# Volume 1 - Cape Wind Air Quality

| Page | Date | Type | Originator | | Recipient | | Description |
|---|---|---|---|---|---|---|---|
| | | | Organization | | Organization | Recipient | |
| 1 | 2-Dec-10 | Letter | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Thomas Chapman, Supervisor | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | FWS letter updating EPA on the status of the Outer Continental Shelf air permit. |
| 4 | 17-Nov-10 | Letter | Cape Wind Associates, LLC (CWA) | Dennis Duffy, Vice President | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | CWA letter in response to EPA October 29, 2010, letter updating EPA on the status of their air permit application. |
| 6 | 29-Oct-10 | Letter | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | Cape Wind Associates, Inc. (CWA) | Dennis Duffy, Vice President | Requesting confirmation on Cape Wind's revisions to the proposed Cape Wind project. As well as reviews conducted by other federal agencies need to be revised before EPA can issue a final Outer Continental Shelf Air Permit. |
| 8 | 8-Jun-10 | Letter | U.S. Environmental Protection Agency (EPA) | Ida McDonnell, Manager Air Permits | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | EPA letter transmitting a copy of the Public Notice for the proposal to approve a Draft Outer Continental Shelf (OCS) Air Permit. |
| 10 | Undated | Public Notice | U.S. Environmental Protection Agency (EPA) | | | | Public Notice of Proposed Federal Outer Continental Shelf Air Permit Approval, Public Comments Period, and Public Hearings, Cape Wind Energy Project, Offshore Renewable Wind Energy Project, EPA Region I Draft OCS Permit Number OCS-R1-01. |
| 28 | 8-Oct-09 | Letter | ESS Group, Inc. | Michael Feinblatt, Project Manager | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | ESS letter in response to EPA letter dated October 5, 2009, to MMS requesting additional information pertaining to the mitigation plan. |

| 30 | 4-Sep-09 | Letter | ESS Group, Inc. | Michael Feinblatt, Project Manager | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett, Chief | ESS letter discussing MMS General Conformity Determination and Emission Reduction Credits (ECRs) in Massachusetts and Rhode Island and the mitigation plan for offsetting the ECRs. |
|---|---|---|---|---|---|---|---|

# Volume 2 - Avian Species

| Page | Date | Type | Originator | | Recipient | | Description |
|---|---|---|---|---|---|---|---|
| | | | Organization | | Organization | Recipient | |
| 1 | 29-Nov-10 | Email | U.S. Department of the Interior (DOI) | David Rothstein | U.S. Department of Justice (ENRD); U.S. Army Corps of Engineers (USACE) | Erik Petersen; John Almeida | Email string, contains attorney work product, discussing USACE response to Alliance to Protect Nantucket's (APNS) comment on the Migratory Bird Treaty Act (MBTA).  Marked for redaction: Attorney Work Product. |
| 1 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | | | Draft response to APNS with edits. Marked for redaction: Attorney Work Product. |
| 5 | 18-Nov-10 | Email | U.S. Department of Justice (DOJ) | Erik Petersen | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email string (including David Rothstein), contains attorney work product, discussing USACE response to Alliance to Protect Nantucket's (APNS) comment on the Migratory Bird Treaty Act (MBTA). Marked for redaction: Attorney Work Product. |
| 5 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | | | Draft response to APNS. Marked for redaction: Attorney Work Product. |
| 9 | 24-May-10 | Email | Mass Audubon | Jack Clarke, Director of Public Policy & Government Relations | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Taber Allison) discussing adaptive management plan for wind projects. |
| 9 | 13-May-10 | Attachment | Mass Audubon | Taber Allison, Vice President | U.S. Department of the Interior, Minerals Management Service (MMS) | S. Elizabeth Birnbaum, Director | Mass Audubon letter requesting MMS require Cape Wind to employ an environmental management system (EMS). |
| 11 | 7-Jan-09 | Email | ESS Group, Inc. | Terry Orr, Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Rachel Pachter; colmsted) transmitting MMS Avian and Bat monitoring plan, |

| 11 | 19-Sep-08 | Attachment | U.S. Department of the Interior, Minerals Management Service; Cape Wind Associates, LLC | | | | Framework for the Avian and Bat Monitoring Plan for the Cape Wind Proposed Offshore Wind Facility |
|---|---|---|---|---|---|---|---|
| 11 | 16-Jul-08 | Attachment | ESS Group, Inc. | Laura Ernst, Project Manager | State of Rhode Island and Providence Plantations, Coastal Resources Management Council (CRMC) | Grover Fugate, Executive Director | ESS Group, Inc. letter formally requesting a Federal Consistency review for the staging work that may occur at Quonset Port. |
| 11 | 30-Jul-08 | Attachment | State of Rhode Island and Providence Plantations, Coastal Resources Management Council (CRMC) | Grover Fugate, Executive Director | Cape Wind Associates, LLC (CWA) | Craig Olmsted, Project Manager | CRMC determination that the Cape Wind project is consistent with the Federally approved Rhode Island Coastal Resources Management Council Program and applicable regulations. |
| 12 | 19-Sep-08 | Report | U.S. Department of the Interior, Minerals Management Service; Cape Wind Associates, LLC | | | | Framework for the Avian and Bat Monitoring Plan for the Cape Wind Proposed Offshore Wind Facility |
| 38 | 4-Jan-06 | Email | DeTect, Inc. | Gary Andrews, General Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email transmitting the companion risk assessment report sample. |
| 38 | Undated | Attachment | DeTect, Inc. | | | | Assessment of the Data from the Avian Radar Survey at the ... Wind Turbine Project Site, Spring 2005 |
| 39 | 22-Nov-05 | Letter | U.S. Department of Interior, Fish and Wildlife Service (FWS) | Alex Hoar | | Meeting Attendees | Letter transmitting the September 7, 2005, transcript on  radar ornithology. |
| 41 | 7-Sep-05 | Transcript | | | | | Use and Limitations of Radar to Detect Birds in Offshore Settings: A Technical Meeting, September 7, 2005, Condensed Transcript with Word Index & Condensed Exhibits. |

# Volume 3 - Corps Permit Application

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|---|-----------|---|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 11-Jan-08 | Application | ESS Group, Inc. | | Cape Wind Associates, LLC (CWA) | | Cape Wind Energy Project, U.S. Army Corps of Engineers Sections 10 and 404 Permit Application Update, Nantucket Sound Massachusetts |
| 26 | Undated | Plans | ESS Group, Inc. | | | | ESS Plan Set |
| 27 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Proposed Turbine Array, Nantucket Sound & Approaches - New 3 Mile Boundary, Cape Wind Project (1 of 18) |
| 28 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Preliminary Turbine Array, Nantucket Sound & Approaches - New 3 Mile Boundary, Cape Wind Project (2 of 18) |
| 29 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Revised Turbine Array, Nantucket Sound & Approaches, New 3 Mile Boundary, Cape Wind Project (3 of 18) |
| 30 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Proposed Wind Turbine Generator, Profile Detail (4 of 18) |
| 31 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Scour Control Measures, Cape Wind Energy Project (5 of 18) |
| 32 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Proposed Electric Service Platform Elevation and Plan View, Cape Wind Project (6 of 18) |
| 33 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Proposed Electric Service Platform Foundation and Structural Detail, Cape Wind Project (7 of 18) |
| 34 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Revised Inner-Array Layout, Nantucket Sound & Approaches, New 3 Mile Boundary, Cape Wind Project (8 of 18) |

| 35 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Landfall and Cable Route, Yarmouth, Massachusetts, Cape Wind Project (9 of 18) |
| 36 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Typical Cross Section of Submarine Cable Trench Using Jet Plow Embedment, Cape Wind Project (10 of 18) |
| 37 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | 115 kV Landfall Transition Vault, Cape Wind Project (11 of 18) |
| 38 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Plan View of Landfall Transition Location, Cape Wind Project (12 of 18) |
| 39 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Cross Section of Landfall Transition Location, Cape Wind Project (13 of 18) |
| 40 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | 3D View of Landfall Transition Location, Cape Wind Project (14 of 18) |
| 41 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Typical "8-over-8" Ductbank Cross Section, Cape Wind Project (15 of 18) |
| 42 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | Typical "4-over-4" Ductbank Cross Section, Cape Wind Project (16 of 18) |
| 43 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | 115 kV Upland Transition Vault, Cape Wind Project (17 of 18) |
| 44 | 15-Feb-07 | Plans | ESS Group, Inc. | | | | 115 kV Upland Splice Vault, Cape Wind Project (18 of 18) |

# Volume 4 - State Agency Reviews

| Page | Date | Type | Originator | | Recipient | | Description |
|---|---|---|---|---|---|---|---|
| | | | Organization | | Organization | Recipient | |
| 1 | 23-Mar-11 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Bruce Carlisle, Acting Director | Cape Wind Associates, LLC (CWA) | Craig Olmsted, Vice President | CZM letter reviewed the Construction and Operations Plan for the Cape Wind project and determined that the project is consistent with the CZM enforceable program policies based on the January 29, 2009, decision. |
| 2 | 27-May-09 | Decision | The Commonwealth of Massachusetts Energy Facilities Siting Board | | | | In the Matter of the Petition of Cape Wind Associates, LLC for a Certificate of Environmental Impact and Public Interest, Final Decision, EFSB 07-8 |
| 43 | Undated | Decision | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Exhibit A to Final Decision in EFSB 07-8, Certificate of Environmental Impact and Public Interest. |
| 47 | 27-May-09 | Attachment | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Attachment 1: EFSB 07-8, Cape Wind Associates, LLC, Certificate of Environmental Impact and Public Interest, Approval in Lieu of a Development of Regional Impact Approval. |
| 48 | 27-May-09 | Attachment | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Attachment 2: EFSB-07-8, Cape Wind Associates, LLC, Certificate of Environmental Impact and Public Interest, Approval in Lieu of Town of Barnstable Orders of Conditions. |
| 50 | 27-May-09 | Attachment | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Attachment 3: EFSB-07-8, Cape Wind Associates, Inc., Certificate of Environmental Impact and Public Interest, Approval in Lieu of Town of Yarmouth Orders of Conditions. |

| 53 | 27-May-09 | Attachment | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Attachment 4: EFSB 07-8, Cape Wind Associates, LLC, Approval in Lieu of Town of Barnstable Road Opening Permit. |
|---|---|---|---|---|---|---|---|
| 55 | 30-Apr-09 | Letter | Cape Wind Associates, LLC (CWA) | | Town of Barnstable | Robert Burgmann, Town Engineer | Cape Wind's letter discussing the installation of the proposed underground transmission lines. |
| 60 | 27-May-09 | Attachment | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Attachment 5: EFSB 07-8, Cape Wind Associates, LLC, Certificate of Environmental Impact and Public Interest, Approval in Lieu of Town of Yarmouth Road Opening Permit. |
| 62 | 21-May-09 | Decision | Commonwealth of Massachusetts Energy Facilities Siting Board | Ann Berwick, Acting Chair | | | Voting for approval of Tentative Decision |
| 63 | Undated | Decision | Commonwealth of Massachusetts Energy Facilities Siting Board | | | | Appeal Procedures |
| 64 | 11-May-05 | Decision | Commonwealth of Massachusetts Energy Facilities Siting Board | M. Kathryn Sedor, Presiding Officer | | | In the Matter of the Petition of Cape Wind Associates, LLC for a Certificate of Environmental Impact and Public Interest, Final Decision, EFSB 02-2 |
| 200 | 20-Feb-09 | Letter | Anderson & Kreiger, LLP | William Lahey, Attorney | Secretary of Commerce | Carlos Gutierrez, Secretary of Commerce | Letter notifying the Secretary of Commerce of the lawsuit filed in Massachusetts State Court challenging the Massachusetts CZM determination and requesting the Secretary to initiate a review of the Coastal Zone Management Act. |
| 202 | 20-Feb-09 | Complaint | Anderson & Kreiger, LLP | William Lahey, Attorney | | | Complaint filed by Anderson & Kreiger on behalf of the Alliance to Protect Nantucket Sound and its residents. |
| 223 | | Tab A | | | | | |

| 224 | 23-Jan-09 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Deerin Babb-Brott, Director | ESS Group, Inc. | Terry Orr, Project Manager | CZM determination that activities proposed for the Cape Wind project is consistent with the CZM enforceable program polices. Letter for MMS action. |
| 226 | | Tab B | | | | | |
| 227 | 23-Jan-09 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Deerin Babb-Brott, Director | ESS Group, Inc. | Terry Orr, Project Manager | CZM determination that activities proposed for the Cape Wind project is consistent with the CZM enforceable program polices. Letter for USACE action. |
| 229 | | Tab C | | | | | |
| 230 | 2-Feb-09 | Letter | Anderson & Kreiger, LLP | William Lahey; Douglas Wilkins | Massachusetts Office of Coastal Zone Management; Massachusetts Attorney General; Massachusetts Department of Environmental Protection; Cape Wind Associates, LLC; Massachusetts Historical Commission; Cape Cod Commission | | Notice of Intent to Sue, G.L. c. 214, §7A, Cape Wind Associates, LLC, Cape Wind Project Federal Consistency Statement for MMS Action and USACE Individual Permit |
| 243 | | Tab D | | | | | |
| 244 | 22-Mar-07 | Memorandum | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Bruce Carlisle, Acting Director | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | Ian Bowles, Secretary | CZM comments on the Final Environmental Impact Report (FEIR) dated February 20, 2007. |
| 251 | | Tab E | | | | | |
| 252 | 18-Apr-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Leslie-Ann McGee, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett; Rodney Cluck, Dr. | CZM comments on the draft Environmental Impact Statement (DEIS) for the Cape Wind project. |

| 257 | 18-Apr-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Leslie-Ann McGee, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett; Rodney Cluck, Dr. | CZM comments on the draft Environmental Impact Statement (DEIS) for the Cape Wind project. Transmits comments on behalf of the Department of Environmental Protection (DEP), Department of Fish and Game's Natural Heritage and Endangered Species Program (NHESP), Division of Marine Fisheries (DMF), and Department of Conservation and Recreation (DCR). |
|---|---|---|---|---|---|---|---|
| 260 | 17-Apr-08 | Letter | Commonwealth of Massachusetts, Division of Fisheries & Wildlife,, Department of Fish and Game's Natural Heritage and Endangered Species Program (NHESP) | Thomas French, Ph.D., Assistant Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | NHESP comments and recommendations on the Draft Environmental Impact Statement (DEIS). |
| 264 | 7-Mar-08 | Letter | Commonwealth of Massachusetts, Division of Marine Fisheries (DMF) | Paul Diodati, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | DMF comments and recommendations on the Draft Environmental Impact Statement (DEIS). |
| 268 | | Tab F | | | | | |
| 269 | 24-May-05 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Susan Snow-Cotter, Acting Director | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | CZM comments and recommendations on the Draft Environmental Impact Statement/Report (DEIS/R). |
| 283 | | Tab G | | | | | |
| 284 | 20-Feb-09 | Website | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | | | | CZM's Federal Consistency Review Procedures. |
| 287 | | Tab H | | | | | |

| 288 | 17-Feb-09 | Letter | U.S. Environmental Protection Agency (EPA) | Ira Leighton, Acting Regional Administrator | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett, Chief | EPA's comments and recommendations on the Final Environmental Impact Statement (FEIS). |
|---|---|---|---|---|---|---|---|
| 295 | | Tab I | | | | | |
| 296 | 13-Feb-09 | Notice | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Donna O'Neill, Specialist | Cape Wind Associates, LLC (CWA) | Len Fagan | FAA Notice of Presumed Hazard. |
| 305 | 23-Jan-09 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Deerin Babb-Brott, Director | ESS Group, Inc. | Terry Orr, Project Manager | CZM determination that activities proposed for the Cape Wind project is consistent with the CZM enforceable program polices. Letter for USACE action. |
| 307 | 22-Dec-08 | Letter | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | Glenn Haas, Acting Assistant Commissioner | Cape Wind Associates, LLC; ESS Group, Inc. | Terry Orr, Project Manager | Mass DEP letter written determination to approve the Waterways Application No. W08-240 regarding the installation of two underwater cables. |
| 336 | 5-Dec-08 | Email | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | Email (including Karen Adams; Ben Lynch; Rodney Cluck; David Kaiser) transmitting CZM's update letter, original 3 month update letter and CZM DEIS comment letter. |
| 337 | 3-Dec-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter addressing outstanding information that was identified in their 4/18/2008 to MMS with their comments on the Draft Environmental Impact Statement. |
| 338 | 22-Oct-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter addressing outstanding information that is needed in order to complete the CZM Federal Consistency Review. |
| 339 | 18-Apr-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Leslie-Ann McGee, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett; Rodney Cluck, Dr. | CZM's comments regarding the Draft Environmental Impact Statement. |

| 344 | 15-Oct-08 | Email | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | Alex Strysky, DEP Waterways Program | Others | Robert Boeri; Steve McKenna; Kathryn Ford; Tay Evans; Phil Colarusso; Karen Adams; Christopher Boelke; Rodney Cluck | Mass DEP email transmitting a copy of the public notice for Cape Wind's Chapter 91 license application. |
|---|---|---|---|---|---|---|---|
| 344 | 15-Oct-08 | Attachment | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | | Cape Wind Associates, LLC (CWA) | | Mass DEP Public Notice: Notice of License Application pursuant to M.G.L. Chapter 91, Waterways License Application Number W08-2480, regarding the installation of two submarine electric cables. |
| 345 | 15-Oct-08 | Notice | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | | Cape Wind Associates, LLC (CWA) | | Mass DEP Public Notice: Notice of License Application pursuant to M.G.L. Chapter 91, Waterways License Application Number W08-2480, regarding the installation of two submarine electric cables. |
| 357 | 15-Aug-08 | Certificate | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | Glenn Haas, Acting Assistant Commissioner | Cape Wind Associates, LLC (CWA) | Rachel Pachter | Mass DEP letter transmitting the Water Quality Certificate, Transmittal #W133663. |
| 370 | Undated | Attachment | | | | | Attachment A: Section 61 Findings. (Water Quality Certificate) |
| 376 | 1-Aug-08 | Attachment | ESS Group, Inc. | | Cape Wind Associates, LLC (CWA) | | Attachment B: Turbidity Monitoring Plan for Massachusetts Coastal Waters (Water Quality Certificate) |
| 385 | 21-May-08 | Attachment | ESS Group, Inc. | | Cape Wind Associates, LLC (CWA) | | Attachment C: Landfall Preparation Marine Construction Plan. (Water Quality Certificate) |
| 400 | Undated | Attachment | ESS Group, Inc. | | | | Attachment D: Eelgrass Monitoring and Mitigation Measures. (Water Quality Certificate) |

| 403 | 23-Apr-08 | Attachment | ESS Group, Inc. | | Cape Wind Associates, LLC (CWA) | | Attachment E: Seafloor Habitat/Benthic Community Monitoring. (Water Quality Certificate) |
|---|---|---|---|---|---|---|---|
| 421 | 1-Aug-08 | Email | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | | Others | Karen Adams; Ben Lynch; Elizabeth Kouloheras; Terry Orr | Email (including Steve McKenna) transmitting CZM letter acknowledging receipt of the request to initiate a federal consistency review of the Cape Wind Energy Project. |
| 421 | 31-Jul-08 | Attachment | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter acknowledging receipt of ESS Group, Inc.'s request to initiate a federal consistency review. |
| 422 | 31-Jul-08 | Letter | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter acknowledging receipt of ESS Group, Inc.'s request to initiate a federal consistency review. |
| 426 | 30-Jul-08 | Letter | State of Rhode Island and Providence Plantations, Coastal Resources Management Council (CRMC) | Grover Fugate, Executive Director | Cape Wind Associates, LLC (CWA) | Craig Olmsted, Vice President | RI determination that the work plan for the staging area is consistent with the Federally approved Rhode Island Coastal Resources Management Council Program. |
| 427 | 25-Jul-08 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | Email string (including Terry Orr; Rodney Cluck; Craig Olmsted; Rachel Pachter; Chris Rein; David Rosenzweig) discussing the start date for the CZM review period. |
| 429 | 23-Jul-08 | Attachment | ESS Group, Inc. | Terry Orr, Project Manager | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. letter transmitting the revised Federal Consistency Statement for the Cape Wind project. |
| 451 | 16-Jul-08 | Attachment | ESS Group, Inc. | Terry Orr, Project Manager | State of Rhode Island and Providence Plantations, Coastal Resources Management Council | Grover Fugate, Executive Director | ESS Group, Inc. letter requesting a RI Federal Consistency review for the staging area at the Quonset Port. |

| 452 | 13-Mar-08 | Letter | State of Rhode Island and Providence Plantations, Coastal Resources Management Council (CRMC) | Grover Fugate, Executive Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | RI determination that the work plan for the staging area is consistent with the Federally approved Rhode Island Coastal Resources Management Council Program. |
| 456 | 29-Mar-07 | Certificate | The Commonwealth of Massachusetts, Executive Office of Environmental Affairs (EOEA) | | Cape Wind Associates, LLC (CWA) | | Certificate of the Secretary of Environmental Affairs on the Final Environmental Impact Report for the Cape Wind Project. |

# Volume 5 - MMS Coordination

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 13-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email discussing the Cape Wind sediment modeling results. Transmits two attachments. |
| 1 | 26-Jun-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter transmitting a summary of public comments on the Cape Wind Energy Project Draft Environmental Impact Statement (DEIS). |
| 1 | 21-Aug-08 | Attachment | U.S. Army Corps of Engineers (USACE) | Thomas Fredette, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing sediment and modeling results, contrary to the impression expressed by FWS.  Also, attached: Simulation of Sediment Transport and Deposition from Cable Burial Operations in Nantucket Sound for the Cape Wind Energy Project. |

| 2 | 3-Aug-09 | Email | Holland & Hart LLP | John Clark | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | Email (including mvoigt; smcauliffe; bettina; c-mmurphy; cgreen1; OldMayhewFarm; skorjeff; Joann Buntich; neilgood; jbugbee; jcahalane; jmerriam; ronbergstrom; rwey; pdolby; David Saunders; bbozsum; jeddins; Roberta Lane; Bill Bolger; Brona Simon; Elizabeth Merritt; Karen Adams; lciccarone; brwnjbb123; colmsted; gwattley; rwhite; windfarm; Audra Parker; mp) transmitting APNS response to MMS July 15, 2009 letter. |
| 2 | 3-Aug-09 | Attachment | Holland & Hart LLP | John Clark | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | Clark letter discussing the Section 106 Consultation Process for the Cape Wind Project. |
| 3 | 30-Jun-09 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | Others | Wyndy Rausenberger; Andrew Krueger; Melanie Stright; John Fowler; John Eddins; Brona Simon; Ed Bell; Ann Lattinville; Cheryl Andrews-Maltais; Bill Bolger; Karen Adams; Roberta Lane; Elizabeth Merritt; Chuckie Green; Bettina Washington; Sarah Korjeff; Jim Powell | Email transmitting APNS letter to MMS regarding the Cape Wind project. |
| 3 | 30-Jun-09 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President and CEO | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | APNS letter discussing the Cape Wind turbine generators. |

| 4 | 24-Jun-09 | Letter | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Brian Salerno, Rear Admiral | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, PhD, Deputy Director | USCG cover letter transmitting their assessment of the Final Environmental Impact Statement. |
|---|---|---|---|---|---|---|---|
| 5 | Jun-09 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | | | | U.S. Coast Guard, Assessment of Public Comments Submitted in Response to the Final Environmental Impact Statement. |
| 10 | 5-Dec-08 | Email | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | Email (including Karen Adams; Ben Lynch; Rodney Cluck; David Kaiser) transmitting CZM's update letter, original 3 month update letter and CZM DEIS comment letter. |
| 10 | 3-Dec-08 | Attachment | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter addressing outstanding information that was identified in their 4/18/2008 to MMS with their comments on the Draft Environmental Impact Statement. |
| 10 | 22-Oct-08 | Attachment | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Robert Boeri, Project Review Coordinator | ESS Group, Inc. | Terry Orr, Project Manager | CZM letter addressing outstanding information that is needed in order to complete the CZM Federal Consistency Review. |
| 10 | 18-Apr-08 | Attachment | The Commonwealth of Massachusetts, Office of Coastal Zone Management (CZM) | Leslie-Ann McGee, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett; Rodney Cluck, Dr. | CZM's comments regarding the Draft Environmental Impact Statement. |
| 11 | 6-Nov-08 | Email | U.S. Army Corps of Engineers (USACE) | Susan Holtham, BRAC NEPA Support Team | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Joseph Mackay) discussing the review of the pre-release for the Final Environmental Impact Statement for the Cape Wind project. |
| 13 | 9-Oct-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Biologist | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral; Susi vonOettingen; Anne Hecht | Email (including Rodney Cluck; Karen Adams; Ida Mcdonnell) transmitting MMS response regarding potential impacts to the Northeastern beach tiger beetle. |

| 13 | 9-Oct-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief, Environmental Division | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral, Acting Supervisor | MMS response to potential effects to the Northeastern beach tiger beetle.  MMS determined that there is the potential to affect but not adversely affect the Northeastern beach tiger beetle. |
| 14 | 21-Aug-08 | Email | U.S. Army Corps of Engineers (USACE) | Thomas Fredette, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing sediment and modeling results, contrary to the impression expressed by FWS. |
| 15 | 26-Jun-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter transmitting a summary of public comments on the Cape Wind Energy Project Draft Environmental Impact Statement (DEIS). |
| 16 | Undated | Summary | | | | | Summary of Public Comments received on Cape Wind Draft EIS pertaining to Matters within the expertise of the U.S. Army Corps of Engineers. |
| 17 | 21-Apr-08 | Letter | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Chief, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Letter discussing the need to use a permit under Section 10 of the Rivers and Harbors Act and Section 404 of the Clean Water Act.  Also discusses coordination between cooperating agencies regarding the Final EIS. |
| 20 | Undated | Summary | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix A: Comment Matrix Summarizing Views Presented by the Consulting Parties to the Section 106 Process for the Cape Wind Energy Project. |
| 31 | 21-Apr-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Michael Bartlett, Supervisor, New England Field Office | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | MMS response to the January 18, 2008, Federal Register Notice requesting comments on the DEIS. |
| 56 | Undated | Appendix 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix 1: Chronology of Service Correspondence. |

| 59 | 5-Apr-07 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Karen Adams; Albert Benson; Andrew Raddant; Andrew Vorce; Bill Merritt; Brian Nickerson; Brona Simon; Anna Canaday; Carrie Phillips; Christopher Boelke; Rodney Cluck; cmaltais; Phil Dascombe; David Reynolds; Diane Lazinsky; Donna O'Neill; Edward LeBlanc; Elizabeth Higgins; G Detweiler; George Price; Glenn Marshal; Jeff Brandt; John Moskal; Julie Crocker; K Blount; Kathleen Atwood; Langley Lealdon; Lou Chiarella; Paul Martin; Philip Weinberg; Richard Michaud; Alexander Strysky; Susan Holtham; | Email (including Albert Barros; James Bennett; Thomas Bjerstedt; Mary Boatman; Maureen Bornholdt; Gregory Gould; Maurice Hill; Julie Thomas; Robert LaBelle; Jill Lewandowski; Robert Mense; Renee Orr; Chris Oynes; David Panzer; Timothy Redding; Mark Rouse; Radford Schantz; Terry Scholten; Doug Siltor; Will Waskes; Nick Wetzel; Amy White) discussing the revisions to the projected timeline for the publication of the Draft Environmental Impact Statement for the proposed Cape Wind project. |
| 62 | 28-Feb-07 | Notes | | | | | Cape Wind - MMS Cooperating Agency Handwritten Notes |
| 63 | 28-Feb-07 | Presentation | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | | | Presentation: Cape Wind Energy Project, NEPA Process Update |

| 69 | Aug-2006 | Report | Applied Science Associates, Inc. | Craig Swanson; Tatsu Isaji | Cape Wind Associates, LLC (CWA) | | Final Report: Simulation of Sediment Transport and Deposition from Cable Burial Operations in Nantucket Sound for the Cape Wind Energy Project. ASA Report 05-128 |
| 117 | 14-Jul-06 | Email | Commonwealth of Massachusetts, Division of Marine Fisheries (DMF) | Vincent Malkoski | Others | Karen Adams; Christopher Boelke; Lou Chiarella; Vernon Lang; Leslie Ann McGee; Jack Terrill; J. Thomas; Timothy Timmerman; Maria Tur | Email transmitting Division of Marine Fisheries comments on the Cape Wind project. |
| 117 | 14-Jul-06 | Attachment | Commonwealth of Massachusetts, Division of Marine Fisheries (DMF) | Paul Diodati, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Division of Marine Fisheries comments on the scoping the Environmental Impact Statement for the Cape Wind project. |

| 118 | 11-Jul-06 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Karen Adams; Al Benson; Anne Canaday; Christopher Boelke; Rodney Cluck; cmaltais; Phil Dascombe; Diane Lazinsky; Donna O'Neill; Edward LeBlanc; Elizabeth Higgins; G Detweiler; George Price; Jeff Brandt; John Moskal; Julie Crocker; K Blount; Karrie Phillips; Kathleen Atwood; Langley Lealdon; Lou Chiarella; Brian Nickerson; Paul Martin; Philip Weinberg; Andrew Raddant; Richard Michaud; Alexander Strysky; Susan Holtham; Suzanne Dempsey; Theresa Flieger; Timothy Timmerman; Truman Henson; | Email (including Maureen Bornholdt; Will Waskes) discussing the cooperating agency meeting. Also, transmits the attendance list and the revised definitions of impact levels. |
| 118 | 27-Jun-06 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Handwritten attendance roster. |
| 118 | Undated | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Definitions of Impact Levels. |

| 119 | 26-Jun-06 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers; Others | Karen Adams; Al Benson; Anne Canaday; Christopher Boelke; Rodney Cluck; cmaltais; Phil Dascombe; Diane Lazinsky; Donna O'Neill; Edward LeBlanc; Elizabeth Higgins; G Detweiler; George Price; Jeff Brandt; John Moskal; Julie Crocker; K Blount; Karrie Phillips; Kathleen Atwood; Langley Lealdon; Lou Chiarella; Brian Nickerson; Paul Martin; Philip Weinberg; Andre Raddant; Richard Michaud; Alexander Strysky; Susan Holtham; Suzanne Dempsey; Theresa Flieger; Tim Timmermann; Truman Henson; | Email string (including Maureen Bornholdt; Will Waskes; Jack Terrill; Gregory Gould; James Bennett; Doug Slitor; Maurice Hill; Jill Lewandowski; Robert Mense; Charles Smith; Radford Schantz; Mark Rouse; Kimberly Gould; Mary Boatman; Robert LaBelle; Albert Barros; Thomas Bjerstedt; Maurice Hill; Nick Wetzel; Timothy Redding; Mark Rouse; Terry Scholten; Amy White; Terra Zvara) providing an update on the status of the Cape Wind process. Discussing the Federal Register Notice of Intent to prepare an EIS. In addition discussing the scheduling of the cooperating agency meeting set for June 27, 2006. |
| 122 | 13-Apr-06 | Letter | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Chief, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | USACE letter accepting MMS invitation to become a cooperating agency on the proposed Cape Wind project. |

| 123 | 21-Dec-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (Kathleen Atwood; Terry Orr; Chris Rein; colmsted) requesting contact information for individuals involved with cultural/archeological issues associated with the project and who have working relationships with the Wampanoag THPO. |
| 126 | 7-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Mark Rouse | U.S. Army Corps of Engineers; Others | Mark Rouse; Maureen Bornholdt; Rodney Cluck; Maurice Hill; Vernon Lang; Michael Bartlett; Alex Hoar; DFox; P Dascombe; Richard Michaud; Al Benson; K Burke; KBlount; Andrew raddant; Diane Lazinsky; C Maltais; Theresa Flieger; Suzanne Dempsey; Alexander Strysky; Anne Canaday; Truman Henson; Christopher Boelke; Timothy Timmerman; John Moskal; Elizabeth Higgins; Christine Godfrey; Karen Adams | Email string (including recipients) discussing corrections made to attendee's email address listed on the Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005. |

| 128 | 7-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Mark Rouse | U.S. Army Corps of Engineers; Others | Mark Rouse; Maureen Bornholdt; Rodney Cluck; Maurice Hill; Vernon Lang; Michael Bartlett; Alex Hoar; DFox; P Dascombe; Richard Michaud; Al Benson; K Burke; K Blount; Andrew raddant; Diane Lazinsky; C Maltais; Theresa Flieger; Suzanne Dempsey; Alexander Strysky; Anne Canaday; Truman Henson; Christopher Boelke; Timothy Timmerman; John Moskal; Elizabeth Higgins; Christine Godfrey; Karen Adams | Email string (including recipients) discussing corrections made to attendee's email address listed on the Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005. |

| 129 | 4-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Mark Rouse | U.S. Army Corps of Engineers; Others | Mark Rouse; Maureen Bornholdt; Rodney Cluck; Maurice Hill; Vernon Lang; Michael Bartlett; Alex Hoar; DFox; P Dascombe; Richard Michaud; Al Benson; K Burke; KBlount; Andrew raddant; Diane Lazinsky; C Maltais; Theresa Flieger; Suzanne Dempsey; Alexander Strysky; Anne Canaday; Truman Henson; Christopher Boelke; Timothy Timmerman; John Moskal; Elizabeth Higgins; Christine Godfrey; Karen Adams | Email string (including recipients) discussing corrections made to attendee's email address listed on the Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005. |

| 130 | 4-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Mark Rouse | U.S. Army Corps of Engineers; Others | Mark Rouse; Maureen Bornholdt; Rodney Cluck; Maurice Hill; Vernon Lang; Michael Bartlett; Alex Hoar; DFox; P Dascombe; Richard Michaud; Al Benson; K Burke; KBlount; Andrew raddant; Diane Lazinsky; C Maltais; Theresa Flieger; Suzanne Dempsey; Alexander Strysky; Anne Canaday; Truman Henson; Christopher Boelke; Timothy Timmerman; John Moskal; Elizabeth Higgins; Christine Godfrey; Karen Adams | Email string (including recipients) transmitting the Cape Wind Cooperating Agencies Sign-In Sheet for November 2, 2005. |
| 132 | Nov-2005 | Presentation | U.S. Department of the Interior, Minerals Management Service (MMS) | Maureen Bornholdt, Program Manager | | | Presentation: Energy Policy Act of 2005, Section 388: Alternate Energy-Related Uses on the OCS. |
| 136 | 1-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Maureen Bornholdt; Mark Rouse; Maurice Hill) discussing the schedule of meetings for November 1, 2005, and November 2, 2005 with state offices, cooperating agencies and with Cape Wind Associates. |
| 138 | 1-Nov-05 | Letter | Commonwealth of | Victor Mastone, | Public Archaeology | Deborah Cox | Letter discussing the Northeast |

| 139 | 27-Oct-05 | Email | Commonwealth of Massachusetts, Department of Environmental Protection (DEP) | Alexander Strysky | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Al Benson; Anne Canaday; cmaltais; Phil Dascombe; Elizabeth Higgins; Julie Crocker; Kblout; Vernon Lang; Edward LeBlanc; John Moskal; Brian Nickerson; George Price; Andrew Raddant; Richard Michaud; Alexander Strysky; Suzanne Dempsey; Theresa Flieger; Tim Timmerman; Truman Henson; Christopher Boelke; Narragansett THPO; Deerin Babb-Brott) discussing the planning on setting up the first meeting with the cooperating agencies since MMS became the lead federal agency responsible for the Cape Wind EIS. |
| 140 | 25-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email transmitting documents pertaining to the permitting of the Met. Tower in August 2002. |
| 140 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | Regulatory Division | | | Work Start Notification Form, Permit Number: 199902477. (MS Word) |
| 140 | 16-Aug-02 | Attachment | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Chief, Regulatory Division | Cape Wind Associates, LLC (CWA) | Leonard Fagan | Letter transmitting the Department of the Army permit authorizing the work for the installation of a Scientific Measurement Devices Station (SMDS). (MS Word) |
| 140 | 16-Aug-02 | Attachment | U.S. Army Corps of Engineers (USACE) | Regulatory Division | Cape Wind Associates, LLC (CWA) | | Environmental Assessment and Statement of Findings for Permit Number: 199902477, pursuant Section 10 of the Rivers and Harbors Act of 1899. (MS Word) |
| 140 | 12-Aug-02 | Attachment | U.S. Army Corps of Engineers (USACE) | Regulatory Division | Cape Wind Associates, LLC (CWA) | | Department of the Army permit for the installation of a Scientific Measurement Devices Station (SMDS). Permit Number: 199902477. (MS Word) |

| 141 | 20-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service; Others | Al Benson; Anne Canaday; cmaltais; Phil Dascombe; Elizabeth Higgins; Julie Crocker; Kblount; Vernon Lang; Edward LeBlanc; John Moskal; Brian Nickerson; George Price; Andrew Raddant; Richard Michaud; Alexander Strysky; Suzanne Dempsey; Theresa Flieger; Tim Timmermann; Truman Henson; Christopher Boelke; Narragansett THPO, Deerin Babb-Brott | Email (including Rodney Cluck) coordinating Department of the Interior, Minerals Management Service (MMS) first meeting with the cooperating agencies in Boston at the JFK building on November 2, 2005. |
|---|---|---|---|---|---|---|---|
| 142 | 20-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email string discussing the planning needed to setup the first meeting with the cooperating agencies on November 2, 2005. |
| 144 | 20-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email discussing web sites containing web links for Wind projects.  Also discusses issues associated with the radar equipment and Cape Wind's consultants intent of gathering 30 days of data. |

| 145 | 20-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email string (including Al Benson; Anne Canaday; cmaltais; Phil Dascombe; Elizabeth Higgins; Julie Crocker; Kblount; Vernon Lang; Edward LeBlanc; John Moskal; Brian Nickerson; George Price; Andrew Raddant; Richard Michaud; Alexander Strysky; Suzanne Dempsey; Theresa Flieger; Tim Timmermann; Truman Henson; Christopher Boelke; Narragansett THPO, Deerin Babb-Brott) discussing the location of the state employees proximity to the JFK building for the Cape Wind EIS Cooperating Agency Meeting. |
| 147 | 19-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email transmitting the TRC proposal and the TRC MOU.  As well as discussing the first MMS meeting with the cooperating agencies with a suggested date of November 2, 2005. |
| 147 | 26-Jan-04 | Attachment | TRC Environmental Corporation | Paul Martin, Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | TRC Proposal to provide third party EIS alternatives analysis support for the Cape Wind project. |
| 147 | 5-Apr-04 | Attachment | U.S. Army Corps of Engineers (USACE) | Brian Green, Acting District Engineer | TRC Environmental Corporation/EMI Cape, LLC | James Gordon, President | Memorandum of Understanding between U.S. Army Corps of Engineers and the Cape Wind Associates, LLC providing the framework for TRC to assist USACE with the preparation of the Environmental Impact Statement (EIS). |
| 148 | 19-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email Adams recommendation to join National Wind Coordinating Collaborative email list. |

| 149 | 18-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email providing an update on the status of the meeting facility for the first MMS cooperating agency meeting schedule in Boston, MA. |
|-----|-----------|-------|--------------------------------------|---------------------------------|------------------------------------------------------------------|-----------------------------------------------|-----------------------------------------------------------------------------------------------------------------------------------|
| 150 | 7-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email string (including Nicolette Nye; Maureen Bornholdt; Renee Orr; Rodney Cluck; Darryl Francois; Terry Scholten; Mark Rouse, Marcia Oliver, Alice Drew; Brenda Sue Pickering; Brian Lombard; Gary Strasburg; Blossom Robinson) discussing MMS request for TRC's resumes and their full proposal.  In addition, the email string discusses the press release for MMS launch of the OCS Renewable Energy & Alternative Use website. |
| 162 | 7-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email discussing the opinion poll that was referenced in Karen Adams PowerPoint presentation. |
| 163 | 6-Oct-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email string discussing the estimated costs associated with scheduling a hearing. |
| 165 | Undated | Analysis | | | | | Section by Section Analysis of Proposed Legislation: Alternate Energy-Related Uses on the Outer Continental Shelf. |
| 168 | Undated | Analysis | | | | | Talking Points - Draft OCS Alternate Energy Legislation |
| 170 | Undated | Summary | | | | | Background on the amendments to the Outer Continental Shelf Lands Act (OCSLA) with hand written comments. |
| 173 | Undated | Summary | | | | | Background on the amendments to the Outer Continental Shelf Lands Act (OCSLA) with hand written comments. |

| 175 | Undated | Agenda | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | MMS Meeting Agenda: Purpose is to introduce MMS personnel working on Renewable Energy and Alternate Use issues, Cape Wind and discuss MMS new authority. |
|---|---|---|---|---|---|---|---|
| 176 | Undated | Summary | | | | | Recognition of Need for Additional New England Generation Sources and Gas Supply Concerns. Transmitting several attachments. |
| 177 | 28-Oct-05 | Attachment | Northeast Gas Association (NGA) | | New England and New York state regulators | | Update on the impact of the Gulf Coast Hurricanes on the natural gas supply. |
| 179 | 24-Oct-05 | Attachment | Boston Globe | | | | Boston Globe article "Limited Power" discussing the impact of fossil fuels during the winter and overall impact of have Cape Wind's turbines active and connected to the power grid. |
| 180 | 21-Oct-05 | Attachment | U.S. Federal Energy Regulatory Commission (FERC) | Joseph Kelliher; Nora Mead Brownell; Suedeen Kelly; Magalie Salas | Devon Power LLC, et al. | | FERC Interim Order Regarding Settlement Procedures and Directing Compliance Filing, Docket No. ER03-563-030. The Order is in response to an ISO New England, Inc. proposal to implement a locational installed capacity (LICAP) mechanism in New England. |
| 186 | 20-Oct-05 | Attachment | | | | | Summary of ISO New England's Regional System Plan 2005, Issued October 20, 2005. |
| 189 | 17-Oct-05 | Attachment | ISO New England | Gordon Van Welie, President/CEO | | | Remarks by Gordon Van Welie, President and CEO, ISO New England, ISO New England Regional Energy Forum Connecting Wholesale and Retail Electricity Markets. |
| 198 | 6-Oct-05 | Attachment | Levitan & Associates, Inc. | | ISO New England | | Post Katrina and Rita Outlook on Fuel Supply Adequacy and Bulk Power Security in New England. |

| 208 | 20-Sep-05 | Attachment | U.S. Federal Energy Regulatory Commission (FERC) | Joseph Kelliher, Chairman | | | Chairman Joseph T. Kelliher's opening statement on Locational Installed Capacity (LICAP) mechanisms in New England. |
|---|---|---|---|---|---|---|---|
| 210 | 23-Sep-05 | Attachment | Con Edison Energy | Ken Bekman, Advisor | | | Resource Adequacy in New England.  Are we putting our heads in the sand?  Restructuring Roundtable. |
| 224 | 4-Jul-04 | Attachment | Cape Cod Times | John Leaning, Staff Writer | | | Report: Wind farm could ease gas demand. Energy officials say plan could supply majority of region's demand. |
| 228 | Undated | Notes | | | | | Handwritten notes |

# Volume 6 - Historic Resources

| Page | Date | Type | Originator | | Recipient | | Description |
|---|---|---|---|---|---|---|---|
| | | | Organization | | Organization | Recipient | |
| 1 | 28-Apr-10 | Email | Renewable Energy | | Others | Jeddins; jfowler; Brona Simon; bettina; cgreen; brwnjbb; ctodd; David Saunders; Bill Bolger; Karen Adams; Ida McDonnell; Roberta Lane; Elizabeth Merritt; Craig Olmsted; skorjeff; OldMayhewFarm; Audra; Joann Buntich; Carey Murphy; jcahalane; smcauliffe; ronbergstrom; jmerriam; rcanevazzi; pdolby; rwey; jbugbee; lgibson; bhill; rwhite; neilgood; rbutler | Email transmitting Secretary of the Interior's letter to the Advisory Council on Historic Preservation |
| 1 | 28-Apr-10 | Attachment | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Advisory Council on Historic Preservation (ACHP) | John Nau III, Chair | DOI's response to ACHP April 2, 2010, letter providing comment on the proposed Cape Wind Energy Project. |
| 2 | 28-Apr-10 | Letter | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Advisory Council on Historic Preservation (ACHP) | John Nau III, Chair | DOI letter in response to ACHP's April 2, 2010, letter providing comment on the proposed Cape Wind Energy Project under the Section 106 consultation process. |

| 16 | 4-Mar-10 | Email | Cape Wind Associates, LLC (CWA) | Rachel Pachter, Assistant Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email transmitting a document discussing the Termination of NHPA Section 106 Consultation process and Fowler letter |
|---|---|---|---|---|---|---|---|
| 16 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Background documentation on the Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project. |
| 16 | 1-Mar-10 | Attachment | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Advisory Council on Historic Preservation (ACHP) | John Fowler; Executive Director | Letter to ACHP terminating the Section 106 Consultation Process. |
| 17 | 4-Mar-10 | Email | Cape Wind Associates, LLC (CWA) | Rachel Pachter, Assistant Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Poojan Tripathi; Christopher Horrell; wyndy; e-select; jbugbee; jcahalane; jmerriam; mvoigt; Patty Daley; rcanevazzi; ronbergstrom; rwey; smcauliffe; Bettina Washington; Bill Bolger; Brona Simon; Bruce Bozsum; c-mmurphy; Craig Olmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Karen Adams; Kate Atwood; lciccarone; neilgood; rpachter; Roberta Lane; skorjeff; David Saunders; suenick1) transmitting a copy of the ACHP letter to MMS. |
| 17 | 20-Jan-10 | Attachment | Advisory Council on Historic Preservation (ACHP) | Reid Nelson, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Poojan Tripathi, Project Manager | ACHP letter to MMS following up on the consultation meeting. |
| 18 | 1-Mar-10 | Letter | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Advisory Council on Historic Preservation (ACHP) | John Fowler; Executive Director | Letter to ACHP terminating the Section 106 Consultation Process. |
| 21 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Background documentation on the Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project. |
| 31 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix A - Advisory Council on Historic Preservation (ACHP). |

| 44 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix B - Alliance to Protect Nantucket Sound (APNS). |
|---|---|---|---|---|---|---|---|
| 275 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix C - Army Corps of Engineers (USACE). |
| 186 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix D - Cape Cod Commission (CCC). |
| 290 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix E - Cape Wind |
| 459 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix F - Clean Power Now |
| 480 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix G - Environmental Protection Agency (EPA). |
| 483 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix H - Local Governments |
| 500 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix I - Mashpee Wampanoag Tribe and Wampanoag Tribe of Gay Head (Aquinnah). |
| 574 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix J - Massachusetts Historical Commission (MHC). |
| 616 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix K - National Park Service (NPS). |
| 646 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | Appendix L - National Trust for Historic Preservation (NTHP). |
| 651 | 1-Mar-10 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | MMS Public Affairs | | | Email transmitting a news release on Secretary Salazar's move towards a final decision on Cape Wind and DOI image. |
| 651 | Undated | Attachment | U.S. Department of the Interior (DOI) | | | | DOI News Release image |
| 651 | 1-Mar-10 | Attachment | U.S. Department of the Interior (DOI) | | | | News Release: Secretary Salazar Moves toward Final Decision on Cape Wind. |
| 653 | 28-Jan-10 | Letter | Alliance to Protect Nantucket Sound (APNS) | Audra Parker, President | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | APNS comments regarding the MMS Documentation of the Section 106 Finding of Adverse Effect. |

| 658 | 21-Jan-10 | Email | Advisory Council on Historic Preservation (ACHP) | John Eddins, Dr. | U.S. Department of the Interior, Minerals Management Service (MMS) | Poojan Tripathi, Project Manager | Email (including Christopher Horrell; wyndy; e-select; jbugbee; jcahalane; jmerriam; mvoigt; Patty Daley; rcanevazzi; ronbergstrom; rwey; smcauliffe; Bettina Washington; Bill Bolger; Brona Simon; Bruce Bozsum; c-mmurphy; Craig Olmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Karen Adams; Kate Atwood; lciccarone; neilgood; rpachter; Roberta Lane; skorjeff; David Saunders; suenick1) transmitting a copy of the ACHP letter to MMS discussing the Section 106 Consultation Process. |
| 658 | 20-Jan-10 | Attachment | Advisory Council on Historic Preservation (ACHP) | Reid Nelson, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Poojan Tripathi, Project Manager | ACHP letter to MMS following up on the consultation meeting. |
| 659 | 13-Jan-10 | Article | The Boston Globe | Alan Wirzbicki, Globe Correspondent; Beth Daley, Globe Staff | | | Salazar says Cape Wind decision by April's end. |
| 662 | 13-Jan-10 | Article | Associated Press | Benjamin Swasey | | | Salazar Expects Cape Wind Decision by April |
| 664 | 13-Jan-10 | Letter | Alliance to Protect Nantucket Sound (APNS) | Audra Parker, President | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | APNS request to reevaluate the Section 106 consultation process due to the recent Determination of Eligibility of Nantucket Sound for the National Register of Historic Places. |
| 674 | 12-Jan-10 | Letter | National Trust for Historic Preservation (NTHP) | Richard Moe, President | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | National Trust for Historic Preservation's comments on the Section 106 review. |

| 676 | 12-Jan-10 | Email | National Trust for Historic Preservation (NTHP) | Roberta Lane, Senior Program Officer & Regional Attorney | Others | CGreen1; bettina; Brona Simon; jfowler; Walter Cruickshank; Karen Adams; James Kardatzke; Audra, Jon Jarvis | Email transmitting a letter from National Trust for Historic Preservation to Department of the Interior Ken Salazar regarding the Section 106 review. |
|---|---|---|---|---|---|---|---|
| 676 | 12-Jan-10 | Attachment | National Trust for Historic Preservation (NTHP) | Richard Moe, President | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | National Trust for Historic Preservation's comments on the Section 106 review. |
| 677 | 12-Jan-10 | Article | The Boston Globe | Beth Daley, Globe Staff | | | Cape Wind's fate faces critical meeting in D.C. |
| 682 | 1-Jan-10 | Fax | U.S. Army Corps of Engineers (USACE) | Kathleen Atwood, Engineering/Planning Division | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | Fax transmitting USACE effects determination letter dated July 14, 2004 and Programmatic Agreement. |
| 692 | 10-Jan-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | | Karenkirka | Email string (including Kristen Peters) forwarding the invitation for the Section 106 Consultation Meeting for the Cape Wind Energy project. |
| 693 | 8-Jan-10 | Letter | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | DOI letter inviting USACE to participate in the Section 106 Consultation Meeting scheduled for January 13, 2010. |
| 694 | 4-Jan-10 | Determination | U.S. Department of the Interior, National Park Service (NPS) | Carol Shull, Keeper of the National Register | | | Determination of Eligibility Notification, National Register of Historic Place, National Park Service, Determination that Nantucket Sound is eligible for inclusion on the National Register of Historic Places. |
| 702 | 15-Dec-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | MMS letter in response to EPA's December 1, 2009, letter granting consulting party status to EPA. |
| 710 | 1-Dec-09 | Letter | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | EPA letter discussing MMS role as the lead Federal agency for the purpose of the National Historic Preservation Act (NHPA) Section 106 compliance for the Cape Wind project. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 712 | 30-Oct-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Christopher Horrell, Marine Archaeologist | Others | Ed Bell; Audra; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; Craig Olmsted; destryjarvis; brwnjbb123; amars2007; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Barbara Hill; brwnjbb; mrielly; wedwoman | Email (including Rodney Cluck; Steven Textoris; James Bennett; Christopher Horrell; Poojan Tripathi; Wyndy Rausenberger; Melanie Stright; Maureen Bornholdt; Barry Obiol; b.carrierjones; jfowler; Paul Loether; Jack Irion; Gary Goeke) transmitting the NPS report regarding the anticipated impact to two National Historic Landmarks (NHL). Determination of no direct adverse effect within or immediately adjacent to the boundaries of either NHL. |
| 712 | 16-Oct-09 | Attachment | U.S. Department of the Interior, National Park Service (NPS) | Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Director | National Park Service Comment on Effects of Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts, on National Historic Landmarks |
| 713 | 23-Sep-09 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | U.S. Army Corps of Engineers; Others | Karen Adams; Elizabeth Higgins | Email (including Mark Forest; Kate Anderson; S. Elizabeth Birnbaum; Rodney Cluck; Walter Cruickshank; Andrew Krueger; Wyndy Rausenberger) transmitting APNS to NPS and cover letter. |

| 713 | 23-Sep-09 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Audra Parker, Executive Director | U.S. Army Corps of Engineers; Others | Karen Adams; Elizabeth Higgins | APNS transmitting supplemental comments regarding the Final Environmental Impact Statement (FEIS). |
| 714 | 21-Sep-09 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | Others | Karen Adams; Ron Bergstrom; Bill Bolger; Bruce Bozsum; John Brown; John Bugbee; JoAnn Buntich; John Cahalane; John Eddins; neilgood; Chuckie Green; Sarah Korjeff; Roberta Lane; Suzanne McAuliff; James Merriam; Elizabeth Merritt; Cary Murphy; Craig Olmsted; Jim Powell; David Saunders; Brona Simon; Michael Thomas; Mark Voigt; Bettina Washington; Roger Wey; Richard White | APNS email supporting ACHP position on the historic preservation issues.  Email requests that MMS provide additional clarification on issues and provide a fair process to all parties involved. |

| 716 | 18-Sep-09 | Email | Advisory Council on Historic Preservation (ACHP) | John Eddins, Dr. | Others | Andrew Krueger; Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; Bettina Washington; Bill Bolger; Brona Simon; Bruce Bozsum; c-mmurphy; Craig Olmsted; destryjarvis; John Brown; amars2007; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Barbara Hill; brwnjbb | Email (including Rodney Cluck; Steven Textoris; James Bennett; Christopher Horrell; Poojan Tripathi; Wyndy Rausenberger; Melanie Stright; b.carrierjones; m.zickel; Maurice Hill; John Fowler; Paul Loether) requesting additional information prior to the next MMS Section 106 Consultation meeting. |

| 719 | 9-Sep-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; brwnjbb123; amars2007; Elizabeth Merritt; CGreen1; OldMayhewFarm; JoAnn Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Barbara Hill; brwnjbb | Email (including Rodney Cluck; Steven Textoris; James Bennett; Christopher Horrell; Poojan Tripathi; Wyndy Rausenberger; Melanie Stright; Maureen Bornholdt; Barry Obiol; B. Carrier Jones; jfowler; Paul Loether) transmitting MMS letter in response to ACHP's June 23, 2009, letter and to finalize a Memorandum of Agreement. |
| 719 | 8-Sep-09 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, Deputy Director | Others | Reid Nelson, George Green; Brona Simon; Bettina Washington; Janet Matthews | MMS letter responding to concerns relating the Section 106 consultation process. |
| 721 | 8-Sep-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, Deputy Director | Others | Reid Nelson, George Green; Brona Simon; Bettina Washington; Janet Matthews | MMS letter responding to ACHP's June 23, 2009, letter raising issues with the Section 106 Consultation process. |

| 727 | 29-Jul-09 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | | Karenkirka | Email string (Christopher Horrell; jfowler; jeddins; David Saunders; Karen Adams; Kathleen Atwood; Wyndy Rausenberger; Andrew Krueger; Poojan Tripathi; Steven Textoris; bettina; Chuckie Green; wedwoman; James Bennett II) discussing the site visit scheduled for August 3rd and 4th  with the Wampanoag Tribe of Gay Head (Aquinnah). |
| 729 | 28-Jul-09 | Letter | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | MHC letter addressing inaccurate statements made by Matthew Pawa to MMS. |
| 732 | 27-Jul-09 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Kathleen Atwood, Engineering/Planning Division | Email string (Christopher Horrell; jfowler; jeddins; David Saunders; Karen Adams; Kathleen Atwood; Wyndy Rausenberger; Andrew Krueger; Poojan Tripathi; Steven Textoris; bettina; Chuckie Green; wedwoman; James Bennett II) discussing the site visit scheduled for August 3rd and 4th with the Wampanoag Tribe of Gay Head (Aquinnah). |
| 734 | 27-Jul-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Christopher Horrell, Marine Archaeologist | Others | Jfowler; jeddins; David Saunders; Karen Adams; Kathleen Atwood; Wyndy Rausenberger; Andrew Krueger; Poojan Tripathi; Steven Textoris; bettina; Chuckie Green; wedwoman; James Bennett | Email string discussing the site visits on August 3rd and 4th with the Wampanoag Tribe of Gay Head (Aquinnah). |

| 736 | 30-Jun-09 | Email | Ecosystem Management & Associates, Inc. | Brandi Carrier Jones, Senior Technical Manager | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; brwnjbb123; amars2007; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Melanie Stright; Christopher Horrell) transmitting an unedited transcript of the June 16th consultation meeting. |
| 736 | 16-Jun-09 | Attachment | Ecosystem Management & Associates, Inc. | | | | Transcript: Section 106 Consultation Meeting Cape Wind Energy Project, June 16, 2009, Hyannis Courtyard Marriott |

| 737 | 23-Jun-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; brwnjbb123; amars2007; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Melanie Stright; Christopher Horrell) transmitting an unedited transcript of the June 16th consultation meeting. |
| 738 | 22-Jun-09 | Email | Ecosystem Management & Associates, Inc. | Brandi Carrier Jones, Senior Technical Manager | Others | bettina; CGreen1; jeddins; Karen Adams; Kathleen Atwood; David Saunders | Email (including Melanie Stright; Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Christopher Horrell; Poojan Tripathi; Steven Textoris) transmitting unedited copy of the June 3rd Tribal Section 106 Consultation meeting. |
| 738 | 3-Jun-09 | Attachment | Ecosystem Management & Associates, Inc. | | | | Transcript: Section 106 Consultation Meeting Cape Wind Energy Project, June 3, 2009, Hyannis Courtyard Marriott |

| 739 | 12-Jun-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | Email (including Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; Bill Bolger; ctodd; c-mmurphy; bettina; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; B.carrierjones; m.zickel; James Bennett; Christopher Horrell; Poojan Tripathi; Steven Textoris) transmitting MMS response to MHC's February 6, 2009, letter pertaining to MMS Finding of Adverse Effect for the Cape Wind project. |
| 739 | 12-Jun-09 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | MMS response to MHC comments on the Finding of Adverse Effect for the proposed Cape Wind project. |

| 740 | 12-Jun-09 | Email | Ecosystem Management & Associates, Inc. | Brandi Carrier Jones, Senior Technical Manager | Others | Melanie Stright; Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Melanie Stright; Christopher Horrell) transmitting a draft MOA for the for review and comments at the June 16, 2009, meeting. |
| 740 | 12-Jun-09 | Attachment | | | | | Draft: Memorandum of Agreement Among the U.S. Department of the Interior, Minerals Management Service; The Massachusetts Historical Commission; The Advisory Council on Historic Preservation; the U.S. Army Corps of Engineers; and Cape Wind Associates, L.L.C., Regarding the Proposed Cape Wind Energy Project |
| 741 | 12-Jun-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | MMS response to MHC comments on the Finding of Adverse Effect for the proposed Cape Wind Energy project. |

| 748 | 12-Jun-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | Email (including Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; B. Carrier Jones; m.zickel; James Bennett; Christopher Horrell; Poojan Tripathi; Steven Textoris) transmitting MMS response to MHC February 6, 2009, letter regarding MMS Finding of Adverse Effect for the Cape Wind Energy Project. |
| 749 | 12-Jun-09 | Memorandum | | | | | Memorandum of Agreement Among the U.S. Department of the Interior, Minerals Management Service; The Massachusetts Historical Commission; The Advisory Council on Historical Preservation; The U.S. Army Corps of Engineers; and Cape Wind Associates, L.L.C. Regarding the Proposed Cape Wind Energy Project. |
| 762 | 10-Jun-09 | Email | Cape Wind Associates, LLC (CWA) | Dennis Duffy, Vice President | U.S. Army Corps of Engineers | Karen Adams, Regulatory Division | Email string (including Melanie Stright; Andrew Krueger; jfowler; Brona Simon; jeddins; wyndy; Rodney Cluck) transmitting CWA's letter responding to APNS comments. |

| 762 | 10-Jun-09 | Attachment | Cape Wind Associates, LLC (CWA) | Dennis Duffy, Vice President | Others | Melanie Stright, Ph.D.; Andrew Krueger, Ph.D.; Brona Simon; Advisory Council on Historic Preservation | CWA letter in response to APNS May 5, 2009, letter in response to termination of the consultation process under Section 106 of National Historic Preservation Act (NHPA). |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 763 | 9-Jun-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; Rwhite; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; B. Carrier Jones; m.zickel; James Bennett; Christopher Horrell) transmitting the agenda for the June 16, 2009, Section 106 Consultation Meeting. |
| 763 | Undated | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project, June 16, 2009. |

| 764 | 29-May-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | John Fowler; Brona Simon; Karen Adams | Email (including Andrew Krueger; Rodney Cluck; Barry Obiol; Wyndy Rausenberger; B. Carrier Jones; jeddins) requesting to hold a teleconference prior to the June 16, 2009, Section 106 consultation meeting. |
| 765 | 28-May-09 | Email | Ecosystem Management & Associates, Inc. | Brandi Carrier Jones, Senior Technical Manager | Others | B. Carrier Jones; Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email string (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Christopher Horrell; Melanie Stright) transmitting the revised finalized version of the transcript for the Section 106 Consultation Meeting on April 28, 2009. |
| 765 | 28-Apr-09 | Attachment | Ecosystem Management & Associates, Inc. | | | | Transcript: Section 106 Consultation Meeting, Cape Wind Energy Project, April 28, 2009, Hyannis Courtyard Marriott |

| 767 | 22-May-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter discussing the logistics for the next Section 106 Consultation meeting on June 3, 2009. |
|---|---|---|---|---|---|---|---|
| 768 | 22-May-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | U.S. Army Corps of Engineers (USACE) | Kathleen Atwood, Engineering/Planning Division | MMS letter discussing the logistics for the next Section 106 Consultation meeting on June 3, 2009. |
| 769 | 20-May-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; B. Carrier Jones; m.zickel; James Bennett; Christopher Horrell) discussing the logistics for the next Section 106 consultation meeting schedule for June 16, 2009. |

| 770 | 20-May-09 | Email | Ecosystem Management & Associates, Inc. | Brandi Carrier Jones, Senior Technical Manager | Others | Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email string (including Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; m.zickel; James Bennett; Christopher Horrell; Melanie Stright) transmitting the unedited version of the transcript for the Section 106 Consultation Meeting on April 28, 2009. |
| 770 | 28-Apr-09 | Attachment | Ecosystem Management & Associates, Inc. | | | | Transcript: Section 106 Consultation Meeting, Cape Wind Energy Project, April 28, 2009, Hyannis Courtyard Marriott |

| 771 | 5-May-09 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | Others | Ed Bell; jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders | Email transmitting APNS letter to MMS, MHC, and ACHP following up on the April 28, 2009, consultation meeting. |
|---|---|---|---|---|---|---|---|
| 771 | 5-May-09 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President and CEO | Others | Melanie Stright, Ph.D.; John Fowler; Brona Simon | APNS letter commenting on their concerns about premature termination of the Section 106 consultation process. |
| 772 | 22-Apr-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Advisory Council on Historic Preservation (ACHP) | John Eddins, Ph.D., Historic Preservation Specialist | MMS response to ACHP comments on the Finding of Adverse Effect for the proposed Cape Wind Energy project. |
| 780 | 17-Apr-09 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Ph.D., Cape Wind Project Manager | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President and CEO | Letter in response to APNS Memorandum regarding deepwater site alternatives. |

| 782 | 31-Mar-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Andrew Krueger, Ph.D., Alternative Energy Programs | Others | jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; gwattley; Ed Bell | Email (including Rodney Cluck; Barry Obiol; Wyndy Rausenberger; B. Carrier Jones; m.zickel; Steven Textoris; Christopher Horrell; Melanie Stright; Carrie Ann Ness Heinz; Maureen Bornholdt) discussing the logistics for the next Section 106 consultation meeting scheduled for April 28, 2009. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 784 | 18-Mar-09 | Letter | Barnstable Town Council | Frederick Chirigotis | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Town of Barnstable request to extend the comment period for the Cape Wind Final Environmental Impact Statement. |
| 791 | 18-Mar-09 | Letter | | Barbara Durkin | | | Durkin's comments in opposition to the proposed Cape Wind project and on the Final Environmental Impact Statement. |
| 795 | 17-Mar-09 | Letter | Massachusetts Fishermen's Partnership (MFP) | Edward Barrett, President | U.S. Department of the Interior, Minerals Management Service (MMS) | | Barrett's comments on the Final Environmental Impact Statement for the proposed Cape Wind project. |
| 801 | 17-Feb-09 | Letter | W. Robert Patterson & Associates | W. Robert Patterson, Principal | U.S. Department of the Interior, Minerals Management Service (MMS) | James Bennett; Rodney Cluck, Dr. | Patterson's comments on the Final Environmental Impact Statement for the proposed Cape Wind project. |

| 803 | 17-Feb-09 | Letter | Public Archaeology Laboratory, Inc. (PAL) | Deborah Cox, President | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Cover letter transmitting a briefing memo to consulting parties about the studies and consultations that have been completed over the past eight years. |
|---|---|---|---|---|---|---|---|
| 805 | 6-Feb-09 | Letter | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | MHC comments on the Finding of Adverse Effecting and the Final Environmental Impact Statement for the Cape Wind project. |
| 809 | Dec-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Selection of Figures, Maps and Tables contained in Appendix A of the Final Environmental Impact Statement. |
| 815 | 30-Jan-09 | Letter | Oceans Public Trust Initiative (OPTI) | Cindy Lowry, Director | U.S. Department of the Interior (DOI) | Kenneth Salazar, Secretary of the Interior | Lowry's comments on the Final Environmental Impact Statement for the proposed Cape Wind project.  Letter also requests an extension of the comment period. |
| 817 | 29-Jan-09 | Transcript | Ecosystem Management & Associates, Inc. | | | | Transcript: Section 106 Consultation Meeting, Cape Wind Energy Project, January 29, 2009, Boston Marriott Copley Place. |

| 878 | 28-Jan-09 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | | Karen Adams, Regulatory Division | Email string (including Ed Bell; gwattley; jbugbee; jcahalane; jmerriam; mvoigt; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; Joann Buntich; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; pdolby; rpachter; Roberta Lane; skorjeff; David Saunders; Wyndy Rausenberger; Rodney Cluck; Andrew Krueger; Barry Obiol; B. Carrier Jones; m.zickel) transmitting the agenda for the January 29, 2009 Section 106 Consultation meeting. |
| 879 | 29-Dec-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Ph.D., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cover letter transmitting MMS's Finding of Adverse Effect for the Cape Wind Energy Project. |
| 881 | 19-Nov-08 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | APNS email (including Jay McCarthy; Rob O'Leary; Mark Forest; Stefanie Coxe; John Eddins; Bettina Washington; Roberta Lane Ann Lattinville; Craig Olmstead; Chuckie Green; Sarah Korjeff; Sandra Fife; James Merriam; Carey Murphy; Suzanne McAuliff; John Cahalane; Libby Gibson; Andrew Vorce; Mark Voigt; Roger Wey; Ron Bergstrom; Neil Good; Karen Adams; Bill Bolger) transmitting their comments regarding the NHPA Section 106 process and factoring that into the Cape Wind Final Environmental Impact Statement. |

| 882 | 19-Nov-08 | Letter | Alliance to Protect Nantucket Sound (APNS) | Susan Nickerson, Executive Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | APNS request to continue the Section 106 process and to factor the results of the consultation process into the Final Environmental Impact Statement. |
|-----|-----------|--------|--------------------------------------------|-------------------------------------|-------------------------------------------------------------------|-------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------|
| 885 | 15-Oct-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | e-select; jbugbee; jcahalane; jmerriam; mvoigt; Patty Daley; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; Craig Olmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; jeddins; Karen Adams; Kathleen Atwood; Ann Lattinville; lciccarone; neilgood; rpachter; Roberta Lane; skorjeff; David Saunders; suenick1 | Email (including Rodney Cluck; Thomas Woodworth; Wyndy Rausenberger) transmitting comment letters received from Section 106 consulting parties. |
| 885 | 14-Oct-08 | Attachment | National Trust for Historic Preservation (NTHP) | Roberta Lane, Program Officer & Regional Attorney | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | National Trust for Historic Preservation's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 8-Oct-08 | Attachment | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D.; Rodney Cluck, Ph.D. | Massachusetts Historical Commission's letter in response to MMS 30-day comment period for consulting parties under Section 106. |

| 885 | 8-Oct-08 | Attachment | | Neil MacDonald Good | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D.; Rodney Cluck, Ph.D. | Neil Good's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 8-Oct-08 | Attachment | Town of Chatham | Ronald Bergstrom, Chatham Board of Selectman | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D.; Rodney Cluck, Ph.D. | Town of Chatham's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 6-Oct-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Susan Nickerson, Executive Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D.; Rodney Cluck, Ph.D. | Alliance's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 6-Oct-08 | Attachment | Cape Cod Commission | Sarah Korjeff, Preservation Specialist | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Cape Cod Commission's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 6-Oct-08 | Attachment | Martha's Vineyard Commission | James Powell | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Martha's Vineyard Commission's letter in response to MMS 30-day comment period for consulting parties under Section 106. |
| 885 | 30-Sep-08 | Attachment | Town of Yarmouth | E. Suzanne McAuliffe, Chairman Yarmouth Board of Selectman for the Board | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Town of Yarmouth letter providing comments on the Section 106 process and requesting additional information on future meetings. |
| 886 | 7-Oct-08 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | Others | John Eddins; Bettina Washington; Chuckie Green; John Brown; Bruce Bozsum; Bill Bolger; Karen Adams; Roberta Lane; Elizabeth Merritt; Sarah Korjeff; Jim Powell; Brona Simon; Ann Lattinville; Michael Thomas | Email transmitting APNS comments to MMS on the Section 106 consultation process. |

| 886 | 6-Oct-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Susan Nickerson, Executive Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D.; Rodney Cluck, Ph.D. | APNS comment in response to the 30 day comment period for consulting parties under Section 106 of the National Historic Preservation Act (NHPA). |
|---|---|---|---|---|---|---|---|
| 887 | 12-Sep-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | e-select; jbugbee; jcahalane; jmerriam; lgibson; Patty Daley; rcanevazzi; ronbergstrom; rwey; smcauliffe; bettina; Bill Bolger; Brona Simon; ctodd; c-mmurphy; colmsted; destryjarvis; dhnithpo; Elizabeth Merritt; CGreen1; OldMayhewFarm; jeddins; Karen Adams; Ann Lattinville; lciccarone; neilgood; rpachter; Roberta Lane; skorjeff; David Saunders; suenick1 | Email (including B. Carrier Jones; m.zickel; bthomas; Larissa Thomas; Virginia Adams; Rodney Cluck; Thomas Woodworth) discussing the September 9, 2008, Section 106 Consultation Meeting.  Email also transmits three attachments. |
| 887 | Undated | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Agenda for Section 106 Consultation Meeting September 9, 2008, Hyannis Holiday Inn. |
| 887 | Undated | Attachment | | | | | Historic Structures on Cape Cod, Martha's Vineyard and Nantucket Assessed for Potential Visibility of The Cape Wind Energy Project. |
| 887 | Undated | Attachment | | | | | PAL Identification of Historic Properties in the APE |

| 889 | 11-Sep-08 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | Others | John Eddins; Bettina Washington; Chuckie Green; John Brown; Bruce Bozsum; Bill Bolger; Karen Adams; Roberta Lane; Craig Olmsted; Elizabeth Merritt; Sarah Korjeff; Jim Powell | Email transmitting documents APNS shared with MMS at the September 9, 2008, meeting. |
|---|---|---|---|---|---|---|---|
| 889 | 8-Sep-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Susan Nickerson, Executive Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | APNS Historic Preservation Supplemental Material. |
| 890 | 27-Aug-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Ph.D., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter proposing a second Section 106 Consultation meeting for September 9, 2008, in Hyannis, MA. |
| 891 | 27-Aug-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Section 106 Consulting Parties Contact List (Updated as of August 27, 2008) |
| 893 | Undated | Agenda | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Agenda for Section 106 Consultation Meeting September 9, 2008, Hyannis Holiday Inn. |
| 894 | 4-Aug-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | bettina; Bill Bolger; Brona Simon; ctodd; colmsted; destryjarvis; Elizabeth Merritt; CGreen1; OldMayhewFarm; brwnjbb123; jeddins; Karen Adams; Ann Lattinville; lciccarone; Roberta Lane; skorjeff; suenick1 | Email (including Rodney Cluck; Thomas Woodworth; James Bennett; James Kendall; Tim Baker; Barry Obiol; bthomas; jbrandt) transmitting a summary of the notes from the July 23, 2008, Section 106 Consultation Meeting. Also, discusses tentative dates for the second Section 106 Consultation meeting. |

| 895 | 23-Jul-08 | Notes | TRC, Inc. | | | | Meeting Notes: MMS Initial Section 106 Consultation Meeting, July 23, 2008, Boston, MA. |
|---|---|---|---|---|---|---|---|
| 902 | 23-Jul-08 | Roster | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Sign-in Roster - MMS Historical Preservation Section, Boston, MA |
| 903 | 21-Jul-08 | Contact List | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Section 106 Consulting Parties Contact List (Updated as of July 21, 2008) |
| 905 | 16-Jul-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Melanie Stright, Ph.D., Federal Preservation Officer | Others | bettina; Bill Bolger; Brona Simon; ctodd; colmsted; destryjarvis; Elizabeth Merritt; CGreen1; OldMayhewFarm; brwnjbb123; jeddins; Karen Adams; Ann Lattinville; lciccarone; Roberta Lane; skorjeff; suenick1 | Email (including Rodney Cluck; Thomas Woodworth; James Bennett; James Kendall; Tim Baker) transmitting the Agenda for the first Section 106 Consultation meeting and the contact list for the consulting parties. |
| 906 | Undated | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Agenda for Initial Section 106 Consultation Meeting, Cape Wind Energy Project, Saltonstal Building, 2nd Floor Room C, Boston, MA. July 23, 2008. |
| 907 | Undated | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Section 106 Consulting Parties Contact List |
| 910 | 7-Jul-08 | Article | Cape Cod Times | | | | Violating a trust |
| 912 | 25-Jun-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Ph.D., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter proposing a meeting of Section 106 Consulting Parties for the Cape Wind Project on July 23, 2008. Also, transmits two attachments. |

| 916 | 25-Jun-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Project: Procedures for Preparing the MMS Assessment of Effect for Visual Impacts to Onshore National Register or National Register-Eligible Properties. |
| 917 | 25-Jun-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Project: Section 106 Consulting Parties Contact List. |
| 918 | 25-Jun-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Ph.D., Cape Wind Project Manager | Advisory Council on Historic Preservation (ACHP) | John Eddins, Ph.D., Historic Preservation Specialist | MMS letter proposing a meeting of Section 106 Consulting Parties for the Cape Wind Project on July 23, 2008. Also, transmits two attachments. |
| 922 | 25-Jun-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Project: Procedures for Preparing the MMS Assessment of Effect for Visual Impacts to Onshore National Register or National Register-Eligible Properties. |
| 923 | 25-Jun-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Project: Section 106 Consulting Parties Contact List. |
| 924 | 18-Apr-08 | Letter | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | Brona Simon, State Historic Preservation Officer | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | MHC comments on the Draft Environmental Impact Statement. |
| 927 | 14-Feb-05 | Letter | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Regulatory Division | Advisory Council on Historic Preservation (ACHP) | Don Klima, Director | USACE letter discussing the CWA's Section 10 permit application and transmitting a copy of the Draft Environmental Impact Statement. |
| 929 | 16-Oct-02 | Letter | Public Archaeology Laboratory, Inc. (PAL) | Stephen Olausen, Executive Director | ESS Group, Inc. | Terry Orr, Project Manager | Cover letter transmitting a map set and listing of known historic properties within the potential view of the Cape Wind project. |
| 930 | 12-Oct-02 | Attachment | Public Archaeology Laboratory, Inc. (PAL) | | | | Key to Historic Property Location Map, Cape Wind Project. |
| 936 | Undated | Attachment | | | | | TRC Considerations for Assessing Adverse Effect. |

| 937 | Undated | Attachment | | | | PAL Identification of Historic Properties in the APE |
| 938 | Undated | Attachment | | | | Historic Structures on Cape Cod, Martha's Vineyard and Nantucket Assessed for Potential Visibility of The Cape Wind Energy Project. |
| 939 | Undated | Comment Card | U.S. Department of the Interior, Minerals Management Service (MMS) | | | Comments for MMS Section 106 Finding of Adverse Effect Revised. |
| 940 | Undated | Notes | | | | Handwritten Notes |
| 941 | Undated | Notes | | | | Handwritten Notes |
| 943 | Undated | Bio | U.S. Department of the Interior (DOI) | | | Secretary of the Interior, Ken Salazar |
| 945 | Undated | Article | | | | The Vinland Controversy - Comments: 1911-2001 |
| 949 | Undated | Article | University of Manitoba | Askell Love, Dr. | | Locating Vineland |
| 953 | Undated | Agenda | | | | Cape Wind Public Meeting, March 22, 2010. |
| 954 | 16-Jun-09 | Agenda | | | | Agenda for Section 106 Consultation Meeting, Cape Wind Energy Project, June 16, 2009, Courtyard Cape Cod Hyannis. |
| 955 | Undated | Agenda | U.S. Department of the Interior, Minerals Management Service (MMS) | | | Agenda for Section 106 Consultation Meeting, Cape Wind Energy Project, January 29, 2009, Boston Marriott Copley Place. |
| 956 | Undated | Agenda | | | | Cape Wind Consultation, Aquinnah, MA, Aug 3rd and 4th, 2009. |
| 957 | Undated | Agenda | U.S. Department of the Interior, Minerals Management Service (MMS) | | | Agenda: Meeting of Section 106 Consultation Parties, Cape Wind Project, Wednesday, January 13, 2010, Department of the Interior |

| 958 | Undated | Decision Document | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Ph.D., Chief | | | Unsigned: Draft Findings of No New Significant Impact (FONNSI) Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts |
| 981 | Undated | Letter | | John Adams | | | Adam's comment on the proposed Cape Wind project. |
| 983 | Undated | Letter | Massachusetts Fishermen's Partnership (MFP) | Edward Barrett, President | U.S. Senate, Committee on Commerce, Science and Transportation | Daniel Inouye, Senator | Barrett's comments on the proposed Cape Wind project and navigation and safety concerns of mobile gear fishing. |
| 1005 | Undated | Agenda | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Agenda for Initial Section 106 Consultation Meeting, Cape Wind Energy Project, July 23, 2008, Saltonstal Building. (Handwritten Note). |

# Volume 7 - Endangered Species Act Review

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 4-Jan-11 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email discussing the Cape Wind BO R&PMs and the acoustic impacts. |
| 2 | 3-Jan-11 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email, attorney-client communication, discussing the lease requirements. |
| 3 | 3-Jan-11 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Jill Lewandowski; Poojan Tripathi; Brian Hooker), attorney-client communication, discussing the Biological Opinion. |
| 6 | 30-Dec-10 | Letter | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | U.S. Department of the Interior, Management, Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | James Kendall, Chief | Letter transmitting the Section 7(a)(2) biological opinion, dated 30 December 2010, for BOEM. This BO supersedes the Opinion issued on November 13, 2008. |
| 7 | 30-Dec-10 | Biological Opinion | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | Bureau of Ocean Energy Management, Regulation and Enforcement, U.S. Army Corps of Engineers, and U.S. Environmental Protection Agency | | National Marine Fisheries Service Endangered Species Act Section 7 Consultation Biological Opinion for the Cape Wind Energy Project, F/NER/2010/03866. |
| 162 | May-08 | Map | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Figure 1: Project Locus Map |
| 163 | Undated | Map | | | | | Figure 2: Project Area |
| 164 | Undated | Map | Massachusetts Audubon Society | | | | Figure 3: Mass Audubon Aerial Survey area |
| 165 | Undated | Map | Massachusetts Audubon Society | | | | Figure 4: Mass Audubon Sea Turtle sightings |

| 166 | Spring 2010 | Map | | | | | Figure 5: Right Whale sightings near Nantucket |
|---|---|---|---|---|---|---|---|
| 167 | May-08 | Appendix A | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix A from MMS Biological Assessment dated May 2008. |
| 176 | 17-Dec-10 | Letter | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Thomas Chapman, Supervisor | U.S. Environmental Protection Agency (EPA) | Stephen Perkins, Director | FWS letter in response to EPA's 10/25/2010, letter confirming that EPA's responsibilities pursuant to section 7 of the ESA have been satisfied.  FWS letter also discusses air quality permitting activities and the likelihood of it not adversely affecting terns and/or piping plovers or other listed species. |
| 179 | 10-Dec-10 | Email | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Jill Lewandowski, Protected Species Biologist | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | Email string (including Poojan Tripathi; Ida McDonnell; Mary Colligan; Karen Adams; Brian Hooker; Rachel Pachter) transmitting BOEMRE's comments to the draft Biological Opinion. |
| 179 | 10-Dec-10 | Attachment | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Jill Lewandowski, Protected Species Biologist | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | BOEMRE's comments in track changes to NMFS draft Biological Opinion. |
| 181 | 9-Dec-10 | Email | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Jill Lewandowski, Protected Species Biologist | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | Email string (including Poojan Tripathi; Ida McDonnell; Mary Colligan; Karen Adams; Brian Hooker; Rachel Pachter) transmitting BOEMRE's comments to the draft Biological Opinion. |

| 181 | 9-Dec-10 | Attachment | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Jill Lewandowski, Protected Species Biologist | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | BOEMRE's comments in track changes to NMFS draft Biological Opinion. |
| 183 | 30-Nov-10 | Letter | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief | NMFS letter granting an additional 15 day extension to complete the review of the draft Biological Opinion. |
| 184 | 26-Nov-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | Others | Julie Crocker; Karen Adams; Ida McDonnell | Email string (including Susi von Oettingen; Rodney Cluck; Marilyn Brower; Diana Weaver; Barry Obiol; Andrew Krueger; James Woehr) discussing the release of the FWS Biological Opinion. |
| 186 | 24-Nov-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | U.S. Army Corps of Engineers; U.S. Environmental Protection Agency (EPA) | Karen Adams; Ida McDonnell | Email string (including Michael Amaral; Rodney Cluck) |
| 186 | 21-Nov-08 | Attachment | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Thomas Chapman, Supervisor | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief | Cover letter transmitting the Fish and Wildlife Service Biological Opinion for the Cape Wind Energy Project, Nantucket Sound, Massachusetts. |
| 187 | 6-Nov-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Rodney Cluck; Barry Obiol; Thomas Woodworth; Ida McDonnell) discussing the draft biological opinions for the Cape Wind project |
| 189 | 6-Nov-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | U.S. Army Corps of Engineers; U.S. Environmental Protection Agency (EPA) | Karen Adams; Ida McDonnell | Email (including Rodney Cluck; Thomas Woodworth; Barry Obiol) transmitting the draft biological opinions, and MMS and CWA comments on the draft opinion. |

| 190 | 6-Nov-08 | Attachment | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | Email (including Rodney Cluck; Pat Scida) transmitting NOAA's comments on the draft Biological Opinion. |
|---|---|---|---|---|---|---|---|
| 191 | Undated | Attachment | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | | | | Draft Biological Opinion to MMS for the Cape Wind Energy Project, F/NER/2008/03508 |
| 290 | 31-Oct-08 | Attachment | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral, Supervisory Fish and Wildlife Biologist | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | Email (including Michael Thabault; Martin Miller; Anne Hecht; Dave Rothstein; Glenn Smith; Susi vonOettingen; Tom Chapman) transmitting Appendix 1 and Appendix 2 for the draft Biological Opinion. |
| 291 | 31-Oct-08 | Attachment | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | | U.S. Department of the Interior, Minerals Management Service (MMS) | Gregory Gould, Chief | Draft Biological Opinion to MMS for the Cape Wind Energy Project. |
| 375 | Undated | Attachment | | | | | Appendix 1: Consultation History. |
| 382 | 31-Oct-08 | Attachment | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | | U.S. Department of the Interior, Minerals Management Service (MMS) | Gregory Gould, Chief | Draft FWS transmittal memo to MMS - Draft Biological Opinion. |
| 383 | 6-Nov-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | Others | Michael Amaral; Anne Hecht; Susi vonOettingen | Email (including Rachel Pachter; colmsted; Paul Martin; Jeff Brandt; Rodney Cluck; Thomas Woodworth; Barry Obiol; James Woehr; Sally Valdes; James Bennett) transmitting MMS and CWA comments on draft the draft Biological Opinion. |
| 384 | Undated | Attachment | | | | | Image 002. |
| 385 | Undated | Attachment | | | | | Image 001. |
| 386 | 6-Nov-08 | Attachment | | | | | Comments from MMS and CWA on the FWS's Draft Biological Opinion on the Cape Wind Proposal. |

| 396 | Undated | Attachment | | | | | Comments to Appendix 1. Consultation History. |
|---|---|---|---|---|---|---|---|
| 404 | Undated | Attachment | | | | | CWA's Response to How RPM No. 2 (Operational Adjustments) Would Affect the Viability and Reliability of the Proposed Project. |
| 409 | 6-Nov-08 | Attachment | Cape Wind Associates, LLC (CWA) | Rachel Pachter, Assistant Project Manager | Others | Jill Lewandowski; Thomas Woodworth | Email (including colmsted) transmitting additional comments to the draft Biological Opinion. Revised visibility data. |
| 410 | Undated | Attachment | | | | | Table 1. Visibility Data, April 24-May 15, 2004-2005 and August 20-September 15, 2004-2005. |
| 412 | 9-Oct-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Biologist | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral; Susi vonOettingen; Anne Hecht | Email (including Rodney Cluck; Karen Adams; Ida Mcdonnell) transmitting MMS response regarding potential impacts to the Northeastern beach tiger beetle. |
| 412 | 9-Oct-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief, Environmental Division | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral, Acting Supervisor | MMS response to potential effects to the Northeastern beach tiger beetle.  MMS determined that there is the potential to affect but not adversely affect the Northeastern beach tiger beetle. |
| 413 | 6-Nov-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Coordinator | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Rodney Cluck; Barry Obiol; Thomas Woodworth; Ida McDonnell) discussing the draft biological opinions for the Cape Wind project |
| 416 | 25-Oct-10 | Letter | U.S. Environmental Protection Agency (EPA) | | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Thomas Chapman, Supervisor | EPA letter discussing air quality obligations under the ESA consultation process.  Also states that EPA's air permit does not require additional permitting conditions or further consultation. |

| 419 | 20-Sep-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Attorney email to client discussing the Section 7 consultation process.  Email string (including Dave Rothstein, Michael Amaral, Anne Hecht, Dirk Herkhof, Ronald Fien, Glenn Smith, Jill Lewandowski, Ida Mcdonnell, Martin Miller) discussing the upcoming conference call between EPA, ACOE, BOEM, USFWS. Marked for redaction: Attorney-Client communication; Attorney Work Product. |
| 421 | 13-Jul-10 | Letter | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | James Kendall, Chief, Environmental Division | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | BOEMRE request to re-initiate the section 7 consultation process under the ESA in connection with whale populations in Nantucket Sound. |
| 424 | 29-Apr-10 | Letter | Alliance to Protect Nantucket Sound (APNS) | Audra Parker, President & CEO | U.S. Army Corps of Engineers (USACE) | LG Robert Van Antwerp; COL Philip Feir | Alliance request to Corps to conduct an ESA review of Cape Wind's proposal due to sightings of Right Whales. |
| 427 | 21-Nov-08 | Letter | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Thomas Chapman, Supervisor | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief | FWS letter transmitting the biological opinion. |
| 428 | 21-Nov-08 | Report | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | | | | Biological Opinion for the Cape Wind Energy Project, Nantucket Sound, Massachusetts. |
| 524 | 9-Oct-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief, Environmental Division | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Michael Amaral, Acting Supervisor | MMS response to potential effects to the Northeastern beach tiger beetle.  MMS determined that there is the potential to affect but not adversely affect the Northeastern beach tiger beetle. |

| 527 | 6-Oct-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief, Environmental Division | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Deborah Carter, Acting Supervisor | MMS response to FWS 8/18/2008, letter granting an extension to the ESA Section 7 consultation for the Cape Wind proposal. |
|---|---|---|---|---|---|---|---|
| 529 | 17-Jun-08 | Letter | U.S. Department of the Interior, Fish and Wildlife Service (FWS) | Marjorie Snyder, Acting Supervisor | U.S. Department of the Interior, Minerals Management Service (MMS) | Gregory Gould, Chief | FWS letter MMS 5/19/2008, letter requesting initiation of formal section 7 ESA consultation process. |
| 531 | May-08 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project Nantucket Sound, Biological Assessment. |
| 764 | May-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix A: Response to Comments and Recalculations of Collision Risk for Roseate Terns |
| 781 | May-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix B: Cape Wind Draft Avian Monitoring and Reporting Plan |
| 803 | May-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix C: Response to Comments on and Addendum to the Roseate Tern Population Viability Analysis. |
| 821 | 19-May-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Gregory Gould, Chief, Environmental Division | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | MMS request to initiate formal consultation with NMFS and FWS under Section 7(a)(2) of the Endangered Species Act. |
| 824 | 19-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Jill Lewandowski, Protected Species Biologist | Others | Michael Amaral; Susi von Oettingen; Anne Hecht; Julie Crocker; Karen Adams; Ida McDonnell; Mary Colligan; Rachel Pachter; Craig Olmsted | Email (including Rodney Cluck; James Bennett; Maureen Bornholdt; Gregory Gould; Will Waskes; Robert LaBelle; Sally Valdes) transmitting the cover letter for the MMS initiation package for the formal consultation on the Cape Wind proposal under Section 7 of the ESA. |

| 824 | 19-May-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | Gregory Gould, Chief, Environmental Division | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Patricia Kurkul, Regional Administrator | MMS request to initiate formal consultation with NMFS and FWS under Section 7(a)(2) of the Endangered Species Act. |
|---|---|---|---|---|---|---|---|

# Volume 8 - NHPA Section 106 Finding of Adverse Effect

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 2010 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | | Minerals Management Service Documentation of Section 106 Finding of Adverse Effect (Revised), Prepared for Submission to Massachusetts Historical Commission Pursuant to 36 CFR 800.6(a)(3) for the Cape Wind Energy Project |
| 55 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix A: Copies of Views Provided by Consulting Parties During the Section 106 Process for the Cape Wind Energy Project |
| 530 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix B: Copies of Correspondence from MMS during the Section 106 Process for the Cape Wind Energy Project |
| 775 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix C: Contact Information for Consulting Parties to the Section 106 Process for the Cape Wind Energy Project. |
| 780 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix D: Technical Memoranda Between MMS and its Consultants and Determination of Eligibility for Nantucket Sound |
| 796 | Undated | Appendix | | | | | Appendix 3.11-C: Visual Impact Assessment of Revised Layout on Multiple Historic Properties. |

| 797 | Sep-06 | Report | Public Archaeology Laboratory, Inc. (PAL) | | Cape Wind Associates, LLC (CWA) | | Technical Report: Cape Wind Energy Project, Visual Impact Assessment of Revised Layout on Multiple Historic Properties: Final Environment Impact Report, Nantucket Sound: Cape Cod, Martha's Vineyard, and Nantucket, Massachusetts.  PAL Report No. 1485.05. |
|---|---|---|---|---|---|---|---|
| 858 | Undated | Appendix | | | | | Appendix 5.10-F: Visual Impact Assessment of Multiple Historic Properties. |
| 859 | Jun-04 | Report | Public Archaeology Laboratory, Inc. (PAL) | | Cape Wind Associates, LLC (CWA) | | Technical Report: Visual Impact Assessment of Multiple Historic Properties Cape Wind Energy Project, Nantucket Sound, Cape Cod, Martha's Vineyard, and Nantucket, Massachusetts.  PAL Report No. 1485.03. |
| 940 | 29-Dec-08 | Letter | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | MMS letter transmitting the Section 106 Finding of Adverse Effect for the Cape Wind energy project. |
| 942 | 2010 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | The Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | | Minerals Management Service Documentation of Section 106 Finding of Adverse Effect, Prepared for Submission to Massachusetts Historical Commission Pursuant to 36 CFR 800.6(a)(3) for the Cape Wind Energy Project |
| 991 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix A: Comment Matrix Summarizing Views Presented by the Consulting Parties to the Section 106 Process for the Cape Wind Energy Project. |
| 1006 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix B: Copies of Correspondence from Consulting Parties During the Section 106 Process for the Cape Wind Energy Project. |

| 1033 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix C: Copies of Correspondence from MMS during the Section 106 Process for the Cape Wind Energy Project. |
|---|---|---|---|---|---|---|---|
| 1075 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix D: Copies of Letters of Comment on the DEIS Received from Consulting Parties during the Section 106 Process for the Cape Wind Energy Project. |
| 1130 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix E: Contact Information for Consulting Parties to the Section 106 Process for the Cape Wind Energy Project. |
| 1136 | 2010 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix F: Technical Memoranda Resulting from the Section 106 Process for the Cape Wind Energy Project. |

# Volume 9 - Aviation & Navigation

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 6-Dec-10 | Email | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email string, attorney-client communication, discussing the attached USCG Assessment. |
| 1 | 24-Jun-09 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Brian Salerno, Rear Admiral | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, PhD., Deputy Director | USCG cover letter transmitting their assessment of the Final Environmental Impact Statement. |
| 2 | 5-Aug-10 | Letter | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Edith Parish, Manager, Airspace & Rules Group | Cape Wind Associates, Inc. (CWA) | Craig Olmsted, Vice President | FAA Notice of Denial of Request for Discretionary Review of Determination of No Hazard to Air Navigation. |
| 7 | 17-May-10 | Notice | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Sheri Edgett-Baron, Acting Manager, Obstruction Evaluation Service | Cape Wind Associates, Inc. (CWA) | Len Fagan | FAA Determination of No Hazard to Air Navigation. |
| 16 | 2-Sep-09 | Email | Alliance to Protect Nantucket Sound (APNS) | Sandy Taylor, Executive Assistant | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Mark Forest, Kate Anderson, S. Elizabeth Birnbaum) transmitting a copy of an Glenn Wattley letter to USACE. |
| 16 | 2-Sep-09 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President & CEO | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly, Farrell McMillan | APNS comments on Cape Wind, Obstructions to Navigation, Public Safety and Commercial Fishing. |
| 17 | 13-Feb-09 | Notice | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Donna O'Neill, Specialist | Cape Wind Associates, Inc. (CWA) | Len Fagan | FAA Notice of Presumed Hazard. |
| 25 | 26-Jan-09 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Barry Obiol, NEPA Coordinator | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email transmitting the Coast Guard Radar Analysis. |

| 25 | Jan-09 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | | | | U.S. Coast Guard, Assessment of Potential Impacts to Marine Radar as it Relates to Marine Navigation Safety from the Nantucket Sound Wind Farm as Proposed by Cape Wind, LLC January 2009. |
| 25 | 13-Jan-09 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Brian Salerno, Rear Admiral | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, PhD., Deputy Director | USCG cover letter transmitting their assessment of the potential impacts to marine radar from the proposed Cape Wind project.  As well as the USCG categorization of the impact to marine radar as moderate. |
| 26 | 13-Jan-09 | Letter | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Brian Salerno, Rear Admiral | U.S. Department of the Interior, Minerals Management Service (MMS) | Walter Cruickshank, PhD., Deputy Director | USCG following up on their submission to MMS regarding the Cape Wind Draft Environmental Impact Statement (DEIS) and associated public comments. Letter also transmits their assessment of the potential impacts to marine radar. |
| 28 | Jan-2009 | Assessment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | | | | USCG Assessment of Potential Impacts to Marine Radar as it Relates to Marine Navigation Safety From the Nantucket Sound Wind Farm as Proposed by Cape Wind, LLC, January 2009. |
| 42 | 8-May-08 | Roster | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | | | | Cape Wind Meeting, May 8, 2008, CG District One, Boston, MA sign-in roster |
| 43 | 6-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Coast Guard; Others | Edward LeBlanc; Ronald Beck; Karen Adams; Sheri Edgett- | Email identifying the meeting room location for the MMS/USCG/ACOE/FAA meeting for the Cape Wind DEIS. |

| 46 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt) email string discussing the Cape Wind meeting and transmitting (1 of 8) navigation related comments from Alliance to Protect Nantucket Sound. |
|---|---|---|---|---|---|---|---|
| 46 | May-08 | Attachment | TRC Environmental Corporation | Stefanie Croyle | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | Rodney Cluck; Jeff Brandt | Email string (including Paul Martin; Barry Obiol; J.J. Kichner) transmitting excerpts from APNS relating to navigational issues. |
| 50 | Undated | Attachment | The McGowan Group, LLC | John McGowan, RADM (ret.); John Linnon, RADM (ret.) | | | Alliance - Vol. VI sec 2 - Navigation p. 1-23. |
| 46 | 2-May-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project navigation Safety Meeting (May 8 and 9, 2008) Agenda. |
| 76 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (2 of 8) transmitting Navigation related comments |
| 76 | Undated | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol. VI sec 2 - Navigation p. 24-28. |
| 78 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (3 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
| 78 | Undated | Attachment | | | | | Alliance - Vol. VI sec 2 - Navigation p. 49-73. |

| 80 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (4 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
| 80 | Undated | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol. VI sect 2 Navigation.  Results of the Comparison of new 2007 Coast Guard Guidelines to the Cape Wind Project |
| 82 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (5 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
| 82 | 2008 | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol. II sect 42-a.  An Economic Analysis of Mobile Gear Fishing Within the Proposed Wind Energy Generation Facility Site of Horseshoe Shoal. |
| 84 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (6 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
| 84 | Undated | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol. II sect 42-b. |

| 86 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (7 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
|----|----|----|----|----|----|----|----|
| 86 | Undated | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol. VI sec 6 and sec 8 (p. 16-27), and Vol VIII sec 26-a. Analysis of the Consideration of Fishing in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 88 | 2-May-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Thomas Woodworth | Email string (including Robert LaBelle; Maureen Bornholdt; Stefanie Croyle; J. J. Kichner) email string (8 of 8) transmitting Navigation related comments from Alliance to Protect Nantucket Sound. |
| 88 | Undated | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance - Vol VIII sect 26-b. Table of Contents |
| 90 | 28-Apr-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron | Email string (including Robert LaBelle; Maureen Bornholdt) transmitting public comments on navigational issues. (21 Attachments)(Email 1 of 2) |
| 90 | Undated | Attachment | | James Barba | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00225 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Linda Fletcher | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00016 - Fletcher comments on the proposed Cape Wind project. |

| 90 | 26-Feb-08 | Attachment | | Richard Sommers, Ph.D. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00019 - Comments and Analysis on Cape Wind Energy Project: Draft Environmental Impact Statement January 2008.  Cape Wind has located the "almost perfect" Alternative Site. |
| 90 | 6-Mar-08 | Attachment | | Robert Champion, Jr. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00033 - Champion comments on the proposed Cape Wind project. |
| 90 | 10-Mar-08 | Attachment | | Peter Soule | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00047 - Soule comments on the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Jack Gregg | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00099 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the Cape Wind project. |
| 90 | Undated | Attachment | | Lee Heffernan | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00164 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 90 | 10-Mar-08 | Attachment | | Sandra Taylor | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00202 - Taylor's comments in opposition to the proposed Cape Wind project |
| 90 | 10-Mar-08 | Attachment | Harbor Watch | R.C. Taylor III | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00203 - Taylor comments on the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Nicolaas Judson | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00215 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 90 | Undated | Attachment | | William Waller | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00219 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |

| 90 | 17-Mar-08 | Attachment | | William Griswold | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00223 - Griswold comments on the proposed Cape Wind project. |
|----|-----------|------------|---|------------------|------------------------------------------------------------------------------------------|---|----------------------------------------------------------------|
| 90 | Undated | Attachment | | Charles Birdsey | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00528 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 90 | 18-Mar-08 | Attachment | | Barbara Nye | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00235 - Hye comments in opposition to the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Donald "Manny" Fillman | | | Evaluation of Comments: Middelgrunden Wind Farm Compared to the Proposed Wind Farm in Nantucket Sound |
| 90 | 10-Mar-08 | Attachment | | Kenneth Molloy, P.E. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00538 - Molloy comments on the proposed Cape Wind project. |
| 90 | 10-Mar-08 | Attachment | Town of Barnstable, Office of Town Attorney | Charles McLaughlin | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | L00001 - McLaughlin's comments on the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Lynn Sherwood | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00533 - Sherwood's comments in support of the proposed Cape Wind project. |
| 90 | 11-Mar-08 | Attachment | | Victoria Pickwick | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00535 - Pickwick's comments in support of the proposed Cape Wind project. |
| 90 | Undated | Attachment | | Michael Ferro | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P000536 - Ferro's comments on the proposed Cape Wind project. |
| 90 | 24-Apr-08 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project navigation Safety Meeting (May 8 and 9, 2008) Agenda. |

| 93 | 28-Apr-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Paul Martin; Jeff Brandt; ELeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron | Email string (including Robert LaBelle; Maureen Bornholdt) transmitting public comments on navigational issues. (18 Attachments)(Email 2 of 2) |
|---|---|---|---|---|---|---|---|
| 93 | 21-Apr-08 | Attachment | St. Paul's Church, Nantucket | Rev. William Eddy | U.S. Department of the Interior, Minerals Management Service (MMS) | | P01931 - Rev. Eddy's comments in support of the proposed Cape Wind project. |
| 93 | 16-Apr-08 | Attachment | Barnstable Municipal Airport, Boardman-Polando Field | John Griffin, Jr., Vice Chairman | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | L00002 - Griffin's comments in opposition to the proposed Cape Wind project. |
| 93 | 12-Apr-08 | Attachment | Barnstable Land Trust | Jaci Barton, Executive Direction | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00014 - Barton's comments on the proposed Cape Wind project. |
| 93 | 18-Apr-08 | Attachment | Hyannis Yacht Club | Emily Mezzetti, Commodore | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00017 - Mezzetti's comments in opposition to the proposed Cape Wind project. |
| 93 | 16-Apr-08 | Attachment | The Steamship Authority | Wayne Lamson, General Manager | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00022 - Lamson's comments on the proposed Cape Wind project. |
| 93 | 16-Apr-08 | Attachment | The Coalition for Buzzards Bay | Mark Rasmussen, President/Baykeeper | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00024 - Rasmussen's comments on the proposed Cape Wind project. |
| 93 | 16-Apr-08 | Attachment | Massachusetts Boating and Yacht Clubs Association, Inc. (MBYCA) | David Clinton, Ph.D., Commodore | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00025 - Clinton's comments on the proposed Cape Wind project. |

| 93 | 18-Apr-08 | Attachment | Cape Cod Marine Trades Associations | Clifton Berner, President | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00028 - Berner's comments in opposition to the proposed Cape Wind project. |
|---|---|---|---|---|---|---|---|
| 93 | Undated | Attachment | The Steamship Authority | Charles Gifford, Port Captain | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | N00031 - Gifford's comments in opposition to the proposed Cape Wind project. |
| 93 | Undated | Attachment | Massachusetts Fishermen's Partnership (MFP) | Illegible, President | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | N00032 - Comments on the proposed Cape Wind project. |
| 93 | 3-Apr-08 | Attachment | | Larry Bacon | U.S. Department of the Interior, Mineral Management Service; TRC Environmental | | P01843 - Bacon's comments in opposition to the proposed Cape Wind project. |
| 93 | Undated | Attachment | | John Hickey | U.S. Department of the Interior, Minerals Management Service (MMS) | | P01845 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 93 | 16-Apr-08 | Attachment | | Howard Llewellyn | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P01893 - Llewellyn's comments in opposition to the proposed Cape Wind project. |
| 93 | 15-Apr-08 | Attachment | ERA Martin Surette Realty | Dick Martin, President | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P01899 - Martin's comments in opposition to the proposed Cape Wind project. |
| 93 | 2008 | Attachment | University of Rhode Island | Joshua Wiersma, PhD Candidate | | | P01900 - An Economic Analysis of Mobile Gear Fishing Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound |
| 93 | 14-Apr-08 | Attachment | | John Griffin, Jr. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P01909 - Griffin's comments in opposition to the proposed Cape Wind project. |

| 93 | 18-Apr-08 | Attachment | Ecodesign, Inc. | Sherrie Cutler, President | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P01919 - Cutler's comments to the proposed Cape Wind project. |
|---|---|---|---|---|---|---|---|
| 93 | 18-Apr-08 | Attachment | Crosby Yacht | Gregory Egan, Vice President | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P01928 - Egan's comments in opposition to the proposed Cape Wind project. |
| 95 | 23-Apr-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Others | Barry Obiol; Jeff Brandt; Paul Martin; Ronald Beck; ELeBlanc; Karen Adams | Email string transmitting public comments on navigational issues. (20 Attachments) |
| 95 | Undated | Attachment | | James Barba | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00225 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Linda Fletcher | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00016 - Fletcher comments on the proposed Cape Wind project. |
| 95 | 26-Feb-08 | Attachment | | Richard Sommers, Ph.D. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00019 - Comments and Analysis on Cape Wind Energy Project: Draft Environmental Impact Statement January 2008.  Cape Wind has located the "almost perfect" Alternative Site. |
| 95 | 6-Mar-08 | Attachment | | Robert Champion, Jr. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00033 - Champion comments on the proposed Cape Wind project. |
| 95 | 10-Mar-08 | Attachment | | Peter Soule | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00047 - Soule comments on the proposed Cape Wind project. |

| 95 | Undated | Attachment | | Jack Gregg | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00099 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the Cape Wind project. |
| 95 | Undated | Attachment | | Lee Heffernan | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00164 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 95 | 10-Mar-08 | Attachment | | Sandra Taylor | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00202 - Taylor's comments in opposition to the proposed Cape Wind project |
| 95 | 10-Mar-08 | Attachment | Harbor Watch | R.C. Taylor III | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00203 - Taylor comments on the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Nicolaas Judson | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00215 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 95 | Undated | Attachment | | William Waller | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00219 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 95 | 17-Mar-08 | Attachment | | William Griswold | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00223 - Griswold comments on the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Charles Birdsey | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00528 - MMS Public Hearing - DEIS, Cape Wind, Comment Card - Public comment on the proposed Cape Wind project. |
| 95 | 18-Mar-08 | Attachment | | Barbara Nye | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00235 - Hye comments in opposition to the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Donald "Manny" Fillman | | | Evaluation of Comments: Middelgrunden Wind Farm Compared to the Proposed Wind Farm in Nantucket Sound |

| 95 | 10-Mar-08 | Attachment | | Kenneth Molloy, P.E. | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00538 - Molloy comments on the proposed Cape Wind project. |
|---|---|---|---|---|---|---|---|
| 95 | 10-Mar-08 | Attachment | Town of Barnstable, Office of Town Attorney | Charles McLaughlin | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | L00001 - McLaughlin's comments on the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Lynn Sherwood | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00533 - Sherwood's comments in support of the proposed Cape Wind project. |
| 95 | 11-Mar-08 | Attachment | | Victoria Pickwick | U.S. Department of the Interior, Minerals Management Service (MMS) | | P00535 - Pickwick's comments in support of the proposed Cape Wind project. |
| 95 | Undated | Attachment | | Michael Ferro | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | P00536 - Ferro's comments on the proposed Cape Wind project. |
| 98 | 10-Apr-08 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Coast Guard; Others | Edward LeBlanc; Ronald Beck; Karen Adams; Sheri Edgett-Baron; Robert LaBelle; Maureen Bornholdt; Barry Obiol; Paul Martin; Jeff Brandt | Email string discussing the meeting scheduled during the week of 5-9 May 2008, to go over the issues raised during the public hearings related to water and air navigation safety. |
| 100 | 31-Mar-08 | Email | Hyannis Marina | Rebecca Story | U.S. Department of the Interior, Minerals Management Service (MMS) | Wind Energy | Email (including Karen Adams) transmitting comments on the revised Cape Wind permit application. Permit #NAE-2004-338 |
| 100 | 28-Mar-08 | Attachment | Oliver Wyman | J. Randolph Babbitt, Partner | U.S. Department of the Interior, Minerals Management Service (MMS) | Karen Adams; Kevin Kotelly | Letter transmitting a copy of a radar analysis report prepared by Dr. Eli Brookner. |
| 100 | 14-Jul-06 | Attachment | | | | | Biography for Dr. Eli Brookner |
| 100 | 28-Mar-08 | Attachment | | Eli Brookner, Dr. | | | Deleterious Effects of Cape Cod Wind Farm on Nearby Air-Traffic-Control / Defense Radars |

| 101 | 31-Mar-08 | Email | Perkins Coie LLP | Rebecca Brezenoff, Paralegal | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Susan Nickerson; gwattley) transmitting supplemental comments on behalf of the Alliance to Protect Nantucket Sound. (1 of 4 emails) |
|---|---|---|---|---|---|---|---|
| 101 | 31-Mar-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President & CEO | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | APNS cover letter transmitting supplemental comments on the proposed Cape Wind project. |
| 101 | 31-Mar-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | | U.S. Army Corps of Engineers (USACE) | | Cover Page: Alliance to Protect Nantucket Sound, Supplemental Comments on Cape Wind Associates Application for Section 10/404 Permit (File No. NAE-2004-338) |
| 101 | 31-Mar-08 | Attachment | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance to Protect Nantucket Sound, Supplemental Comments on Cape Wind Associates Application for Section 10/404 Permit, File No. NAE-2004-338 (APNS Comments) |
| 101 | Undated | Attachment | | | | | Appendix 1 - Analysis of the Treatment of Socioeconomic Issues in the Minerals Management Service's Cape Wind Project Draft Environmental Impact Statement. |
| 101 | 31-Mar-08 | Attachment | Perkins Coie LLP | | | | Appendix 2 - Perkins Coie LLP, Energy-Related Defects in the Cape Wind Draft Environmental Impact Statement. |
| 101 | Undated | Attachment | | | | | Appendix 3 - Analysis of the Consideration of Power Industry Benefits in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| 101 | 15-Feb-08 | Attachment | Commonwealth of Massachusetts, Division of Energy Resources | | | | Appendix 3 Part 3 - Massachusetts Renewable Energy Portfolio Standard Annual RPS Compliance Report for 2006 |
|---|---|---|---|---|---|---|---|
| 101 | Undated | Attachment | | | | | Appendix 3 Part 4 - Exhibit TAH-4, Cape Wind Output Projections Using Elevation Adjustment of Monitoring Tower Readings. |
| 102 | 31-Mar-08 | Email | Perkins Coie LLP | Rebecca Brezenoff, Paralegal | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Susan Nickerson; gwattley) transmitting supplemental comments on behalf of the Alliance to Protect Nantucket Sound. (2 of 4 emails) |
| 102 | Oct-2006 | Attachment | Beacon Hill Institute at Suffolk University | Jonathan Haughton; Douglas Giuffre; John Barrett | | | Appendix 4 - Blowing in the Wind: Offshore Wind and the Cape Cod Economy |
| 102 | Undated | Attachment | | | | | Appendix 5 - Analysis of the Treatment of Visual Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 6 - Analysis of the Consideration of Above-Ground Historic Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 7 - Analysis of the Consideration of Submerged Historical Cultural Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| 102 | Undated | Attachment | | | | | Appendix 8 - Analysis of the Treatment of Benthic Macroinfauna, Fisheries, and Essential Fish Habitat in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 9 - Analysis of the Consideration of Impacts on Benthos in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 10 - Analysis of the Consideration of Marine Biology in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 11 - Analysis of the Consideration of Fishing in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 102 | Undated | Attachment | | | | | Appendix 12 - Analysis of the Consideration of Acoustic Impacts on Marine Mammals and Other Protected Species in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | 31-Mar-08 | Email | Perkins Coie LLP | Rebecca Brezenoff, Paralegal | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Susan Nickerson; gwattley) transmitting supplemental comments on behalf of the Alliance to Protect Nantucket Sound. (3 of 4 emails) |

| 103 | Undated | Attachment | | | | | Appendix 13 - Analysis of the Consideration of Pinnipeds in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 103 | Undated | Attachment | | | | | Appendix 14 - Analysis of the Consideration of Marine Mammals in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | Undated | Attachment | | | | | Appendix 15 - Analysis of the Consideration of Sea Turtles in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | Undated | Attachment | | | | | Appendix 16 - Analysis of the Consideration of Marine Mammals in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | Undated | Attachment | | | | | Appendix 17 - Analysis of the Treatment of Avian Impacts in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | Undated | Attachment | | | | | Appendix 18 - Analysis of the Consideration of the impact to Night - Migrating Passerines in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| 103 | Undated | Attachment | | | | | Appendix 19 - Analysis of the Consideration of Navigation Safety, Safety, Marine Environmental Protection, Commercial Fishing, Defense & Security, Electromagnetic Emissions, Communication, and Search and Rescue (SAR) in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
|---|---|---|---|---|---|---|---|
| 103 | Undated | Attachment | | | | | Appendix 20 - Analysis of the Consideration of Aviation Impacts in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 103 | Jan-07 | Attachment | Aviation Systems, Inc. | | | | Appendix 20 Part 2 - Airspace Obstruction and Electromagnetic Interference Considerations for Wind Power Projects. |
| 103 | Jul-06 | Attachment | Directorate of Airspace Policy | | | | Appendix 20 Part 3 - CAP 764, CAA Policy and Guidelines on Wind Turbines. |
| 103 | 2006 | Attachment | Office of the Director of Defense Research and Engineering | | Congressional Defense Committees | | Appendix 20 Part 4 - Report to the Congressional Defense Committees, The Effect of Windmill Farms on Military Readiness, 2006. |
| 103 | 22-Aug-07 | Attachment | Department of Defense, U.S. Navy (USN) | DeEllen Brasher, Regional Environmental Coordinator Officer | Joint Military Affairs Committee | DoD Regional Wind Work Group | Appendix 20 Part 5 - DoD Regional Wind Work Group, Joint Military Affairs Committee, August 22, 2007, presentation. |
| 104 | 31-Mar-08 | Email | Perkins Coie LLP | Rebecca Brezenoff, Paralegal | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Susan Nickerson; gwattley) transmitting supplemental comments on behalf of the Alliance to Protect Nantucket Sound. (4 of 4 emails) |

| 104 | 10-Apr-06 | Attachment | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Marion Blakey, Administrator | House of Representatives | Hon. William Delahunt | Appendix 20 Part 6 - FAA letter responding to Congressman Delahunt's February 15th letter regarding the potential impact on radar systems. |
|-----|-----------|------------|-----|-----|-----|-----|-----|
| 104 | 18-May-06 | Attachment | Spectrum Assignment and Engineering Division; ATC Spectrum Engineering Services; Federal Aviation Administration (FAA); U.S. Department of Transportation | | The Institute for Telecommunication Sciences (ITS); National Telecommunications and Information Administration (NTIA); U.S. Department of Commerce | | Appendix 20 Part 7 - Statement of Work: An Assessment of the Effects of Wind Turbines on Air Traffic Control Radar. |
| 104 | 29-May-07 | Attachment | Director of Defense Research and Engineering | Karl Dalhauser, LTC | | Under Secretary of Defense (Acquisition, Technology & Logistics) | Appendix 20 Part 8 - Memo: MDA Wind Turbine Analysis for Missile Early Warning Radars. |
| 104 | Spring 2007 | Attachment | Missile Defense Agency | | | | Appendix 20 Part 9 - Wind Turbine Analysis for Cape Cod Air Force Station Early Warning Radar and Beale Air Force Base Upgraded Early Warning Radar. |
| 104 | 14-Mar-08 | Attachment | | Ian Bruce, Defense Correspondent | | | Appendix 20 Part 10 - MoD (Ministry of Defense) blocks wind farms over radar. |
| 104 | 10-May-05 | Attachment | Air Warfare Center, Royal Air Force | | | | Appendix 20 Part 11 - The Effects of Wind Turbine Farms on ATC Radar. |
| 104 | 22-Feb-08 | Attachment | | Danny Bernardini, Staff Writer | | | Appendix 20 Part 12 - Planners delay decision, get wind of new Travis response. |
| 104 | Undated | Attachment | Berwickshire News | | | | Appendix 20 Part 13 - Wind Farm Could Create National Security Risk |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104 | Undated | Attachment | | | | | Appendix 21 - Analysis of the Consideration of Oil, Hazardous Materials, Water Quality and Compensatory Mitigation Issues in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 104 | Undated | Attachment | | | | | Appendix 22 - A Power plant on Nantucket Sound? Making History, or Ignoring It? |
| 104 | 2006 | Attachment | Uchupi et al. | | | | Appendix 22 Part 2 - Figure 3.4 Approximate Position of Cape Cod's Shoreline at 8000 B.P. |
| 104 | 14-Feb-08 | Attachment | United South and Eastern Tribes, Inc. | Brian Patterson, President | | | Appendix 23 - USET Resolution No. 2008:030; Opposition to the Cape Winds Wind Farm Proposal, Horseshoe Shoal, Nantucket Sound Massachusetts |
| 105 | 26-Mar-08 | Email | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Edward LeBlanc, Commander, USCG (Retired) | Others | Craig Olmsted; Joseph Levine | Email string (including Len Fagan; Rachel Pachter; Rodney Cluck; Karen Adams) transmitting MET tower pictures and |
| 106 | 26-Mar-08 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Kevin Blount | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Edward LeBlanc, Commander, USCG (Retired) | Email string (including Jack McLaughlin; David Barata; Peter DeCola; Mary Landry; Peter Popko; William Timmons; John Kondratowicz; Stephanie Morrison) transmitting photographs of the Cape Wind MET Tower. |
| 108 | Undated | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Kevin Blount | | | Kevin Blount vCard |
| 109 | Undated | Attachment | | | | | MVC-005X - picture of the MET Tower. |
| 110 | Undated | Attachment | | | | | MVC-007X - picture of the MET Tower. |

| 111 | 26-Mar-08 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Kevin Blount | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | Edward LeBlanc, Commander, USCG (Retired) | Email string (including David Barata; James Bobrich; Mary Landry; John McLaughlin; James Murray; Peter Popko; Phyllis Gamache-Jensen; John Kondratowicz; Sheila Lucey; Stephanie Morrison; Peter DeCola) discussing the inspection of the Cape Wind MET Tower, as well as, transmitting several photographs of the MET Tower. |
| 112 | Undated | Attachment | | | | | Pictures of the MET Towers from the PATON site investigation. |
| 121 | 17-Mar-08 | Letter | | William Griswold | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | Griswold's comments regarding the impact of the Cape Wind project on the Figawi Race.  Also, transmits three exhibits. |
| 123 | Undated | Attachment | www.nystedhavmoell epark.dk | | | | Exhibit A: Verdens storste vindkraftvaerk, Translation available on next page. |
| 125 | Undated | Attachment | Harbormaster, Nysted | | | | Exhibit B: Compass courses between Nysted Harbor and the Nysted Wind Farm. |
| 126 | Undated | Attachment | Ministry of the Environment, Denmark, Map and Land Registration Division | | | | Exhibit C: Map 197: The Baltic, Gedser Shoal and Cadet Channel. |
| 128 | 26-Feb-08 | Report | Cape Cod Community College | Richard Sommers, Ph.D. | | | Comments and Analysis On Cape Wind Energy Project, Draft Environmental Impact Statement, January 2008, Cape Wind has located the "almost perfect" Alternative Site. |
| 137 | 20-Feb-08 | Letter | Commonwealth of Massachusetts, Division of Marine Fisheries (DMF) | Paul Diodati, Director | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Marine Fisheries comments to MMS DEIS. |
| 141 | 2-Jan-08 | Article | Massachusetts Lawyers Weekly | | | | Allen, et al. v. Boston Redevelopment Authority, et al. |

| 154 | 22-May-06 | Article | Alliance to Protect Nantucket Sound (APNS) | William Koch | | | Tilting at Windmills (Article originally appeared in the May 22, 2006, Wall Street Journal) |
|---|---|---|---|---|---|---|---|
| 155 | Undated | Letter | The Steamship Authority | Charles Gifford, Port Captain | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | The Steamship Authority's comments in response to the DEIS and opposition to the proposed Cape Wind project. |
| 157 | Undated | Email | | Lynn Sherwood | U.S. Department of the Interior, Minerals Management Service (MMS) | | Sherwood's comments to the proposed Cape Wind project. |
| 159 | Undated | Public Comment Card | | John Hickey | U.S. Department of the Interior, Minerals Management Service (MMS) | | MMS Public Hearing Comment Card: Hickey's comments regarding the proposed Cape Wind project. |
| 160 | 5/8 | Note | | | | | Handwritten notes |
| 161 | Undated | Letter | | Linda Fletcher | U.S. Department of the Interior, Mineral Management Service; TRC Environmental Corp. | | Fletcher comments in opposition to the Cape Wind project. |
| 163 | Undated | Schedule | | | | | Draft Schedule |

# Volume 10 - Comments to Corps

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 20-Apr-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Patsy Falcigno; Lance Wood; Martin Cohen | Email (including John Astley; Karen Adams; Ryan Killman) transmitting Alliance for Nantucket Sounds Notice of Intent to sue the Corps, USFWS, and MMS. Marked for redaction: Attorney work product. |
| 1 | 15-Mar-10 | Attachment | Meyer Glitzenstein & Crystal | | U.S. Army Corps of Engineers, U.S. Department of the Interior; Fish and Wildlife Service; Minerals Management Service, Secretary of the Commonwealth of Massachusetts | Kenneth Salazar; Rowan Gould; S. Elizabeth Birnbaum; LG Robert Van Antwerp; William Galvin | Sixty-day notice of violations of the Endangered Species Act and outer Continental Shelf Lands Act in connection with the proposed Cape Wind Power Facility. |
| 2 | 23-Mar-09 | Letter | Alliance to Protect Nantucket Sound (APNS) | | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | APNS comments on MMS's Final Environmental Impact Statement and Cape Wind Associates Application for Section 10/404 Permit. |
| 8 | 8-May-08 | Email | ENECO Texas, LLC | Alfred Weisbrich, President | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | Email string (including Karen Adams; docs_lieberman) transmitting comments on the Cape Wind DEIS. |
| 8 | 18-Feb-05 | Attachment | ENECO Texas, LLC | Alfred Weisbrich, President | U.S. Department of the Interior, Minerals Management Service; U.S. Army Corps of Engineers | | Wind Amplifier Rotor Platform (WARP) Windpower Technology: A Proposed Alternative for the Cape Wind Project for consideration by The Minerals Management Service & U.S Army Corps of Engineers regarding the Cape Wind Draft Environmental Impact Statement, Section 3.0, Alternative Analysis. |

| 12 | 6-May-08 | Email | ENECO Texas, LLC | Alfred Weisbrich, President | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Rodney Cluck) transmitting Eneco's comments on the Cape Wind project. |
|----|----------|-------|------------------|----------------------------|--------------------------------------|----------------------------------|-------------------------------------------------------------------------------------|
| 12 | 18-Feb-05 | Attachment | ENECO Texas, LLC | Alfred Weisbrich, President | U.S. Department of the Interior, Minerals Management Service; U.S. Army Corps of Engineers | | Wind Amplifier Rotor Platform (WARP) Windpower Technology: A Proposed Alternative for the Cape Wind Project for consideration by The Minerals Management Service & U.S Army Corps of Engineers regarding the Cape Wind Draft Environmental Impact Statement, Section 3.0, Alternative Analysis. |
| 15 | 8-Apr-08 | Letter | U.S. Department of Commerce, National Oceanic and Atmospheric Administration (NOAA) | | U.S. Department of the Interior; U.S. Army Corps of Engineers | Rodney Cluck, Ph.D.; Robert Desista | NOAA's comments on the proposed Cape Wind project. |
| 30 | 31-Mar-08 | Letter | Alliance to Protect Nantucket Sound (APNS) | Glenn Wattley, President & CEO | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | APNS cover letter transmitting supplemental comments on the proposed Cape Wind project. |
| 32 | 31-Mar-08 | Cover Page | Alliance to Protect Nantucket Sound (APNS) | | U.S. Army Corps of Engineers (USACE) | | Cover Page: Alliance to Protect Nantucket Sound, Supplemental Comments on Cape Wind Associates Application for Section 10/404 Permit (File No. NAE-2004-338) |
| 33 | 31-Mar-08 | Comments | Alliance to Protect Nantucket Sound (APNS) | | | | Alliance to Protect Nantucket Sound, Supplemental Comments on Cape Wind Associates Application for Section 10/404 Permit, File No. NAE-2004-338 (APNS Comments) |
| 52 | Undated | Appendix | | | | | Appendix 1 - Analysis of the Treatment of Socioeconomic Issues in the Minerals Management Service's Cape Wind Project Draft Environmental Impact Statement. |

| 103 | 31-Mar-08 | Appendix | Perkins Coie LLP | | | | Appendix 2 - Perkins Coie LLP, Energy-Related Defects in the Cape Wind Draft Environmental Impact Statement. |
| 159 | Undated | Appendix | | | | | Appendix 3 - Analysis of the Consideration of Power Industry Benefits in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 168 | 15-Feb-08 | Appendix | Commonwealth of Massachusetts, Division of Energy Resources | | | | Appendix 3 Part 3 - Massachusetts Renewable Energy Portfolio Standard, Annual RPS Compliance Report for 2006. |
| 195 | Undated | Appendix | | | | | Appendix 3 Part 4 - Cape Wind Output Projections Using Elevation Adjustment of Monitoring Tower Readings. |
| 198 | Oct-03 | Appendix | Beacon Hill Institute at Suffolk University | Jonathan Haughton; Douglas Giuffre; John Barrett | | | Appendix 4 - Blowing in the Wind: Offshore Wind and the Cape Cod Economy. |
| 251 | Undated | Appendix | | | | | Appendix 5 - Analysis of the Treatment of Visual Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 270 | Undated | Appendix | | | | | Appendix 6 - Analysis of the Consideration of Above-Ground Historic Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 284 | Undated | Appendix | | | | | Appendix 7 - Analysis of the Consideration of Submerged Historical Cultural Resources in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 291 | Undated | Appendix | | | | | Appendix 8 - Analysis of the Treatment of Benthic Macroinfauna, Fisheries, and Essential Fish Habitat in the Minerals management Service Cape Wind Project Draft Environmental Impact Statement. |
| 309 | Undated | Appendix | | | | | Appendix 9 - Analysis of the Consideration of Impacts on Benthos in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 334 | Undated | Appendix | | | | | Appendix 10 - Analysis of the Consideration of Marine Biology in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 340 | Undated | Appendix | | | | | Appendix 11 - Analysis of the Consideration of Fishing in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 351 | Undated | Appendix | | | | | Appendix 12 - Analysis of the Consideration of Acoustic Impacts on Marine Mammals and Other Protected Species in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 362 | Undated | Appendix | | | | | Appendix 13 - Analysis of the Consideration of Pinnipeds in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| 370 | Undated | Appendix | | | | | Appendix 14 - Analysis of the Consideration of Marine Mammals in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 390 | Undated | Appendix | | | | | Appendix 15 - Analysis of the Consideration of Sea Turtles in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 408 | Undated | Appendix | | | | | Appendix 16 - Analysis of the Consideration of Marine Mammals in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 421 | Undated | Appendix | | | | | Appendix 17 - Analysis of the Treatment of Avian impacts in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 427 | Undated | Appendix | | | | | Appendix 18 - Analysis of the Consideration of the Impact to Night-Migrating Passerines in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |

| 434 | Undated | Appendix | | | | | Appendix 19 - Analysis of the Consideration of navigation Safety, Safety, Marine Environmental Protection, Commercial Fishing, Defense & Security, Electromagnetic Emissions, Communication, and Search and Rescue (SAR) in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 473 | Undated | Appendix | | | | | Appendix 20 - Analysis of the Consideration of Aviation Impacts in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 486 | Jan-07 | Appendix | Aviation Systems, Inc. | | | | Appendix 20 Part 2 - Airspace Obstruction and Electromagnetic Interference Considerations for Wind Power Projects. |
| 512 | Jul-07 | Appendix | Civil Aviation Authority (CAP) | | | | Appendix 20 Part 3 - CAP 764, CAA Policy and Guidelines on Wind Turbines. |
| 580 | 2006 | Appendix | Office of the Director of Defense Research and Engineering | | | | Appendix 20 Part 4 - Report to the Congressional Defense Committees, The Effect of Windmill Farms on Military Readiness, 2006. |
| 642 | 22-Aug-07 | Appendix | Department of Defense, U.S. Navy (USN) | DeEllen Brasher, Regional Environmental Coordinator Officer | | | Appendix 20 Part 5 - DoD Regional Wind Work Group, Joint Military Affairs Committee, Presentation. |
| 675 | 10-Apr-06 | Appendix | U.S. Department of Transportation, Federal Aviation Administration (FAA) | Marion Blakey, Administrator | House of Representatives | William Delahunt | Appendix 20 Part 6 - FAA letter discussing the potential impact on radar systems. |

| 677 | 18-May-06 | Appendix | U.S. Department of Transportation, Federal Aviation Administration (FAA) | | The Institute for Telecommunication Sciences (ITS); National Telecommunications and Information Administration (NTIA); U.S. Department of Commerce | | Appendix 20 Part 7 - Statement of Work, An Assessment of the Effects of Wind Turbines on Air Traffic Control Radar. |
|---|---|---|---|---|---|---|---|
| 682 | 29-May-07 | Appendix | Director of Defense Research and Engineering | | Acquisition, Technology & Logistics | | Appendix 20 Part 8 - MDA Wind Turbine Analysis for Missile Early Warning Radars. |
| 683 | Spring 2007 | Appendix | Department of Defense, Missile Defense Agency | | | | Appendix 20 Part 9 - Wind Turbine Analysis for Cape Cod Air Force Station Early Warning Radar and Beale Air Force Base Upgraded Early Warning Radar. |
| 692 | 14-Mar-08 | Appendix | | Ian Bruce, Defence Correspondent | | | Appendix 20 Part 10 - MoD blocks wind farms over radar. |
| 693 | 10-May-05 | Appendix | Royal Air Force, Air Warfare Centre | | | | Appendix 20 Part 11 - The Effects of Wind Turbine Farms on ATC Radar. |
| 741 | Undated | Appendix | The Reporter | Danny Bernardini, Staff Writer | | | Appendix 20 Part 12 - Planners delay decision, get wind of new Travis response. |
| 744 | Undated | Appendix | | | | | Appendix 20 Part 13 - News |
| 747 | Undated | Appendix | | | | | Appendix 21 - Analysis of the Consideration of Oil, Hazardous Materials, Water Quality and Compensatory Mitigation Issues in the Minerals Management Service Cape Wind Project Draft Environmental Impact Statement. |
| 776 | Undated | Appendix | | | | | Appendix 22 - A Power plant on Nantucket Sound? Making History, or Ignoring It? |
| 778 | Undated | Appendix | | | | | Appendix 22 Part 2 - Figure 3.4: Approximate Position of Cape Cod's Shoreline at 8000 B.P. |

| 779 | 14-Feb-08 | Appendix | United South and Eastern Tribes, Inc. | Brian Patterson, President; Cheryl Downing, Secretary | | | Appendix 23 - USET Resolution No. 2008:030 - Opposition to the Cape Winds Wind Farm Proposal Horseshoe Shoal, Nantucket Sound Massachusetts. |
| 781 | 31-Mar-08 | Email | Hyannis Marina | Rebecca Story | U.S. Department of the Interior, Minerals Management Service (MMS) | Wind Energy | Email (including Karen Adams) transmitting comments on the revised Cape Wind permit application. Permit #NAE-2004-338 |
| 782 | 28-Mar-08 | Attachment | Oliver Wyman | J. Randolph Babbitt, Partner | U.S. Department of the Interior, Minerals Management Service (MMS) | Karen Adams; Kevin Kotelly | Letter transmitting a copy of a radar analysis report prepared by Dr. Eli Brookner. |
| 784 | 14-Jul-06 | Attachment | | | | | Biography for Dr. Eli Brookner |
| 786 | 28-Mar-08 | Attachment | | Eli Brookner, Dr. | | | Deleterious Effects of Cape Cod Wind Farm on Nearby Air-Traffic-Control / Defense Radars |
| 815 | 28-Mar-08 | Letter | Oceans Public Trust Initiative | Cindy Lowry, Director | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Lowry's comments on the revision to the proposed Cape Wind permit. |
| 818 | 26-Mar-08 | Letter | | John Linnon, Rear Admiral USCG (Ret) | U.S. Army Corps of Engineers (USACE) | Kevin Kotelly, Regulatory Division | Linnon's comments on the proposed Cape Wind project. |
| 834 | 26-Mar-08 | Letter | Hyannis Marina | Wayne Kurker, President | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Kurker's comments on the proposed Cape Wind project. |
| 849 | 3-May-02 | Email | | Ken Ekstrom | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Ekstrom's comments on the proposed Cape Wind project. |
| 854 | 22-Mar-08 | Letter | | Charles Mansfield | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | Mansfield's comments on the proposed Cape Wind project. |
| 857 | 21-Mar-08 | Email | | Charles Miller | U.S. Army Corps of Engineers (USACE) | Wind Energy | |
| 858 | 19-Mar-08 | Email | | Paul Conlin | U.S. Army Corps of Engineers (USACE) | Wind Energy | Conlin's comments on the proposed Cape Wind project. |
| 859 | 28-Feb-08 | Letter | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Louis Chiarella, New England Field Office Supervisor for Habitat Conservation | U.S. Army Corps of Engineers (USACE) | Robert Desista, Regulatory Division | NMFS comments on the proposed Cape Wind project. |

| 861 | 21-Feb-08 | Letter | Alliance to Protect Nantucket Sound (APNS) | | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | APNS comments on Cape Wind Associates Application for Section 10/404 Permit; File No. NAE-2004-338. |
| 909 | 20-Feb-08 | Letter | U.S. Department of the Interior, Fish Wildlife Service (FWS) | Michael Bartlett, Supervisor | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | FWS supplemental comments on the proposed Cape Wind project. |
| 975 | 17-Feb-08 | Letter | Clean Power Now Nantucket | Carl Borchert, Chapter Director | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | Borchert's comments on the revision to the proposed Cape Wind project permit. |
| 976 | 16-Feb-08 | Letter | | James Liedell | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Liedell's comments on the revision to the proposed Cape Wind project permit. |
| 977 | 7-Feb-08 | Email | Town of Oak Bluffs | Elizabeth Durkee, Conservation Agent | U.S. Army Corps of Engineers (USACE) | Wind Energy | Durkee's comments on the proposed Cape Wind project. |
| 978 | 7-Feb-08 | Letter | Cape Cod, Camber of Commerce | Richard Neitz; Wendy Northcross | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Chamber's request for an extension of the Public Notice comment period. |
| 979 | 24-Jan-08 | Letter | | Barbara Nye | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Nye's comments in opposition to the proposed Cape Wind project. |
| 980 | 22-Jan-08 | Public Notice | U.S. Army Corps of Engineers (USACE) | Karen Adams; Kevin Kotelly | | | Notice to public providing an opportunity for comments on the project revisions submitted by the applicant. |
| 101 | 22-Jan-08 | Email | U.S. Army Corps of Engineers (USACE) | Bettina Chaisson, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Bettina Chaisson, Regulatory Division | Email (including bcc's) providing an update on the public notices that were issued for the week of Monday, January 21, 2008. |
| 1012 | Undated | Worksheet | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | | | Massachusetts Public Notice Worksheet. |
| 1013 | 20-Feb-07 | Email | Energy Wind | | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Eric Steltzer) transmitting the executive summary for Steltzer's report which used the Contingent Valuation Method to estimate the public's value of the proposed Cape Wind project. |

| 1013 | 20-Feb-07 | Attachment | | Eric Steltzer | University of New Hampshire, M.S. Resource Administration Management | | Executive Summary - Cape Wind Proposal: Public Values and Perceptions - Application of the Contingent Valuation Method. |
| --- | --- | --- | --- | --- | --- | --- | --- |

# Volume 11 - Corps Permit Review

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 22-Dec-10 | Email | ESS Group, Inc. | Terry Orr, Senior Project Manager | U.S. Army Corps of Engineers; Others | Karen Adams; Rachel Pachter | Email string discussing the sediment test data. Email also transmits tables from the 401 Water Quality Application. |
| 1 | Undated | Attachment | ESS Group, Inc. | | | | ESS Group, Inc. tables containing the bulk physical and chemical data for sediments. |
| 3 | 20-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | Robert Desista, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Philip Feir, COL, District Engineer | Email (including Karen Adams; John Almeida; Steven Howell) transmitting the draft Cape Wind Record of Decision (ROD) for District Engineer's review. |
| 3 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | Regulatory Division | | | Draft Record of Decision for Cape Wind Associates, LLC proposed Cape Wind Energy Project. |
| 4 | 17-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Robert Desista) discussing the ROD. Marked for redaction: Attorney-Client communication. |
| 5 | 13-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing permit conditions. |
| 6 | 8-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | Dan Bradley, Survey Section | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Edward O'Donnell; Stephen Johnston) providing survey's comments in response to Karen Adams 12/3/2010 email regarding permit conditions. |
| 7 | 6-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | Email string discussing the allocation of revenue from the Cape Wind project. |

| 8 | 3-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Dan Bradley, Survey Section | Email discussing Counsel's request to get as built drawings of the Cape Wind project. |
|---|---|---|---|---|---|---|---|
| 9 | 3-Dec-10 | Email | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Poojan Tripathi, Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Rachel Pachter; Elizabeth Higgins; David Bigger; Jessica Bradley; Algene Byrum; Stephen Creed; Wright Frank; Jennifer Golladay; Brian Hooker; Jennifer Kilanski; Julie Light; Angel McCoy; Aditi Mirani; Michelle Morin; Al Pless; Timothy Redding; Jean Thurston; Erin Trager; Kathleen Tyree; Will Waskes; Jill Lewandowski; Maureen Bornholdt) email string discussing Cape Wind Associate's Construction and Operations Plan. |
| 13 | 3-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email discussing the coordination with survey regarding attached draft permit conditions. |
| 13 | 3-Dec-10 | Attachment | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | | | Draft Permit Conditions for the Cape Wind Project. |
| 14 | 3-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email discussing the scour mats. |
| 15 | 1-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string, attorney-client communication, discussing the ROD and transmitting Environmental Assessment and Statement of Findings, Section 404(b)(1) Guidelines Compliance Determination. Marked for redaction: Attorney-client communication. |

| 16 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | | | | Environmental Assessment and Statement of Findings, Section 404(b)(1) Guidelines Compliance Determination. Marked for redaction: Attorney-client communication. |
|---|---|---|---|---|---|---|---|
| 21 | 1-Dec-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string, attorney-client communication, discussing the ROD. Marked for redaction: Attorney-client communication. |
| 23 | 29-Nov-10 | Email | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the Biological Opinion release date. |
| 23 | Undated | Attachment | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | | | Julie Crocker vCard |
| 25 | 18-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email String, attorney-client communication, discussing FAA's review of the Eli Bruckner technical report. Marked for redaction: Attorney-client communication. |
| 27 | 18-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email, attorney-client communication, discussing FAA's review of the Eli Bruckner technical report.  Marked for redaction: Attorney-client communication. |
| 28 | 15-Nov-10 | Email | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the Biological Opinion release date. |

| 28 | Undated | Attachment | National Oceanic and Atmospheric Administration, National Marine Fisheries Service (NMFS) | Julie Crocker, Fisheries Biologist | | | Julie Crocker vCard |
|---|---|---|---|---|---|---|---|
| 29 | 15-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email, attorney-client communication, discussing the issue of jet plowing. Marked for redaction: Attorney-client communication. |
| 30 | 9-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Terry Orr; Rachel Pachter) discussing FAA documents. |
| 32 | 9-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the FAA review. |
| 33 | 9-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing jet plow, HDD, and cut and cover trenching. |
| 34 | 8-Nov-10 | Email | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email string (including Poojan Tripathi; pats) regarding jet plowing and National Grid comments about the electrical cable. |
| 37 | 4-Nov-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email discussing conversion from nautical miles to statutory miles in the FEIS. |
| 38 | 18-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Poojan Tripathi, Project Manager | Email string (including Elizabeth Higgins; Ronald Fein; Timothy Timmerman; Ida McDonnell) discussing Karen Adams request for EPA correspondence. |
| 41 | 15-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email requesting MMS letter reinitiating consultation. |

| 42 | 15-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Wyndy Rausenberger; Poojan Tripathi; pats) discussing section 404 process for jet plowing and the cable crossing for the Cape Wind project. |
| 44 | 15-Oct-10 | Email | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email string (including Karen Adams, Poojan Tripathi, pats) discussing section 404 for jet plowing and MMS Finding of Adverse Effect (Revised). |
| 44 | 13-Jan-10 | Attachment | U.S. Department of the Interior, Minerals Management Service (MMS) | | Commonwealth of Massachusetts, Massachusetts Historical Commission (MHC) | | Minerals Management Service Documentation of Section 106 Finding of Adverse Effect (Revised). |
| 47 | 15-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | Email string (including Poojan Tripathi; pats) regarding National Grid comments about the electrical cable. |
| 49 | 14-Oct-10 | Email | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | U.S. Army Corps of Engineers (USACE) | John Almeida; Karen Adams | Email string (including Poojan Tripathi; pats) regarding National Grid comments about the electrical cable. |
| 49 | Undated | Attachment | U.S. Department of the Interior (DOI) | Wyndy Rausenberger | | | Comment Summary and Response Table |
| 50 | Undated | Map | ESS Group, Inc. | | | | Preliminary Turbine Array, NOAA Chart #13237, Nantucket Sound & Approaches, New 3 Mile Boundary |
| 51 | 12-Oct-10 | Email | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Wright Frank | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the financial assurance by Cape Wind and the release of Cape Wind funds that were held by USACE. |
| 53 | 4-Oct-10 | Email | Cape Wind Associates, LLC (CWA) | Craig Olmsted, Vice President | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the mechanism to transfer funds back to Cape Wind. |

| 54 | 4-Oct-10 | Email | Cape Wind Associates, LLC (CWA) | Craig Olmsted, Vice President | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Christopher Smith; Dennis Duffy; Jim Gordon; Laura Martin) transmitting SMDS decom security transfer request. |
| 54 | 4-Oct-10 | Attachment | Cape Wind Associates, LLC (CWA) | James Gordon, President | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cape Wind letter requesting modification to permit to allow transfer of decommission security from USACE to BOEMRE. |
| 55 | 4-Oct-10 | Email | Cape Wind Associates, LLC (CWA) | Rachel Pachter, Assistant Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Craig Olmsted) transmitting Cape Wind's comments to the permit conditions. |
| 55 | Undated | Attachment | Cape Wind Associates, LLC (CWA) | | U.S. Army Corps of Engineers (USACE) | | Draft Permit Conditions for the Cape Wind Project. |
| 56 | 1-Oct-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE) | Poojan Tripathi, Project Manager | Email string discussing language in the Cape Wind lease addressing jurisdiction. As well as a USACE request for copies of all letters sent by EPA to MMS and the Corps. |
| 58 | 20-Sep-10 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | John Almeida, Office of Counsel | Email, attorney-client communication, discussing draft permit conditions. Marked for redaction: Attorney-client communication.. |
| 58 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | | | | Draft Permit Conditions for the Cape Wind Project. |
| 59 | 24-Aug-10 | Email | ESS Group, Inc. | Terry Orr, Senior Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Rachel Pachter) transmitting the requested references. |
| 59 | Undated | Attachment | | | | | References to Comments. |
| 59 | 2-Mar-05 | Attachment | U.S. Department of the Interior (DOI) | Andrew Raddant, Regional Environmental Officer | U.S. Army Corps of Engineers (USACE) | Thomas Koning, COL, District Engineer | Cover letter transmitting DOI's comments to the Draft Environmental Impact Statement. |

| 60 | 28-May-10 | Email | ESS Group, Inc. | Terry Orr, Senior Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Rachel Pachter; Glendon Barnes) transmitting a matrix that provides references from MMS NEPA addressing comments made by the Alliance. |
|---|---|---|---|---|---|---|---|
| 60 | Undated | Attachment | | | | | References to Comments. |
| 62 | 5-Dec-08 | Email | ESS Group, Inc. | Terry Orr, Senior Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email discussing the Project Plan that was included in the updated submittal and its status as being a current document. |
| 63 | 18-Jul-08 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Barry Obiol, NEPA Coordinator | Email string (including Rodney Cluck) discussing permit conditions related to the National Grid line. |
| 64 | 21-Mar-08 | Letter | National Grid (DBA: Nantucket Electric) | Joseph Carey, PE | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | National Grid's comments on Cape Wind Associates, LLC's submarine cables and National Grid proposed permit conditions. |
| 73 | May-06 | Letter | Massachusetts Technology Collaborative | James Gollub, Greg Watson | | | Offshore Wind Collaborative - Program Prospectus - May 2006 |
| 75 | 22-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Christine Godfrey; Russell Kaiser | Email transmitting draft cover letter to Senator Kerry's office providing read ahead documents. |
| 75 | Undated | Attachment | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Senator Kerry's Office | Heather Zichal | Draft cover letter transmitting briefing material. |
| 76 | 18-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Christine Godfrey; Andrew Nelson, LTC; Curtis Thalken, COL | Email discussing the presentation material for the meeting with Senator Kerry. |
| 77 | 18-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory Division | Email discussing the Cape Wind reference material. |
| 77 | Nov-05 | Attachment | Windpower Monthly | Janice Massy | | | Solutions found to radar concerns. |
| 79 | 18-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Russell Kaiser; Christine Godfrey; Curtis Thalken; Andrew Nelson | Email transmitting link to GIS offshore alternatives chart for inclusion in the Senator Kerry briefing. |

| 80 | 18-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Scott Campbell, | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Terry Orr) discussing the offshore alternatives chart. |
|----|-----------|-------|--------------------------------------|-----------------|--------------------------------------|----------------------------------|--------------------------------------------------------------------------------|
| 82 | 18-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Scott Campbell) discussing the offshore alternatives chart. |
| 84 | 18-Nov-05 | Email | ESS Group, Inc. | Terry Orr, Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Scott Campbell) discussing the offshore alternatives chart. |
| 86 | 17-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (Chip Smith; Mark Sudol; Christine Godfrey; Curtis Thalken; Jessica Fox; James Haggerty) discussing the presentation for Senator Kerry. |
| 88 | 17-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Matthew Walsh | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email discussing the Cape Wind farm turning points. |
| 89 | 17-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (Chip Smith; Mark Sudol; Christine Godfrey; Curtis Thalken; Jessica Fox; James Haggerty) discussing the presentation for Senator Kerry. |
| 90 | 17-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the FTP folder for the Senator Kerry presentation. |
| 91 | 16-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Chip Smith, ASA | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | Email string (including Mark Sudol; Karen Adams; Christine Godfrey) discussing the schedule for the meeting with Senator Kerry. |
| 92 | 16-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the Senator Kerry presentation. |
| 93 | 15-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | John Winkelman | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email discussing the Buzzards Bay wave data. |
| 94 | 15-Nov-05 | Email | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | David Bothwick, BM2 | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Patrick McNeilly) transmitting USCG document re Buzzards Bay Entrance Light. |

| 94 | 7-Nov-96 | Attachment | U.S. Department of Homeland Security, U.S. Coast Guard (USCG) | | | | Buzzards Bay Entrance Light LLNR 630/15985 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 95 | 15-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Curtis Thalken, COL; Andrew Nelson, LTC | Email (including Susan Mehigan) providing an update on the status of the briefing for Senator Kerry. |
| 96 | 15-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the PowerPoint presentation for Senator Kerry. |
| 97 | 15-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string discussing the economic benefits & impacts. |
| 98 | 15-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Christine Godfrey; Chip Smith | Email string (including Christine Godfrey; Mark Sudol; Karen Adams; Chip Smith) discussing the meeting scheduled with Senator Kerry. |
| 100 | 14-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Chip Smith, ASA | Email string (including Mark Sudol; Karen Adams; Christine Godfrey) discussing the meeting scheduled with Senator Kerry. |
| 101 | 10-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Christine Godfrey) requesting a copy of the PowerPoint presentation. |
| 102 | 9-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams; Chip Smith | Email (including Christine Godfrey) discussing the fact sheet for Cape Wind and the application. |
| 103 | 8-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Project Manager | Email transmitting the presentation for Senator Kerry. |
| 103 | Nov-04 | Attachment | U.S. Army Corps of Engineers (USACE) | | | | Cape Wind Energy Project PowerPoint Presentation, Draft Environmental Impact Statement; Draft Environmental Impact Report; Development of Regional Impact |

| 104 | 8-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Russell Kaiser; Chip Smith | Email (including Christine Godfrey) transmitting the presentation for Senator Kerry. |
|---|---|---|---|---|---|---|---|
| 104 | Nov-04 | Attachment | U.S. Army Corps of Engineers (USACE) | | | | Cape Wind Energy Project PowerPoint Presentation, Draft Environmental Impact Statement; Draft Environmental Impact Report; Development of Regional Impact |
| 105 | 8-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Rodney Cluck) discussing the attendees at the meeting with Senator Kerry. |
| 107 | 8-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | U.S. Army Corps of Engineers (USACE) | Chip Smith; Karen Adams | Email string (including Christine Godfrey) discussing the presentation for the meeting with Senator Kerry. |
| 109 | 8-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Chip Smith, ASA | U.S. Army Corps of Engineers (USACE) | Karen Adams; Russell Kaiser | Email string (including Christine Godfrey) discussing the presentation for the meeting with Senator Kerry. |
| 110 | 8-Nov-05 | Email | U.S. Department of the Interior, Minerals Management Service (MMS) | Rodney Cluck, Dr., Cape Wind Project Manager | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email notifying the Corps that MMS will not send any attendees to the meeting with Senator Kerry. |
| 111 | 7-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Russell Kaiser, HQ Regulatory | Email transmitting the presentation for Senator Kerry. |
| 111 | Nov-04 | Attachment | U.S. Army Corps of Engineers (USACE) | | | | Cape Wind Energy Project PowerPoint Presentation, Draft Environmental Impact Statement; Draft Environmental Impact Report; Development of Regional Impact |
| 112 | 4-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Mark Sudol; Karen Adams | Email string (including Russell Kaiser; David Olson; Heather Zichal; Julie Wirkkala) discussing the meeting with Senator Kerry. Also to coordinate with MMS. |

| 114 | 4-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Regulatory Division | U.S. Army Corps of Engineers; Others | David Olson; Karen Adams; Russell Kaiser; Maureen Bornholdt | Email string (including Andrew Nelson; Heather Zichal; Julie Wirkkala) discussing the meeting with Senator Kerry. Also to coordinate with MMS. |
|---|---|---|---|---|---|---|---|
| 116 | 4-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | David Olson | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Regulatory Division | Email string (including Andrew Nelson; Heather Zichal; Julie Wirkkala; Christine Johnson) discussing the meeting with Senator Kerry. Also to coordinate with MMS. |
| 118 | 4-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Mark Sudol | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email string (including Christine Godfrey; Julie Wirkkala; Heather Zichal; Andrew Nelson; Russell Kaiser) discussing the meeting with Senator Kerry. Also to coordinate with MMS. |
| 119 | 3-Nov-05 | Email | Senator Kerry's Office | Heather Zichal | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Email (including Julie Wirkkala) discussing the scheduling of the meeting with Senator Kerry. |
| 120 | 3-Nov-05 | Email | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | U.S. Army Corps of Engineers (USACE) | Christine Godfrey, Regulatory Division | Email discussing the phone call with Senator Kerry's office requesting a briefing on the Cape Wind project. |
| 121 | Undated | Presentation | U.S. Army Corps of Engineers (USACE) | | | | Cape Wind Energy Project |
| 181 | 28-Jan-02 | Email | U.S. Army Corps of Engineers (USACE) | JoAnne Barry | U.S. Army Corps of Engineers (USACE) | DLL-CENAE-R | Email discussing jurisdictional issues such as hydro raking, jet plowing |

# Volume 12 - MMS DEIS

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|---|-----------|---|-------------|
| | | | Organization | | Organization | Recipient | |
| Vol. 12A | Jan-08 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Draft Environmental Impact Statement, January 2008, Volume I. |
| Vol. 12B | Jan-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Draft Environmental Impact Statement, January 2008, Volume II - Appendices. |
| Vol. 12C | Jan-08 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Draft Environmental Impact Statement, January 2008, Volume III - Appendices (Continued). |

# Volume 13 - Post FEIS NEPA Documents & Corps Permit

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|---|-----------|---|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | 5-Jan-11 | ROD | U.S. Army Corps of Engineers (USACE) | | Cape Wind Associates, LLC (CWA) | | Record of Decision (ROD), Cape Wind Energy Project, Application Number: NAE-2004-388. |
| 37 | 24-Dec-80 | Guidelines | Federal Register | | | | Section 404(b)(1) Guidelines Compliance Determination, 40 CFR 230, Federal Register, 24 December 1980. |
| 42 | 5-Jan-11 | Letter | U.S. Army Corps of Engineers (USACE) | Philip Feir, COL, District Engineer | Cape Wind Associates, LLC (CWA) | James Gordon, President | USACE letter transmitting the Section 10/404 permit. |
| 44 | 5-Jan-11 | Permit | U.S. Army Corps of Engineers (USACE) | | Cape Wind Associates, LLC (CWA) | | Department of the Army Permit issued to Cape Wind Associates, Permit No. NAE-2004-388. Unsigned. |
| 49 | 6-Jan-11 | Plans | Cape Wind Associates, LLC (CWA) | | | | Cape Wind Plans with Corps Permit. |
| 67 | 6-Jan-11 | Letter | Cape Wind Associates, LLC (CWA) | James Gordon, President | U.S. Army Corps of Engineers (USACE) | Philip Feir, COL, District Engineer | Cape Wind letter transmitting Section 10/404 Permit and Preliminary Jurisdictional Determination Form. |
| 68 | 5-Jan-11 | Form | U.S. Army Corps of Engineers (USACE) | | Cape Wind Associates, LLC (CWA) | | Notification of Administrative Appeal Options and Process and Request for Appeal. |
| 70 | Undated | Appendix | U.S. Army Corps of Engineers (USACE) | | | | Appendix B: Applicant Options with Initial/Proffered Permit |
| 71 | Undated | Appendix | U.S. Army Corps of Engineers (USACE) | | | | Appendix C: Administrative Appeal Process for Approved Jurisdictional Determination. |
| 72 | 30-Dec-10 | Form | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cape Wind Associates, LLC (CWA) | James Gordon, President | Unsigned Preliminary Jurisdictional Determination Form |
| 75 | 30-Dec-10 | Form | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cape Wind Associates, LLC (CWA) | James Gordon, President | Signed Preliminary Jurisdictional Determination Form |

| 78 | Undated | Form | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cape Wind Associates, LLC (CWA) | James Gordon, President | Individual Permit Work-Start Notification Form |
|---|---|---|---|---|---|---|---|
| 79 | 5-Jan-11 | Form | U.S. Army Corps of Engineers (USACE) | Karen Adams, Regulatory Division | Cape Wind Associates, LLC (CWA) | | Compliance Certification Form |
| 80 | 6-Oct-10 | Lease | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | | | | Commercial Lease of Submerged Lands for Renewable Energy Development on the Outer Continental Shelf. |
| 87 | 6-Oct-10 | Addendum | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | | | | Addendum A - Description of Leased Area and Lease Activities. |
| 90 | 6-Oct-10 | Addendum | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | | | | Addendum B - Lease Term and Financial Schedule. |
| 101 | 6-Oct-10 | Addendum | U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | | | | Addendum C - Lease-Specific Terms, Conditions, and Stipulations. |
| 136 | 28-Apr-10 | EA | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project, Environmental Assessment, April 28, 2010. |
| 166 | 28-Apr-10 | FONNSI | U.S. Department of the Interior, Minerals Management Service (MMS) | James Kendall, Chief | | | Finding of No New Significant Impact (FONNSI), Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts. |

| 167 | 28-Apr-10 | ROD | U.S. Department of the Interior, Minerals Management Service (MMS) | Kenneth Salazar, Secretary; S. Elizabeth Birnbaum, Director | | | Record of Decision (ROD), Cape Wind Energy Project, Horseshoe Shoal, Nantucket Sound, April 28, 2010. |

# Volume 14 - MMS FEIS

| Page | Date | Type | Originator | | Recipient | | Description |
|------|------|------|------------|--|-----------|--|-------------|
| | | | Organization | | Organization | Recipient | |
| | Jan-09 | File Folder | | | | | Appendix A - Figures Maps Tables.  File folder contains 245 documents. |
| | Jan-09 | File Folder | | | | | Elected Officials Comments.  File folder contains 9 documents. |
| | Jan-09 | File Folder | | | | | Federal Agency Comments.  File folder contains 12 documents. |
| | Jan-09 | File Folder | | | | | Federal-Tribes comments.  File folder contains 6 documents. |
| | Jan-09 | File Folder | | | | | Form Letters. File folder contains 13 documents. |
| | Jan-09 | File Folder | | | | | List of Individuals Submitting Form Letters.  File folder contains 14 documents. |
| | Jan-09 | File Folder | | | | | Local Agency Comments.  File folder contains 9 documents. |
| | Jan-09 | File Folder | | | | | NGO - Non-Governmental Organizations contains 70 documents. |
| | Jan-09 | File Folder | | | | | Public comments.  File folder contains 429 documents. |
| | Jan-09 | File Folder | | | | | Public Hearing Transcripts.  File folder contains 4 documents. |
| | Jan-09 | File Folder | | | | | Report References - Cape Wind Energy FEIS.  File folder contains 63 documents. |
| | Jan-09 | File Folder | | | | | State Agency Comments.  File folder contains 6 documents. |
| | Jan-09 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Energy Project: Final Environmental Impact Statement |

| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix B - Agency Correspondence and Consultation: Agency Correspondence, MMS Consultations and Public Notices, Cooperating Agency Acceptance Letters. |
|---|---|---|---|---|---|---|---|
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix C - Draft Stormwater Pollution Prevention Plan |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix D - Draft Oil Spill Response Plan |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix E - Material Safety Data Sheets |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix F - Economic Model |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Biological Assessment |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix H - Essential Fish Habitat (EFH) Assessment |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix I - Draft General Conformity Determination |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix J - FWS and NOAA Fisheries Biological Opinions |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix K - Final EIS Mailing List |

| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix L - Evaluation of Comments Received on DEIS |
|---|---|---|---|---|---|---|---|
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix M - Report of the Effect on Radar Performance of the Proposed Cape Wind Project and Advance Copy of USCG Findings and Mitigation. |
| | Jan-09 | Appendix | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix N - Framework for the Avian and Bat Monitoring Plan |
| | Undated | Document | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | READ ME FIRST: Cape Wind FEIS CD Organization and Instructions. |

# Volume 15 - MMS Draft Agency Review FEIS

| CD | Date | Type | Originator | | Recipient | | Description |
|----|------|------|------------|---|-----------|---|-------------|
| | | | Organization | | Organization | Recipient | |
| 1 | Undated | File Folder | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - CD Number 1. File folder contains 123 documents. |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Elected officials comments. File folder contains 9 documents. |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Federal comments. File folder contains 12 documents. |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Federal-Tribes comments. File folder contains 6 documents. |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Local comments. File folder contains 9 documents |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Non-Government Organizations comments. File folder contains 74 documents. |
| 1 | Undated | File Folder - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - State-comments. File folder contains documents. |
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Binder 1 |
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Binder 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Binder 3 |
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Binder 4 |
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Comment Index |
| 1 | 3-Oct-08 | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Comment Summary and Response Matrix |
| 1 | Undated | Document - CD 1 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | List of Topics for Comments on the DEIS. |
| 2 | Undated | File Folder - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - CD Number 2.  File folder contains 469 documents. |
| 2 | Undated | File Folder - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Form Letters.  File folder contains 19 documents. |
| 2 | Undated | File Folder - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - List of Individuals Submitting Form letters.  File folder contains 14 documents. |
| 2 | Undated | File Folder - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Public comments. File folder contains 429 comments. |
| 2 | Undated | File Folder - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Appendix G - Transcript comments.  File folder contains 4 comments. |
| 2 | Undated | Document - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Comment Index |

| 2 | 3-Oct-08 | Document - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Comment Summary and Response Matrix |
| 2 | Undated | Document - CD 2 | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | List of Topics for Comments on the DEIS. |
| | 6-Oct-08 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Final Environmental Impact Statement Internal Draft, Volume I |
| | 6-Oct-08 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Final Environmental Impact Statement Internal Draft, Volume II - Appendices |
| | 6-Oct-08 | Report | U.S. Department of the Interior, Minerals Management Service (MMS) | | | | Cape Wind Final Environmental Impact Statement Internal Draft, Volume III - Appendices (Continued) |