| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Part 1 Pre-BOEMRE** | | | | | | | | | | | |
| CW000000013 | CW000000013 | E0100013406 | Federal Register Notice | Federal Register Vol. 62 No. 57, 13991, OSRP Final Rule | | | | | 3/25/1997 | 13 | CW000000013.pdf |
| CW000000014 | CW000000017 | E0100018815 | Federal Register Notice | Federal Register Vol. 66 No. 11, 3853, EO 13186 | | | | | 1/17/2001 | 4 | CW000000014.pdf |
| CW000000018 | CW000000032 | E0100022698 | Federal Register Notice | Federal Register Vol. 68 No. 220, 64595 | | | | | 11/14/2003 | 15 | CW000000018.pdf |
| CW000000033 | CW000000037 | SD0100000207 | Federal Register Notice | Federal Register Vol. 69 No. 222, 67535, GOMR scoping | | | | | 11/18/2004 | 5 | CW000000033.pdf |
| CW000000038 | CW000000060 | E0100016819 | Federal Register Notice | Federal Register Vol. 69 No. 45, 10866, NEPA Revised Implementing Procedures | | | | | 3/8/2004 | 23 | CW000000038.pdf |
| CW000000061 | CW000000065 | SD0100019377 | Federal Register Notice | Federal Register Vol. 69, No. 222 | | | | | 11/18/2004 | 5 | CW000000061.pdf |
| CW000000066 | CW000000069 | E0100000444 | Federal Register Notice | Presidential Documents: Executive Order 13186, Responsibilities of Federal Agencies To Protect Migratory Birds | President Bill Clinton | | | | 1/17/2001 | 4 | CW000000066.pdf |
| CW000000070 | CW000000072 | E0100026946 | Legal Document | National Register Form for Col. Charles Codman Estate | | MHC | | | 3/13/1987 | 3 | CW000000070.pdf |
| CW000000073 | CW000000075 | E0100018947 | Legal Document | National Register Forms for Barnstable (Cotuit-Highground) | | MHC | | | 3/13/1987 | 3 | CW000000073.pdf |
| CW000000092 | CW000000092 | E0100021419 | Legal Document | Cooperating Agency Agreement between MMS and EPA | | MMS, EPA | | | 5/12/1993 | 17 | CW000000092.pdf |
| CW000000093 | CW000000109 | E0100016529 | Legal Document | Lessee 2003 U.S. Dist. LEXIS 16405 - Disposition of APNS challenge to USACE permit for data tower | | | John Almeida | COE | 9/18/2003 | 17 | CW000000093.pdf |
| CW000000110 | CW000000129 | SD0100025031 | Legal Document | A Treaty of Peace: Falmouth | | | | | 10/01/1749 | 20 | CW000000110.pdf |
| CW000000130 | CW000000182 | SD0100076727 | Legal Document | APNS vs. DOA and COE Civil Action No. 02-11749-JLT | | | | | 1/17/2003 | 53 | CW000000130.pdf |
| CW000000183 | CW000000196 | SD0100007425 | Legal Document | APNS vs. DOA and DOE Complaint for Declaratory Injunctive Relief | | | | | 8/30/2002 | 14 | CW000000183.pdf |
| CW000000197 | CW000000219 | E0100016530 | Legal Document | Cape Wind data tower 1st Circuit opinion, APNS et al. v. USDA et al | | | | | 2/16/2005 | 23 | CW000000197.pdf |
| CW000000220 | CW000000223 | S0100019846 | Legal Document | Cooperating Agency Agreement between USCG and MMS | | | | | 8/13/2003 | 4 | CW000000220.pdf |
| CW000000224 | CW000000242 | E0100005315 | Legal Document | Determination of Eligibility Notification: National Register of Historic Places National Park Service | | | | | 12/18/2001 | 19 | CW000000224.pdf |
| CW000000243 | CW000000271 | SD0100000077 | Legal Document | District Court of MA Judge's Conclusion to Allow USACE and Cape Wind Associates Cross-Motion for Summary Judgment in Civil Action No. 02-11749-JLT | | | | | 9/18/2003 | 29 | CW000000243.pdf |
| CW000000272 | CW000000479 | S0100000184 | Legal Document | FINAL DECISION In the Matter of the Petition of Cape Wind Associates, LLC and Commonwealth Electric Company, d/b/a NSTAR Electric for Approval to Construct Two 115 kV Electric Transmission Lines | | | | | 5/11/2005 | 208 | CW000000272.pdf |
| CW000000480 | CW000000492 | E0100016649 | Legal Document | First Amended Complaint For Declaratory and Injunctive Relief | | | | | 9/23/2002 | 13 | CW000000480.pdf |
| CW000000493 | CW000000498 | S0100019843 | Legal Document | Interagency Agreement Among the Federal Energy Regulatory Commission, USCG, and Research and Special Programs Administration for the Safety and Security Review of Waterfront Import/Export Liquified Natural Gas Facilities | | | | | 1/28/2004 | 6 | CW000000493.pdf |
| CW000000499 | CW000000500 | SD0100000078 | Legal Document | Massachusetts Court Order to Deny Plaintiff (multiple) Motion for Summary Judgment and Allow Defendant's and Intervener's (USACE and Cape Wind Assoc.) Cross-motion for Summary Judgment in Civil Action 02-11749-JLT | | | | | 9/18/2003 | 2 | CW000000499.pdf |
| CW000000501 | CW000000503 | E0100017353 | Legal Document | MOA between USCE and USCG | | | | | 6/2/2000 | 3 | CW000000501.pdf |
| CW000000504 | CW000000515 | S0100019845 | Legal Document | MOA OCS-1Between the MMS DOI and the USCG DHS | | | | | 9/30/2004 | 12 | CW000000504.pdf |
| CW000000516 | CW000000525 | SD0100000606 | Legal Document | MOU between COE and CWA | | | | | 4/1/2004 | 10 | CW000000516.pdf |
| CW000000526 | CW000000531 | S0100019844 | Legal Document | MOU Between the MMS DOI and the USCG DHS | | | | | 9/30/2004 | 6 | CW000000526.pdf |
| CW000000532 | CW000000549 | E0100026947 | Legal Document | National Register Form: Barnstable Multiple Resource Area - Village Summary Sheet: Hyannis | | | | | 12/29/1987 | 18 | CW000000532.pdf |
| CW000000550 | CW000000559 | E0100000066 | Legal Document | Signed MOU between USACE and Cape Wind Associates to Prepare EIS | | | | | 4/1/2004 | 10 | CW000000550.pdf |
| CW000000560 | CW000000565 | SD0100007917 | Legal Document | Ten Taxpayers Citizen Group v CWA Civil Action No. 02-CV-12046-JLT | | | | | 8/19/2003 | 6 | CW000000560.pdf |
| CW000000566 | CW000000583 | B1500000128 | Letter | ACHP Comments on the Proposed Telephone Flat Geothermal Project on the Modoc National Forest, California | John L. Nau | ACHP | Gale A. Norton | DOI | 9/27/2002 | 18 | CW000000566.pdf |
| CW000000584 | CW000000584 | B0100000034 | Letter | MA Ocean Management Task Force's Release of a Draft Set of Recommendations Regarding the Use and Management of Offshore Waters and Resources | Susan Nickerson | APNS | Wendy Northcross | Cape Cod Chamber of Commerce | 12/17/2003 | 1 | CW000000584.pdf |
| CW000000585 | CW000000616 | SD0100008039 | Letter | Oil and hazardous substance information that should be included in DEIS | Sue Nickerson | APNS | Christine Godfrey | COE | 10/5/2004 | 26 | CW000000585.pdf |
| CW000000611 | CW000000617 | B0100000029 | Letter | Public Comment on DEIS | Susan Nickerson | APNS | Brian A. Green | COE | 6/24/2004 | 7 | CW000000611.pdf |
| CW000000618 | CW000000619 | B0100000016 | Letter | RE: Cape Wind Project Alternatives Analysis | Susan Nickerson | APNS | Thomas L. Koning | COE | 10/31/2003 | 2 | CW000000618.pdf |
| CW000000620 | CW000000643 | E0100016185 | Letter | Re: Nantucket Sound State Boundary | Susan Nickerson | APNS | Multiple | Multiple | 6/21/2004 | 24 | CW000000620.pdf |
| CW000000645 | CW000000645 | B0100000007 | Letter | Opposition to Cape Wind Project and the DEIS Released by the COE | Peter G. Norton | Brewster Board of Selectmen | Thomas L. Koning | COE | 2/24/2005 | 2 | CW000000645.pdf |
| CW000000646 | CW000000652 | E0100015181 | Letter | RE: Interagency Draft of Cape Wind EIS ? Section 3 | John Lipman | Cape Cod Commission | Karen K. Adams | COE | 4/27/2004 | 7 | CW000000646.pdf |
| CW000000653 | CW000000688 | S0100020192 | Letter | Re: Cape Cod Commission comments on the Cape Wind Energy Project | Elizabeth G. Taylor | Cape Cod Commission | Thomas L. Koning, Ellen Roy Herzfelder | COE, MA EOEA | 2/22/2005 | 36 | CW000000653.pdf |
| CW000000689 | CW000000689 | E0100016155 | Letter | Comment Period for DEIS | Thomas L. Koning | COE | Pearl Young | EPA | 11/23/2004 | 1 | CW000000689.pdf |
| CW000000690 | CW000000690 | E0100000085 | Letter | Invitation for Local Governments to Participate in a Review of DEIS as Consulting Parties | Karen Adams | COE | Ann Sears | FHC | 10/15/2004 | 1 | CW000000690.pdf |
| CW000000691 | CW000000702 | E0100000086 | Letter | Transmittal of DEIS in connection with Section 106 consultation | Karen Adams | COE | Libby Herland | Great Meadows National Wildlife Refuge | 8/5/2005 | 12 | CW000000691.pdf |
| CW000000703 | CW000000705 | E0100017354 | Letter | Request for Participation as a Cooperating Agency in the Preparation of an Environmental Impact Statement (EIS) for the Proposed Cape Wind Energy Project | Brian E. Osterndorf | COE | Mark G. VanHaverbeke | USCG | 1/23/2002 | 3 | CW000000703.pdf |
| CW000000706 | CW000000706 | E0100015194 | Letter | Joint Document Intended To Fulfill The Requirements Of Federal, State and Regional | Thomas L. Koning | COE | | | | 1 | CW000000706.pdf |
| CW000000707 | CW000000707 | SD0100008039 | Letter | Transmittal Letter for 2004 USACE Draft EIS | Thomas L. Koning | COE | | | 11/2/2004 | 1 | CW000000707.pdf |
| CW000000708 | CW000000708 | E0100016205 | Letter | Commonwealth of Massachusetts and Nantucket Sound State Boundaries | Mitt Romney | Commonwealth of MA | Carl Strock | COE | 7/26/2004 | 1 | CW000000708.pdf |
| CW000000709 | CW000000714 | E0100017177 | Letter | CZM's Review of Cape Wind Energy Project's Application for a Section 10/404 Individual Permit submitted to the ACOE | Thomas W. Skinner | Commonwealth of MA | Brian E. Osterndorf | COE | 4/5/2002 | 6 | CW000000709.pdf |
| CW000000715 | CW000000728 | E0100016704 | Letter | MA EOEA Comments on DEIS Re: Cape Wind Energy Project DEIS/R | Susan Snow-Cotter | Commonwealth of MA | Karen K. Adams | COE | 2/24/2005 | 14 | CW000000715.pdf |
| CW000000729 | CW000000736 | E0100028414 | Letter | USACE DEIS MHC correspondence - Part 3 | David W. Trubey | Commonwealth of MA | Brian E. Valiton | COE | 1/4/2002 | 8 | CW000000729.pdf |
| CW000000737 | CW000000738 | SD0100007617 | Letter | Re: Moratorium on Renewable Energy Project | Michael W. Morrissey, Susan C. Fargo, Daniel E. Bosley, John J. Binienda | MA Senate | Harry Reid | US Senate | 1/15/2003 | 2 | CW000000737.pdf |
| CW000000739 | CW000000743 | E0100017850 | Letter | Re: CWA; Regulatory Treatment of Incomplete or Unavailable Information under the NEPA | Dennis J. Duffy | CWA | Karen K. Adams | COE | 1/5/2005 | 5 | CW000000739.pdf |
| CW000000744 | CW000000757 | E0100016302 | Letter | Re: CWA; Reply to Out-of-Time Comments on Avian Impact Sections of DEIS | Dennis J. Duffy | CWA | Thomas Koning | COE | 5/5/2005 | 14 | CW000000744.pdf |
| CW000000758 | CW000000771 | SD0100007955 | Letter | Re: CWA; Reply to Further Request of APNS to Delay DEIS File No. 199902477 | Dennis J. Duffy | CWA | Thomas L. Koning, Johnnie Burton, J. Ashley Roach | COE, MMS, Department of State | 7/13/2004 | 14 | CW000000758.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000000772 | CW0000000779 | E0100016303 | Letter | Re: Opposition to Non-Voluntary or Expanded Application of USF&W?s Interim | Dennis J. Duffy | CWA | Benjamin Tuggle | FWS | | 8 | CW0000000772.pdf |
| CW0000000780 | CW0000000780 | E0100016168 | Letter | Re: CWA; Reply to Further Request of Alliance to Protect Nantucket Sound to Delay Draft Environmental Impact Statement; File No. 199902477 | Dennis J. Duffy | CWA | Multiple | Multiple | 7/13/2004 | 14 | CW0000000780.pdf |
| CW0000000794 | CW0000000795 | SD0100026779 | Letter | Transmittal of DOI comments on USACE DEIS | Andrew L. Raddant | DOI | Thomas L. Koning | COE | 3/2/2005 | 2 | CW0000000794.pdf |
| CW0000000796 | CW0000000797 | SD0100007625 | Letter | Response to concerns about CW Energy Project permit under Section 10 of the Rivers and Harbors Act | Thomas L. Sansonetti | DOJ | Thomas F. Reilly | Commonwealth of MA | 12/6/2002 | 2 | CW0000000796.pdf |
| CW0000000798 | CW0000000810 | E0100016327 | Letter | RE: COE DEIS/R Cape Wind Energy Project | Robert W. Varney | EPA | Thomas Koning, Ellen Roy Herzfelder | COE, MA EOEA | 2/24/2005 | 13 | CW0000000798.pdf |
| CW0000000811 | CW0000000825 | E0100028412 | Letter | Re: Proposed Visual Simulation Locations | Terry L. Orr | ESS | Karen K. Adams | COE | 11/12/2002 | 15 | CW0000000811.pdf |
| CW0000000826 | CW0000000832 | E0100016293 | Letter | Re: Cape Wind Energy Project, Nantucket Sound (NAE-2004-338-1): Essential Fish Habitat and Fish and Wildlife Coordination Act Recommendations | Peter D. Colosi | Habitat Conservation | Christine Godfrey | | 3/11/2005 | 7 | CW0000000826.pdf |
| CW0000000833 | CW0000000837 | E0100011183 | Letter | Comments on CW Project | Richard W. Pombo | House of Representatives | Gale A. Norton | DOI | 10/4/2004 | 5 | CW0000000833.pdf |
| CW0000000838 | CW0000000842 | SD0100009504 | Letter | Concerns with USFWS guidance that may hamper wind power projects | Richard W. Pombo | House of Representatives | Gale A. Norton | DOI | 10/4/2004 | 5 | CW0000000838.pdf |
| CW0000000844 | CW0000000844 | SD0100008195 | Letter | Urging release of DEIR | William D. Delahunt | House of Representatives | Gale A. Norton | DOI | 2/28/2005 | 2 | CW0000000844.pdf |
| CW0000000845 | CW0000000846 | SD0100016566 | Letter | Urging the DOI to release all technical and scientific material to the public to allow for comments | William D. Delahunt | House of Representatives | Gale A. Norton | DOI | 2/28/2005 | 2 | CW0000000845.pdf |
| CW0000000847 | CW0000000849 | E0100002571 | Letter | Concern that DEIS does not adequately address effects of the CW wind farm on navigation and maritime safety radar | Wayne Kurker | Hyannis Marina | Captain Raymond J. Perry | USCG | 2/5/2003 | 3 | CW0000000847.pdf |
| CW0000000850 | CW0000000862 | S0100019190 | Letter | International Wildlife Coalition Comments on the Cape Wind DEIS and BA | Kimberly A. Amaral | International Wildlife Coalition | Karen Adams | COE | 2/24/2005 | 13 | CW0000000850.pdf |
| CW0000000863 | CW0000000868 | S0100019246 | Letter | Re: Cape Wind Energy Project EOEA MEPA File No. 12643 | Philip Weinberg | MA DEP | Ellen Roy Herzfelder | MA EOEA | 2/24/2005 | 6 | CW0000000863.pdf |
| CW0000000869 | CW0000000870 | E0100016294 | Letter | MMC review and comments on DEIS | David Cottingham | Marine Mammal Commission | Thomas Koning | COE | 2/23/2005 | 2 | CW0000000869.pdf |
| CW0000000871 | CW0000000872 | E0100017621 | Letter | The Marine Mammal Commission comments on the DEIS/DEIR/DRI | David Cottingham | Marine Mammal Commission | Thomas Koning | COE | 2/23/2005 | 2 | CW0000000871.pdf |
| CW0000000873 | CW0000000873 | S0100021346 | Letter | Letter Regarding Traditional Fishing Areas | Glenn Marshall | Mashpee Wampanoag Tribe | Arthur Pugsley | | 12/19/2001 | 1 | CW0000000873.pdf |
| CW0000000874 | CW0000000889 | E0100028410 | Letter | Re: Cape Wind Energy Project, Barnstable and Yarmouth | Brona Simon | MHC | Christine Godfrey | COE | 5/19/2004 | 16 | CW0000000874.pdf |
| CW0000000890 | CW0000000891 | E0100018456 | Letter | Sandbridge EFH Letter Supplemental | Ralph V. Ainger | MMS | Patricia A. Kurkul | NMFS | 6/25/2002 | 2 | CW0000000890.pdf |
| CW0000000892 | CW0000000893 | E0100016612 | Letter | MMS as a Cooperating Agency During Preparation of the PEIS for the Near-Term Restoration Plan for the Louisiana Coastal Area | Maureen A. Bornholdt | MMS | J. Peter Rowan | | 5/6/2004 | 2 | CW0000000892.pdf |
| CW0000000894 | CW0000000895 | E0100016173 | Letter | Clarification of the basic assumptions underlying OWEC | Greg Watson | MTC | Thomas Koning | COE | 11/9/2004 | 2 | CW0000000894.pdf |
| CW0000000896 | CW0000000897 | B0100000010 | Letter | Formal Opposition to the Cape Wind Project and the DEIS Released by the COE | Multiple | Multiple | Thomas L. Koning | COE | 2/1/2005 | 2 | CW0000000896.pdf |
| CW0000000898 | CW0000000898 | CW00007941 | Letter | Multiple Letters: Nantucket Sound Boundaries - FOIA Request | Multiple | Multiple | | MMS | 6/18/2004 | 5 | CW0000000898.pdf |
| CW0000000903 | CW0000000914 | E0100012218 | Letter | USACE letter to local government and responses back from agencies on Section 106 | Multiple | Multiple | Multiple | Multiple | 8/5/2005 | 12 | CW0000000903.pdf |
| CW0000000915 | CW0000000916 | E0100017623 | Letter | Public Comment: National Air Traffic Controllers Association concerns about Cape Wind | Mike Suriano | National Air Traffic Controllers Association | Brian Osterndorf | COE | 10/18/2004 | 2 | CW0000000915.pdf |
| CW0000000917 | CW0000000924 | E0100016351 | Letter | Re: Cape Wind Energy Project DEIS/R and Cape Cod Commission Development of Regional Impact | Paul J. Diodati | NMFS | Karen K. Adams, Secretary Ellen Roy Herzfelder | COE, MEPA | 2/23/2005 | 8 | CW0000000917.pdf |
| CW0000000925 | CW0000000926 | E0100018457 | Letter | Sandbridge EFH Response | Peter Colosi | NOAA | Carol Hartgen | MMS | 1/17/2002 | 2 | CW0000000925.pdf |
| CW0000000927 | CW0000000928 | E0100016625 | Letter | Invitation for participation in the first Offshore Wind Energy Collaborative Issues Workshop, Feb 10-11, 2005 | Abby Arnold | OWEC | | | 1/7/2005 | 2 | CW0000000927.pdf |
| CW0000000929 | CW0000000930 | B0100000009 | Letter | Formal Opposition to the Cape Wind Project and the DEIS Released by the COE | Douglas Ann Bobman, David R. Whitcomb, Deborah Connors, Ronald J. Betgstrom, Sean Summers | Town of Chatham | Thomas L. Koning | COE | 2/23/2005 | 2 | CW0000000929.pdf |
| CW0000000931 | CW0000000932 | B0100000012 | Letter | Formal Opposition to the Cape Wind Project and the DEIS Released by the COE | Margaret E. Serpa, Arthur Smadbeck, Michael J. Donaroma | Town of Edgartown Office of Selectmen | Thomas L. Koning | COE | 2/14/2005 | 2 | CW0000000931.pdf |
| CW0000000933 | CW0000000934 | B0100000038 | Letter | Concerns Regarding the Extant Permitting Process Related to the Cape Wind Energy Project | Casey Sharpe | Town of Oak Bluffs Board of Selectmen | Thomas L. Koning | COE | 2/22/2005 | 2 | CW0000000933.pdf |
| CW0000000935 | CW0000000940 | SD0100008038 | Letter | Municipal letters on Oil Spill Map | Robert C. Lawton, Jr. | Town of Yarmouth | Walter D. Cruickshank | DOI | 9/30/2004 | 6 | CW0000000935.pdf |
| CW0000000941 | CW0000000951 | E0100016175 | Letter | Proposal to Provide Third Party EIS Alternatives Analysis Support for the Cape Wind Project | Paul D. Martin | TRC Solutions | Karen Adams | COE | 1/26/2004 | 11 | CW0000000941.pdf |
| CW0000000952 | CW0000000952 | SD0100026269 | Letter | NOAA to Provide Assistance to MMS, COE and other Agencies in Resolving Boundary Issues Associated with the Submerged Lands Act | Conrad C. Lautenbacher, Jr. | US Navy | Susan Nickerson | APNS | 8/20/2004 | 1 | CW0000000952.pdf |
| CW0000000953 | CW0000000956 | E0100017356 | Letter | Additional Requirements to be Included in the Environmental Impact Statement (EIS) for the Cape Wind Energy Project | Mary E. Landry | USCG | Karen K. Adams | COE | 2/10/2003 | 4 | CW0000000953.pdf |
| CW0000000957 | CW0000000958 | E0100017357 | Letter | Issues with navigational safety in connection with the proposed Nantucket Sound wind farm | M. E. Landry | USCG | Thomas Koning | COE | 2/14/2005 | 2 | CW0000000957.pdf |
| CW0000000959 | CW0000000960 | S0100020846 | Letter | Further examination and evaluation needed for USCG Navigational Risk Assessment for the Cape Wind Project | Mary E. Landry | USCG | Thomas L. Koning | USCG | 7/12/2004 | 2 | CW0000000959.pdf |
| CW0000000961 | CW0000000961 | E0100024134 | Letter | Agency Comment: Re: Cooperating Agency Review: Section 3 DEIS Draft: Cape Wind Nantucket Planning & Economic Development Commission (NP&EDC) | | | Karen K. Adams | COE | 4/22/2004 | 1 | CW0000000961.pdf |
| CW0000000962 | CW0000000970 | E0100016539 | Letter | RE: Cape Wind Energy Project Draft EIS/EIR | Jeffrey A. Parker | | Thomas Koning | COE | 2/21/2005 | 9 | CW0000000962.pdf |
| CW0000000971 | CW0000000979 | E0100017938 | Letter | Request for participation as a cooperating agency in the preparation of an EIS for Cape Wind Energy Project | Brian E. Osterndorf | | Dan Abeyta | | 1/23/2002 | 9 | CW0000000971.pdf |
| CW0000000980 | CW0000001169 | A02000000064 | Meeting Materials | Public Hearing: RE: DEIS Cape Wind Energy Project | | | | COE | 12/6/2004 | 190 | CW0000000980.pdf |
| CW0000001170 | CW0000001453 | A02000000066 | Meeting Materials | Public Hearing: RE: DEIS Cape Wind Energy Project - Mattacheese Middle School | | | | COE | 12/7/2004 | 284 | CW0000001170.pdf |
| CW0000001454 | CW0000001565 | A02000000067 | Meeting Materials | Public Hearing: RE: DEIS Cape Wind Energy Project - Mattacheese Middle School | | | | COE | 12/7/2004 | 112 | CW0000001454.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000001566 | CW0000001755 | A02000000065 | Meeting Materials | Public Hearing: RE: DEIS Cape Cod Wind Energy Project - Nantucket Community School | | | COE | | 12/8/2004 | 190 | CW0000001566.pdf |
| CW0000001756 | CW0000001790 | E0100016556 | Memo | RE: Comments from Cape Cod Commission Staff on the Adequacy of the Joint DEIS/DEIR | Phil Dascombe | Cape Cod Commission | Elizabeth Taylor, Ian Aitchison, David Ansel, Thomas Broidrick, Ernest Virgilio. Alan Platt, Herb Olsen, Frank Hogan | | 2/1/2005 | 35 | CW0000001756.pdf |
| CW0000001791 | CW0000001815 | A0000000084 | NEPA document | Draft EIS/EIR/DRI Table of Contents | | | | | 11/1/2004 | 25 | CW0000001791.pdf |
| CW0000001816 | CW0000001818 | A0000000001 | NEPA document | Draft EIS/EIR/DRI Appendix 11.0-A, Public Notice | | COE | | | 11/1/2004 | 3 | CW0000001816.pdf |
| CW0000001819 | CW0000001848 | A0000000002 | NEPA document | Draft EIS/EIR/DRI Appendix 2.0-A, Natural Gas in the New England Region: Implications for Offshore Wind Generation and Fuel Diversity | | COE | | | 11/1/2004 | 30 | CW0000001819.pdf |
| CW0000001849 | CW0000001889 | A0000000003 | NEPA document | Draft EIS/EIR/DRI Appendix 2.0-B,  Looking Ahead to 2010 Natural Gas Markets in Transition | | COE | | | 11/1/2004 | 41 | CW0000001849.pdf |
| CW0000001890 | CW0000001893 | A0000000004 | NEPA document | Draft EIS/EIR/DRI Appendix 3-A, Wind Energy As a Siting Criteria For Potential Wind Parks | | COE | | | 11/1/2004 | 4 | CW0000001890.pdf |
| CW0000001894 | CW0000001899 | A0000000005 | NEPA document | Draft EIS/EIR/DRI Appendix 3-B, Hydrodynamic Effects on Offshore Wind Turbine Support Structures | | COE | | | 11/1/2004 | 6 | CW0000001894.pdf |
| CW0000001900 | CW0000001908 | A0000000006 | NEPA document | Draft EIS/EIR/DRI Appendix 3-C, Transmission Issues for Offshore Wind Farms | | COE | | | 11/1/2004 | 9 | CW0000001900.pdf |
| CW0000001909 | CW0000001922 | A0000000007 | NEPA document | Draft EIS/EIR/DRI Appendix 3-D, Potential 345 KV Expansions To Remove Current Transmission Constraint of ISO-New England's Maine- New Hampshire Interface | | COE | | | 11/1/2004 | 14 | CW0000001909.pdf |
| CW0000001923 | CW0000001944 | A0000000008 | NEPA document | Draft EIS/EIR/DRI Appendix 3-E Peer Review Summary Report | | | | | | 22 | CW0000001923.pdf |
| CW0000001945 | CW0000001968 | A0000000010 | NEPA document | Draft EIS/EIR/DRI Appendix 3-G, Marine Protected Species Descriptions | | COE | | | 11/1/2004 | 24 | CW0000001945.pdf |
| CW0000001969 | CW0000001983 | A0000000011 | NEPA document | Draft EIS/EIR/DRI Appendix 3-H, Essential Fish Habitat (EFH) Designation Descriptions | | COE | | | 11/1/2004 | 15 | CW0000001969.pdf |
| CW0000001984 | CW0000002002 | A0000000012 | NEPA document | Draft EIS/EIR/DRI Appendix 3-I, PAL Archeological Sensitivity Assessments for the Alternatives Analysis | | COE | | | 11/1/2004 | 19 | CW0000001984.pdf |
| CW0000002003 | CW0000002009 | A0000000013 | NEPA document | Draft EIS/EIR/DRI Appendix 3-J, ComSearch Licensed Microwave Search and Worst Case Fresnel Zone ? Alternative Analysis | | COE | | | 11/1/2004 | 7 | CW0000002003.pdf |
| CW0000002010 | CW0000002018 | A0000000014 | NEPA document | Draft EIS/EIR/DRI Appendix 3-K, Photo Rendering Methodology | | COE | | | 11/1/2004 | 9 | CW0000002010.pdf |
| CW0000002019 | CW0000002032 | A0000000015 | NEPA document | Draft EIS/EIR/DRI Appendix 3-L, MMR Issues Regarding Wind Farm | | COE | | | 11/1/2004 | 14 | CW0000002019.pdf |
| CW0000002033 | CW0000002079 | A0000000016 | NEPA document | Draft EIS/EIR/DRI Appendix 4.0-A, Scour Analysis Proposed Offshore Wind Park Nantucket Sound, Massachusetts | | COE | | | 11/1/2004 | 47 | CW0000002033.pdf |
| CW0000002080 | CW0000002094 | A0000000017 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-A, Visual Simulation Methodology by EDR | | COE | | | 11/1/2004 | 15 | CW0000002080.pdf |
| CW0000002095 | CW0000002103 | A0000000018 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-B, Known Historic Properties Within Potential Visual Range of the Cape Wind Park | | COE | | | 11/1/2004 | 9 | CW0000002095.pdf |
| CW0000002104 | CW0000002274 | A0000000019 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-C, Marine Cultural Report | | COE | | | 11/1/2004 | 171 | CW0000002104.pdf |
| CW0000002275 | CW0000002367 | A0000000020 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-D, Terrestrial Cultural Resources Reports | | COE | | | 11/1/2004 | 93 | CW0000002275.pdf |
| CW0000002368 | CW0000002436 | A0000000021 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-E, Regulatory Correspondence | | COE | | | 11/1/2004 | 69 | CW0000002368.pdf |
| CW0000002437 | CW0000002518 | A0000000022 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-F, Visual Impact Assessment of Multiple Historic Properties | | COE | | | 11/1/2004 | 82 | CW0000002437.pdf |
| CW0000002519 | CW0000002533 | A0000000023 | NEPA document | Draft EIS/EIR/DRI Appendix 5.10-G, Draft Programmatic Agreement | | COE | | | 11/1/2004 | 15 | CW0000002519.pdf |
| CW0000002534 | CW0000002700 | A0000000024 | NEPA document | Draft EIS/EIR/DRI Appendix 5.11-A, Noise Report | | COE | | | 11/1/2004 | 167 | CW0000002534.pdf |
| CW0000002701 | CW0000002705 | A0000000025 | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-A, USCG Correspondence | | COE | | | 11/1/2004 | 5 | CW0000002701.pdf |
| CW0000002706 | CW0000002815 | A0000000026 | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-B, Navigational Risk Assessment | | COE | | | 11/1/2004 | 110 | CW0000002706.pdf |
| CW0000002816 | CW0000002847 | A0000000027 | NEPA document | Draft EIS/EIR/DRI Appendix 5.12-C, FAA Determinations | | COE | | | 11/1/2004 | 32 | CW0000002816.pdf |
| CW0000002848 | CW0000002925 | A0000000028 | NEPA document | Draft EIS/EIR/DRI Appendix 5.13-A, Preliminary Assessment of the Electric and Magnetic Field Impacts Resulting from the Addition of the Cape Wind Park for the Preferred Alternative | | COE | | | 11/1/2004 | 78 | CW0000002848.pdf |
| CW0000002926 | CW0000002935 | A0000000030 | NEPA document | Draft EIS/EIR/DRI Appendix 5.14-B, Report on Horns-Rev VHF Radio and Marine Radar | | COE | | | 11/1/2004 | 10 | CW0000002926.pdf |
| CW0000002936 | CW0000002952 | A0000000031 | NEPA document | Draft EIS/EIR/DRI Appendix 5.16-A, Impact Analysis of the Cape Wind Off-Shore Renewable Energy Project on Local, State, and Regional Economies | | COE | | | 11/1/2004 | 17 | CW0000002936.pdf |
| CW0000002953 | CW0000002966 | A0000000032 | NEPA document | Draft EIS/EIR/DRI Appendix 5.16-B, La Capra Need Analysis | | COE | | | 11/1/2004 | 14 | CW0000002953.pdf |
| CW0000002967 | CW0000002977 | A0000000033 | NEPA document | Draft EIS/EIR/DRI Appendix 5.1-A, Geotechnical Borings Correlated to Geophysical Data | | COE | | | 11/1/2004 | 11 | CW0000002967.pdf |
| CW0000002978 | CW0000003051 | A0000000034 | NEPA document | Draft EIS/EIR/DRI Appendix 5.2-A, Analytical Modeling of Alternative Wind Farm Sites - Existing Conditions | | COE | | | 11/1/2004 | 74 | CW0000002978.pdf |
| CW0000003052 | CW0000003076 | A0000000035 | NEPA document | Draft EIS/EIR/DRI Appendix 5.2-B, Coastal Engineering Design Parameter Analysis Phase I - Preliminary | | COE | | | 11/1/2004 | 25 | CW0000003052.pdf |
| CW0000003077 | CW0000003082 | A0000000036 | NEPA document | Draft EIS/EIR/DRI Appendix 5.2-C, Results of Model Simulations of Sediment Deposition from Cable Burial Operations in Lewis Bay, MA | | COE | | | 11/1/2004 | 6 | CW0000003077.pdf |
| CW0000003083 | CW0000003101 | A0000000037 | NEPA document | Draft EIS/EIR/DRI Appendix 5.3-A, Benthic Macroinvertebrate Community Assessment 2001 | | COE | | | 11/1/2004 | 19 | CW0000003083.pdf |
| CW0000003102 | CW0000003125 | A0000000038 | NEPA document | Draft EIS/EIR/DRI Appendix 5.3-B, Benthic Macroinvertebrate Community Assessment 2002 | | COE | | | 11/1/2004 | 24 | CW0000003102.pdf |
| CW0000003126 | CW0000003138 | A0000000039 | NEPA document | Draft EIS/EIR/DRI Appendix 5.3-C, Lewis Bay Benthos and Shellfish Survey 2003 | | COE | | | 11/1/2004 | 13 | CW0000003126.pdf |
| CW0000003139 | CW0000003249 | A0000000040 | NEPA document | Draft EIS/EIR/DRI Appendix 5.4-A, Fisheries Data Report | | COE | | | 11/1/2004 | 111 | CW0000003139.pdf |
| CW0000003250 | CW0000003271 | A0000000041 | NEPA document | Draft EIS/EIR/DRI Appendix 5.4-B, Recreational Intercept Survey Report | | COE | | | 11/1/2004 | 22 | CW0000003250.pdf |
| CW0000003272 | CW0000003319 | A0000000042 | NEPA document | Draft EIS/EIR/DRI Appendix 5.4-C, Essential Fish Habitat Assessment | | COE | | | 11/1/2004 | 48 | CW0000003272.pdf |
| CW0000003320 | CW0000003397 | A0000000043 | NEPA document | Draft EIS/EIR/DRI Appendix 5.5-A, Marine Biological Assessment for the Cape Wind Project | | COE | | | 11/1/2004 | 78 | CW0000003320.pdf |
| CW0000003398 | CW0000003416 | A0000000044 | NEPA document | Draft EIS/EIR/DRI Appendix 5.5-B, Pinniped Assessment for the Cape Wind Project | | COE | | | 11/1/2004 | 19 | CW0000003398.pdf |
| CW0000003417 | CW0000003431 | A0000000045 | NEPA document | Draft EIS/EIR/DRI Appendix 5.6, Terrestrial Ecology Correspondence | | COE | | | 11/1/2004 | 15 | CW0000003417.pdf |
| CW0000003432 | CW0000003485 | A0000000046 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-A, Preliminary Avian Risk Assessment | | COE | | | 11/1/2004 | 54 | CW0000003432.pdf |
| CW0000003486 | CW0000003500 | A0000000047 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-B, A Comparison of the Years 2002-2003 With the Years 1989-2001, Using Historic Data on Winter Waterbirds | | COE | | | 11/1/2004 | 15 | CW0000003486.pdf |
| CW0000003501 | CW0000003505 | A0000000048 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-C Terns and the Cape Wind Project in Nantucket Sound | | COE | | | 11/1/2004 | 5 | CW0000003501.pdf |
| CW0000003506 | CW0000003537 | A0000000049 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-D, A Late Winter and Early Spring 2002 Waterbirds Survey For The Cape Wind Energy Project | | COE | | | 11/1/2004 | 32 | CW0000003506.pdf |
| CW0000003538 | CW0000003577 | A0000000050 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-E, Spring/Fall 2002 Avian Radar Studies for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 40 | CW0000003538.pdf |
| CW0000003578 | CW0000003620 | A0000000051 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-F, Spring and Summer 2002 Waterbirds Survey for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 43 | CW0000003578.pdf |
| CW0000003621 | CW0000003667 | A0000000052 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-G, Fall 2002 ? Winter 2003 Waterbirds Survey for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 47 | CW0000003621.pdf |
| CW0000003668 | CW0000003739 | A0000000053 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-H, Evaluation of the Roseate Tern and Piping Plover | | COE | | | 11/1/2004 | 72 | CW0000003668.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000003740 | CW0000003764 | A0000000054 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-I, Biological Review of the Common Tern for the Cape Wind Project | | COE | | | 11/1/2004 | 25 | CW0000003740.pdf |
| CW0000003765 | CW0000003793 | A0000000055 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-J, Bird Monitoring Using the Mobile Avian Radar System (MARS) Nantucket Sound, Massachusetts | | COE | | | 11/1/2004 | 29 | CW0000003765.pdf |
| CW0000003794 | CW0000003842 | A0000000056 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-K, Six Surveys of Waterbirds in Nantucket Sound: March 19 ? June 2, 2003 for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 49 | CW0000003794.pdf |
| CW0000003843 | CW0000003876 | A0000000057 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-L, Summer 2003 Waterbirds Survey for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 34 | CW0000003843.pdf |
| CW0000003877 | CW0000003925 | A0000000058 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-M, Fall 2003 and Winter 2004 Waterbirds Survey for the Cape Wind Energy Project | | COE | | | 11/1/2004 | 49 | CW0000003877.pdf |
| CW0000003926 | CW0000003966 | A0000000059 | NEPA document | Draft EIS/EIR/DRI Appendix 5.7-N, Massachusetts Audubon Society Nantucket Sound Tern Surveys | | COE | | | 11/1/2004 | 41 | CW0000003926.pdf |
| CW0000003967 | CW0000003991 | A0000000060 | NEPA document | Draft EIS/EIR/DRI Appendix 7.0-A, MEPA Certificate and MOU Between the Cape Cod Commission and MEPA | | COE | | | 11/1/2004 | 25 | CW0000003967.pdf |
| CW0000003992 | CW0000004443 | A0000000061 | NEPA document | Draft EIS/EIR/DRI Appendix 7.0-B, MEPA Responses to Comments and Comment Letters | | COE | | | 11/1/2004 | 452 | CW0000003992.pdf |
| CW0000004444 | CW0000004448 | A0000000062 | NEPA document | Draft EIS/EIR/DRI Appendix 8.0-A, DRI Requirements | | COE | | | 11/1/2004 | 5 | CW0000004444.pdf |
| CW0000004449 | CW0000004450 | A0000000068 | NEPA document | Draft EIS/EIR/DRI Figure 1-1 | | COE | | | 11/1/2004 | 2 | CW0000004449.pdf |
| CW0000004451 | CW0000004521 | A0000000071 | NEPA document | Draft EIS/EIR/DRI Figure 3-1 | | COE | | | 11/1/2004 | 71 | CW0000004451.pdf |
| CW0000004522 | CW0000004547 | A0000000063 | NEPA document | Draft EIS/EIR/DRI Section 1.0, Executive Summary | | COE | | | 11/1/2004 | 26 | CW0000004522.pdf |
| CW0000004548 | CW0000004549 | A0000000064 | NEPA document | Draft EIS/EIR/DRI Section 10.0, Cooperating Agencies | | COE | | | 11/1/2004 | 2 | CW0000004548.pdf |
| CW0000004550 | CW0000004558 | A0000000065 | NEPA document | Draft EIS/EIR/DRI Section 11.0, Public Involvement | | COE | | | 11/1/2004 | 9 | CW0000004550.pdf |
| CW0000004559 | CW0000004569 | A0000000066 | NEPA document | Draft EIS/EIR/DRI Section 12.0, List of Preparers | | COE | | | 11/1/2004 | 11 | CW0000004559.pdf |
| CW0000004570 | CW0000004581 | A0000000067 | NEPA document | Draft EIS/EIR/DRI Section 13.0, Index | | COE | | | 11/1/2004 | 12 | CW0000004570.pdf |
| CW0000004582 | CW0000004584 | A0000000069 | NEPA document | Draft EIS/EIR/DRI Section 2.0, Project Purpose and Need | | COE | | | 11/1/2004 | 3 | CW0000004582.pdf |
| CW0000004585 | CW0000004640 | A0000000072 | NEPA document | Draft EIS/EIR/DRI Section 3.0 Tables | | COE | | | 11/1/2004 | 56 | CW0000004585.pdf |
| CW0000004641 | CW0000004905 | A0000000070 | NEPA document | Draft EIS/EIR/DRI Section 3.0, Alternatives Analysis | | COE | | | 11/1/2004 | 265 | CW0000004641.pdf |
| CW0000004906 | CW0000004930 | A0000000074 | NEPA document | Draft EIS/EIR/DRI Section 4.0, Figures | | COE | | | 11/1/2004 | 25 | CW0000004906.pdf |
| CW0000004931 | CW0000004952 | A0000000073 | NEPA document | Draft EIS/EIR/DRI Section 4.0, Project Description of Applicant's Proposed Action | | COE | | | 11/1/2004 | 22 | CW0000004931.pdf |
| CW0000004953 | CW0000005259 | A0000000075 | NEPA document | Draft EIS/EIR/DRI Section 5.0, Environmental Resources and Consequences for the Applicant's Proposed Alternative | | COE | | | 11/1/2004 | 307 | CW0000004953.pdf |
| CW0000005260 | CW0000005324 | A0000000076 | NEPA document | Draft EIS/EIR/DRI Section 5.0, Tables | | COE | | | 11/1/2004 | 65 | CW0000005260.pdf |
| CW0000005325 | CW0000005329 | A0000000077 | NEPA document | Draft EIS/EIR/DRI Section 6.0, Comprehensive Environmental Monitoring Program | | COE | | | 11/1/2004 | 5 | CW0000005325.pdf |
| CW0000005330 | CW0000005331 | A0000000079 | NEPA document | Draft EIS/EIR/DRI Section 7.0, Figures | | COE | | | 11/1/2004 | 2 | CW0000005330.pdf |
| CW0000005332 | CW0000005359 | A0000000078 | NEPA document | Draft EIS/EIR/DRI Section 7.0, Regulatory Permitting Authorities and Regulatory Reviews | | COE | | | 11/1/2004 | 28 | CW0000005332.pdf |
| CW0000005360 | CW0000005364 | A0000000080 | NEPA document | Draft EIS/EIR/DRI Section 7.0, Tables | | COE | | | 11/1/2004 | 5 | CW0000005360.pdf |
| CW0000005365 | CW0000005396 | A0000000081 | NEPA document | Draft EIS/EIR/DRI Section 8.0, Cape Cod Commission | | COE | | | 11/1/2004 | 32 | CW0000005365.pdf |
| CW0000005397 | CW0000005406 | A0000000082 | NEPA document | Draft EIS/EIR/DRI Section 8.0, Figures | | COE | | | 11/1/2004 | 10 | CW0000005397.pdf |
| CW0000005407 | CW0000005414 | A0000000083 | NEPA document | Draft EIS/EIR/DRI Section 9.0, MEPA Draft Section 61 Findings | | COE | | | 11/1/2004 | 8 | CW0000005407.pdf |
| CW0000005415 | CW0000005420 | A0000000029 | NEPA document | Draft EIS/EIR/DRI Appendix 5.14-A, ComSearch Licensed Microwave Search and Worst Case Fresnel Zone ? Horseshoe Shoal | | COE | | | 11/1/2004 | 6 | CW0000005415.pdf |
| CW0000005421 | CW0000005422 | SH0100001341 | Press Release/News Article | Executive Order No. 13007: Indian Sacred Sites | | ACHP | | | 3/24/1996 | 2 | CW0000005421.pdf |
| CW0000005423 | CW0000005423 | M0000000055 | Press Release/News Article | TIME TO TAKE ACTION Advertisement | | APNS | | | 11/10/2004 | 1 | CW0000005423.pdf |
| CW0000005424 | CW0000005425 | SD0100007655 | Press Release/News Article | Amid the muck, time to reconsider wind | | Cape Cod Times | | | 5/8/2003 | 2 | CW0000005424.pdf |
| CW0000005426 | CW0000005427 | SD0100007656 | Press Release/News Article | The debate over the wind farm | | Cape Cod Times | | | 5/8/2003 | 2 | CW0000005426.pdf |
| CW0000005428 | CW0000005429 | SD0100014630 | Press Release/News Article | Francis Broadhurst column | Francis Broadhurst | Cape Cod Times | | | 5/8/2003 | 2 | CW0000005428.pdf |
| CW0000005430 | CW0000005430 | SD0100014629 | Press Release/News Article | My View: Amid the muck, time to reconsider wind | | Cape Cod Times | | | 5/8/2003 | 1 | CW0000005430.pdf |
| CW0000005431 | CW0000005432 | SD0100007858 | Press Release/News Article | Why I Support the Proposed Nantucket Wind Farm | | Cape Cod Today | | | 1/28/2004 | 2 | CW0000005431.pdf |
| CW0000005433 | CW0000005436 | SD0100000197 | Press Release/News Article | Public Notice | | COE | | | 11/9/2004 | 4 | CW0000005433.pdf |
| CW0000005437 | CW0000005454 | S0100026434 | Press Release/News Article | Time in the Valley - Narratives about Rural New England | | Current Anthropology | | | 8/1/2004 | 18 | CW0000005437.pdf |
| CW0000005455 | CW0000005460 | E0100000313 | Press Release/News Article | ** PUBLIC NOTICE ** The Federal Aviation Administration is conducting an aeronautical study | | FAA | | | 1/1/2005 | 6 | CW0000005455.pdf |
| CW0000005461 | CW0000005462 | SD0100014445 | Press Release/News Article | First Ever LI Symposium on Offshore Wind Generation | | Long Island Offshore Wind Initiative | | | 6/25/2002 | 2 | CW0000005461.pdf |
| CW0000005463 | CW0000005463 | S0100020132 | Press Release/News Article | Offshore Wind Energy Collaborative | | Massachusetts Technology Collaborative | | | 11/1/2004 | 1 | CW0000005463.pdf |
| CW0000005464 | CW0000005470 | SD0100007604 | Press Release/News Article | A Mighty Wind | | NY Times | | | 6/15/2003 | 7 | CW0000005464.pdf |
| CW0000005471 | CW0000005471 | SD0100014488 | Press Release/News Article | Corps of Engineers Approve Test Tower for Nantucket Sound | | The New York Times Company | | | 8/19/2002 | 1 | CW0000005471.pdf |
| CW0000005472 | CW0000005474 | SD0100007673 | Press Release/News Article | Tilting Over Windmills in the Sea | | Washington Post | | | 5/20/2003 | 3 | CW0000005472.pdf |
| CW0000005475 | CW0000005476 | M0000001656 | Press Release/News Article | Alternative Energy Uses of the OCS | | | | | 12/1/2004 | 2 | CW0000005475.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000005477 | CW0000005493 | E0100022559 | Press Release/News Article | Breeding vocalizations of the piping plover (Charadrius melodus): structure, diversity, and repertoire organization | | | | | 1/1/2005 | 17 | CW0000005477.pdf |
| CW0000005494 | CW0000005497 | E0100016077 | Press Release/News Article | Cape Wind Associates has requested a USACE permit under Section 10 of the Rivers and Harbors Act of 1899 to install 130 wind turbine generators and associated cable | | | | | 1/10/2005 | 4 | CW0000005494.pdf |
| CW0000005498 | CW0000005499 | E0100001009 | Press Release/News Article | Creating electricity with undammed hydropower | | | | | 2/1/2004 | 2 | CW0000005498.pdf |
| CW0000005500 | CW0000005506 | SD0100023034 | Press Release/News Article | DOI Watch Office - Daily Bulletin | | | | | 11/10/2003 | 7 | CW0000005500.pdf |
| CW0000005507 | CW0000005509 | SD0100007841 | Press Release/News Article | Energy bill will not have loophole | | | | | 1/12/2004 | 3 | CW0000005507.pdf |
| CW0000005510 | CW0000005511 | E0100016973 | Press Release/News Article | Environmental Services for Wind Energy Projects | | | | | 1/1/2005 | 2 | CW0000005510.pdf |
| CW0000005512 | CW0000005516 | E0100009585 | Press Release/News Article | Executive Order to Protect Migratory Birds | | | | | 1/11/2001 | 5 | CW0000005512.pdf |
| CW0000005517 | CW0000005517 | E0100012900 | Press Release/News Article | Insects can halve turbine power | | | | | 7/1/2001 | 1 | CW0000005517.pdf |
| CW0000005518 | CW0000005538 | SD0100007894 | Press Release/News Article | Nantucket Sound Offshore Wind Stakeholder Process | | | | | 2/17/2004 | 21 | CW0000005518.pdf |
| CW0000005539 | CW0000005554 | E0100021536 | Press Release/News Article | Proposed UK Offshore Renewable Energy Installations (OREI) - Guidance on Navigational Safety Issues | | | | | 8/1/2004 | 16 | CW0000005539.pdf |
| CW0000005555 | CW0000005558 | E0100015193 | Press Release/News Article | Public Notice from USACE | | | | | 11/9/2004 | 4 | CW0000005555.pdf |
| CW0000005559 | CW0000005562 | E0100021373 | Press Release/News Article | Public Notice: Cape Wind Associates has requested a USACE permit under Section 10 of the Rivers and Harbors Act of 1899 to install 130 wind turbine generators and associated cable | e6corkaa | | | | 11/9/2004 | 4 | CW0000005559.pdf |
| CW0000005563 | CW0000005567 | S0100026203 | Press Release/News Article | The Federal Preservation Officer: Responsibilities and Qualifications: A Report and Recommendations to the NPS | | | | | 1/28/1993 | 5 | CW0000005563.pdf |
| CW0000005568 | CW0000005570 | SD0100007932 | Press Release/News Article | The Raw Deal: Kerry's False Environmental Attacks | | | | | 4/20/2004 | 3 | CW0000005568.pdf |
| CW0000005571 | CW0000005594 | E0100025605 | Press Release/News Article | TsuInfo Alert Article | | | | | 10/5/2000 | 24 | CW0000005571.pdf |
| CW0000005595 | CW0000005597 | SD0100007909 | Press Release/News Article | Wind farm foe quits post over e-mail flap | | | | | 3/3/2004 | 3 | CW0000005595.pdf |
| CW0000005598 | CW0000005600 | SD0100014390 | Press Release/News Article | Wind Project May be Delayed | | | | | 4/5/2002 | 3 | CW0000005598.pdf |
| CW0000005601 | CW0000005942 | B2100000009 | Public Comment | APNS Comments on the USACE Draft Environmental Impact Statement for the Cape Wind Energy Project Volume I | | APNS | | | 2/24/2005 | 342 | CW0000005601.pdf |
| CW0000005943 | CW0000006433 | B2100000010 | Public Comment | APNS Comments on the USACE Draft Environmental Impact Statement for the Cape Wind Energy Project Volume I Exhibits | | APNS | | | 2/24/2005 | 491 | CW0000005943.pdf |
| CW0000006434 | CW0000006836 | B2100000011 | Public Comment | APNS Comments on the USACE Draft Environmental Impact Statement for the Cape Wind Energy Project Volume II | | APNS | | | 2/24/2005 | 403 | CW0000006434.pdf |
| CW0000006837 | CW0000007249 | B2100000012 | Public Comment | APNS Comments on the USACE Draft Environmental Impact Statement for the Cape Wind Energy Project Volume II Exhibits (10-14) | | APNS | | | 2/24/2005 | 413 | CW0000006837.pdf |
| CW0000007250 | CW0000007673 | B2100000013 | Public Comment | APNS Comments on the USACE Draft Environmental Impact Statement for the Cape Wind Energy Project Volume II Exhibits (1-9) | | APNS | | | 2/24/2005 | 424 | CW0000007250.pdf |
| CW0000007674 | CW0000007808 | A0200000034 | Public Comment | USACE Public Comments 3920d | | Conservation Law Foundation | | | 1/1/2005 | 135 | CW0000007674.pdf |
| CW0000007809 | CW0000007893 | A0200000001 | Public Comment | USACE Public Comments 1-169 | | | | COE | 11/15/2004 | 85 | CW0000007809.pdf |
| CW0000007894 | CW0000008143 | A0200000006 | Public Comment | USACE Public Comments 1253-1485 | | | | COE | 12/2/2004 | 250 | CW0000007894.pdf |
| CW0000008144 | CW0000008393 | A0200000007 | Public Comment | USACE Public Comments 1486-1719 | | | | COE | 12/7/2004 | 250 | CW0000008144.pdf |
| CW0000008394 | CW0000008621 | A0200000002 | Public Comment | USACE Public Comments 170-300 | | | | COE | 11/21/2004 | 228 | CW0000008394.pdf |
| CW0000008622 | CW0000008821 | A0200000008 | Public Comment | USACE Public Comments 1720-1834 | | | | COE | 12/9/2004 | 200 | CW0000008622.pdf |
| CW0000008822 | CW0000009041 | A0200000009 | Public Comment | USACE Public Comments 1835-2175 | | | | COE | 12/3/2004 | 220 | CW0000008822.pdf |
| CW0000009042 | CW0000009141 | A0200000010 | Public Comment | USACE Public Comments 2176-2269 | | | | COE | 12/11/2004 | 100 | CW0000009042.pdf |
| CW0000009142 | CW0000009327 | A0200000011 | Public Comment | USACE Public Comments 2270-2417 | | | | COE | 12/16/2004 | 186 | CW0000009142.pdf |
| CW0000009328 | CW0000009601 | A0200000012 | Public Comment | USACE Public Comments 2418-2596 | | | | COE | 12/22/2004 | 274 | CW0000009328.pdf |
| CW0000009602 | CW0000009638 | A0200000013 | Public Comment | USACE Public Comments 2555-2583 | | | | COE | 1/6/2005 | 37 | CW0000009602.pdf |
| CW0000009639 | CW0000009732 | A0200000014 | Public Comment | USACE Public Comments 2597-2668 | | | | COE | 1/11/2005 | 94 | CW0000009639.pdf |
| CW0000009733 | CW0000009913 | A0200000015 | Public Comment | USACE Public Comments 2669-2818 | | | | COE | 1/14/2005 | 181 | CW0000009733.pdf |
| CW0000009914 | CW0000010013 | A0200000016 | Public Comment | USACE Public Comments 2819-2916 | | | | COE | 1/20/2005 | 100 | CW0000009914.pdf |
| CW0000010014 | CW0000010161 | A0200000017 | Public Comment | USACE Public Comments 2917-2994 | | | | COE | 1/24/2005 | 148 | CW0000010014.pdf |
| CW0000010162 | CW0000010241 | A0200000018 | Public Comment | USACE Public Comments 2995-3020 | | | | COE | 1/19/2005 | 80 | CW0000010162.pdf |
| CW0000010242 | CW0000010450 | A0200000003 | Public Comment | USACE Public Comments 301-542 | | | | COE | 11/14/2004 | 209 | CW0000010242.pdf |
| CW0000010451 | CW0000010523 | A0200000019 | Public Comment | USACE Public Comments 3021-3055 | | | | COE | 2/1/2005 | 73 | CW0000010451.pdf |
| CW0000010524 | CW0000010578 | A0200000020 | Public Comment | USACE Public Comments 3056-3106 | | | | COE | 2/3/2005 | 55 | CW0000010524.pdf |
| CW0000010579 | CW0000010736 | A0200000021 | Public Comment | USACE Public Comments 3107-3232 | | | | COE | 2/3/2005 | 158 | CW0000010579.pdf |
| CW0000010737 | CW0000010940 | A0200000022 | Public Comment | USACE Public Comments 3233-3365 | | | | COE | 2/8/2005 | 204 | CW0000010737.pdf |
| CW0000010941 | CW0000010955 | A0200000023 | Public Comment | USACE Public Comments 3366-3378 | | | | COE | 2/10/2005 | 15 | CW0000010941.pdf |
| CW0000010956 | CW0000011061 | A0200000024 | Public Comment | USACE Public Comments 3379-3454 | | | | COE | 2/3/2005 | 106 | CW0000010956.pdf |
| CW0000011062 | CW0000011157 | A0200000025 | Public Comment | USACE Public Comments 3455-3525 | | | | COE | 2/15/2005 | 96 | CW0000011062.pdf |
| CW0000011158 | CW0000011269 | A0200000026 | Public Comment | USACE Public Comments 3526-3544 | | | | COE | 2/9/2005 | 112 | CW0000011158.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000011270 | CW0000011419 | A02000000027 | Public Comment | USACE Public Comments 3545-3667 | | | | COE | 2/14/2005 | 150 | CW0000011270.pdf |
| CW0000011420 | CW0000011570 | A02000000028 | Public Comment | USACE Public Comments 3668-3788 | | | | COE | 2/14/2005 | 151 | CW0000011420.pdf |
| CW0000011571 | CW0000011798 | A02000000029 | Public Comment | USACE Public Comments 3789-3863 | | | | COE | 2/21/2005 | 228 | CW0000011571.pdf |
| CW0000011799 | CW0000011980 | A02000000030 | Public Comment | USACE Public Comments 3864-3919 | | | | COE | 2/17/2005 | 182 | CW0000011799.pdf |
| CW0000011981 | CW0000012055 | A02000000033 | Public Comment | USACE Public Comments 3920c | | | | COE | 2/16/2005 | 75 | CW0000011981.pdf |
| CW0000012056 | CW0000012148 | A02000000035 | Public Comment | USACE Public Comments 3920e | | | | COE | 3/10/2003 | 93 | CW0000012056.pdf |
| CW0000012149 | CW0000012423 | A02000000036 | Public Comment | USACE Public Comments 3920f | | | | COE | 11/22/2004 | 275 | CW0000012149.pdf |
| CW0000012424 | CW0000012724 | A02000000037 | Public Comment | USACE Public Comments 3920g | | | | COE | 1/1/2005 | 301 | CW0000012424.pdf |
| CW0000012725 | CW0000012822 | A02000000038 | Public Comment | USACE Public Comments 3920h | | | | COE | 4/26/2004 | 98 | CW0000012725.pdf |
| CW0000012823 | CW0000012876 | A02000000039 | Public Comment | USACE Public Comments 3920i | | | | COE | 1/1/2005 | 54 | CW0000012823.pdf |
| CW0000012877 | CW0000013026 | A02000000040 | Public Comment | USACE Public Comments 3920j | | | | COE | 1/1/2005 | 150 | CW0000012877.pdf |
| CW0000013027 | CW0000013374 | A02000000041 | Public Comment | USACE Public Comments 3920k | | | | COE | 2/23/2005 | 348 | CW0000013027.pdf |
| CW0000013375 | CW0000013690 | A02000000042 | Public Comment | USACE Public Comments 3920l | | | | COE | 2/23/2005 | 316 | CW0000013375.pdf |
| CW0000013691 | CW0000013715 | A02000000043 | Public Comment | USACE Public Comments 3921-3936 | | | | COE | 2/21/2005 | 25 | CW0000013691.pdf |
| CW0000013716 | CW0000013855 | A02000000044 | Public Comment | USACE Public Comments 3937 | | | | COE | 2/23/2005 | 140 | CW0000013716.pdf |
| CW0000013856 | CW0000014056 | A02000000045 | Public Comment | USACE Public Comments 3938 | | | | COE | 2/22/2004 | 201 | CW0000013856.pdf |
| CW0000014057 | CW0000014196 | A02000000046 | Public Comment | USACE Public Comments 3939 | | | | COE | 1/1/2005 | 140 | CW0000014057.pdf |
| CW0000014197 | CW0000014323 | A02000000047 | Public Comment | USACE Public Comments 3940-4000 | | | | COE | 2/18/2005 | 127 | CW0000014197.pdf |
| CW0000014324 | CW0000014606 | A02000000048 | Public Comment | USACE Public Comments 4001-4032 | | | | COE | 2/20/2005 | 283 | CW0000014324.pdf |
| CW0000014607 | CW0000014893 | A02000000049 | Public Comment | USACE Public Comments 4033-4191 | | | | COE | 2/17/2005 | 287 | CW0000014607.pdf |
| CW0000014894 | CW0000015209 | A02000000050 | Public Comment | USACE Public Comments 4192-4328 | | | | COE | 2/22/2005 | 316 | CW0000014894.pdf |
| CW0000015210 | CW0000015307 | A02000000051 | Public Comment | USACE Public Comments 4329-4386 | | | | COE | 2/19/2005 | 98 | CW0000015210.pdf |
| CW0000015308 | CW0000015566 | A02000000052 | Public Comment | USACE Public Comments 4387-4411 | | | | COE | 2/24/2005 | 259 | CW0000015308.pdf |
| CW0000015567 | CW0000015689 | A02000000053 | Public Comment | USACE Public Comments 4412-4466 | | | | COE | 2/24/2005 | 123 | CW0000015567.pdf |
| CW0000015690 | CW0000015990 | A02000000054 | Public Comment | USACE Public Comments 4467-4614 | | | | COE | 2/24/2005 | 301 | CW0000015690.pdf |
| CW0000015991 | CW0000016290 | A02000000055 | Public Comment | USACE Public Comments 4615-4822 | | | | COE | 2/23/2005 | 300 | CW0000015991.pdf |
| CW0000016291 | CW0000016589 | A02000000056 | Public Comment | USACE Public Comments 4823-4954 | | | | COE | 2/21/2005 | 299 | CW0000016291.pdf |
| CW0000016590 | CW0000016844 | A02000000057 | Public Comment | USACE Public Comments 4956-4974 | | | | COE | 2/8/2005 | 255 | CW0000016590.pdf |
| CW0000016845 | CW0000017175 | A02000000058 | Public Comment | USACE Public Comments 4975-4993 | | | | COE | 2/24/2005 | 331 | CW0000016845.pdf |
| CW0000017176 | CW0000017475 | A02000000004 | Public Comment | USACE Public Comments 603-876 | | | | COE | 11/19/2004 | 300 | CW0000017176.pdf |
| CW0000017476 | CW0000017872 | A02000000005 | Public Comment | USACE Public Comments 877-1252 | | | | COE | 11/17/2004 | 397 | CW0000017476.pdf |
| CW0000017873 | CW0000018062 | A02000000059 | Public Comment | USACE Public Comments Barnstable | | | | COE | 4/11/2002 | 190 | CW0000017873.pdf |
| CW0000018063 | CW0000018327 | A02000000060 | Public Comment | USACE Public Comments Cambridge | | | | COE | 12/16/2004 | 265 | CW0000018063.pdf |
| CW0000018328 | CW0000018509 | A02000000062 | Public Comment | USACE Public Comments Cambridge 121604 steno | | | | COE | 12/16/2004 | 182 | CW0000018328.pdf |
| CW0000018510 | CW0000018640 | A02000000061 | Public Comment | USACE Public Comments Cambridge petition | | | | COE | 12/16/2004 | 131 | CW0000018510.pdf |
| CW0000018641 | CW0000018758 | A02000000063 | Public Comment | USACE Public Comments Edgartown 4-18-02 | | | | COE | 4/18/2002 | 118 | CW0000018641.pdf |
| CW0000018759 | CW0000018765 | E0100024121 | Public Comment | Cape Cod Commission staff comments on Section 3 of the DEIS | pdascombe | | | | 4/27/2004 | 7 | CW0000018759.pdf |
| CW0000018766 | CW0000018793 | E0100017466 | Public Comment | Comments on the Cape Wind Energy DEIS-DEIR: Assessment of potential effects on birds. | Ian C.T. Nisbet | | | | 1/29/2005 | 28 | CW0000018766.pdf |
| CW0000018794 | CW0000018821 | S0100019685 | Public Comment | Comments on the Cape Wind Energy DEIS-DEIR: Assessment of potential effects on birds. USACE NAE-20040338-1 | Ian Nisbet | | | | 1/29/2005 | 28 | CW0000018794.pdf |
| CW0000018822 | CW0000018907 | A02000000031 | Public Comment | USACE Public Comments 3920a | | | | | 2/24/2005 | 86 | CW0000018822.pdf |
| CW0000018908 | CW0000018973 | A02000000032 | Public Comment | USACE Public Comments 3920b | | | | | 1/1/2005 | 66 | CW0000018908.pdf |
| CW0000018974 | CW0000018975 | S0100014388 | Regulations Policy or Guidance | Regulatory Guidance Letter: Regulation of Artificial Islands, Installations, and Structures on the US OCS | | COE | | | 7/20/1988 | 2 | CW0000018974.pdf |
| CW0000018976 | CW0000018979 | E0100020838 | Regulations Policy or Guidance | Monitoring Protocol Guidelines | | Wildlife Society | | | 1/1/2003 | 4 | CW0000018976.pdf |
| CW0000018980 | CW0000018983 | S0100019835 | Regulations Policy or Guidance | 119 STAT. 744 Public Law 109-58- Aug. 8, 2005 | | | | | 8/8/2005 | 4 | CW0000018980.pdf |
| CW0000018984 | CW0000018983 | E0100019033 | Regulations Policy or Guidance | 301 CMR 21.00 CZM/Federal Consistency Review | | | | | 5/14/1999 | 20 | CW0000018984.pdf |
| CW0000019004 | CW0000019023 | E0100016895 | Regulations Policy or Guidance | CONSTITUTION OF THE WAMPANOAG TRIBE OF GAY HEAD (AQUINNAH) | | | | | 5/21/1995 | 20 | CW0000019004.pdf |
| CW0000019024 | CW0000019042 | E0100011118 | Regulations Policy or Guidance | Documenting A NEPA Decision: Building an Administrative Record via National Park Service | | | | | 1/1/1999 | 19 | CW0000019024.pdf |
| CW0000019043 | CW0000019139 | S0100019259 | Regulations Policy or Guidance | EPA  40 CFR Part 8: Air Quality Designations and Classifications for the 8-Hour Ozone National Ambient Air Quality Standards; Early Action Compact Areas with Deferred Effective Dates | | | | | 6/15/2004 | 97 | CW0000019043.pdf |
| CW0000019140 | CW0000019164 | SH0100001407 | Regulations Policy or Guidance | NHPA Amendments of 1980 part 1 | | | | | 1/1/1980 | 25 | CW0000019140.pdf |
| CW0000019165 | CW0000019189 | SH0100001408 | Regulations Policy or Guidance | NHPA Amendments of 1980 part 2 | | | | | 1/1/1980 | 25 | CW0000019165.pdf |
| CW0000019190 | CW0000019230 | S0100019042 | Regulations Policy or Guidance | Office of Management and Budget Final Information Quality Bulletin for Peer Review | | | | | 12/15/2004 | 41 | CW0000019190.pdf |
| CW0000019231 | CW0000019233 | SH0100001511 | Regulations Policy or Guidance | Reference: RGL 84-09 - Documentation Requirements: Permit Decision Documentation | | | | | 12/31/1986 | 3 | CW0000019231.pdf |
| CW0000019234 | CW0000019254 | SH0100001401 | Regulations Policy or Guidance | Report No. 1363 Preservation of Historic Properties | | | | | 7/7/1966 | 20 | CW0000019234.pdf |
| CW0000019254 | CW0000019254 | SH0100001400 | Regulations Policy or Guidance | Report No. 2090 Preservation of Historic Properties | | | | | 9/28/1966 | 1 | CW0000019254.pdf |
| CW0000019255 | CW0000019257 | S0100014441 | Regulations Policy or Guidance | Section by Section Analysis of Proposed Legislation: Alternate Energy-Related Uses on The Outer Continental Shelf | | | | | 5/24/2002 | 3 | CW0000019255.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000019258 | CW0000019259 | E0100023602 | Regulations Policy or Guidance | Specifies Differences Between Permits Under Sec 103 Of The Marine Protection, Research, And Sanctuaries Act And Sec 404 Of The Clean Water Act | | | | | 1/28/1983 | 2 | CW0000019258.pdf |
| CW0000019260 | CW0000019261 | E0100004308 | Regulations Policy or Guidance | Title 47- Telecommunication: Communications Assistance For Law Enforcement Act -excerpt from FCC programmatic 106 agreement regs Sept 2004. | | | | | 9/1/2004 | 2 | CW0000019260.pdf |
| CW0000019262 | CW0000019264 | SD0100000304 | Regulations Policy or Guidance | U.S. House of Representatives Bill 907 to Amend Outer Continental Shelf Lands Act | | | | | 2/17/2005 | 3 | CW0000019262.pdf |
| CW0000019265 | CW0000019311 | S0100000190 | Regulatory compliance document | EFH Assessment For The Cape Wind Project | | | | | 5/1/2004 | 47 | CW0000019265.pdf |
| CW0000019312 | CW0000019316 | S0100000169 | Report/Study | Results of Model Simulations of Sediment Deposition from Cable Burial Operations in Lewis Bay, MA | | ASA | | | 12/1/2003 | 5 | CW0000019312.pdf |
| CW0000019317 | CW0000019330 | E0100016586 | Report/Study | AWEA Comments on Interim Wind/Avian Guidelines | | AWEA | | | 12/9/2003 | 14 | CW0000019317.pdf |
| CW0000019331 | CW0000019351 | S0100000176 | Report/Study | Recreational Intercept Survey | | Battelle | | | 1/1/2003 | 21 | CW0000019331.pdf |
| CW0000019352 | CW0000019404 | SD0100007808 | Report/Study | Blowing in the Wind: Offshore Wind and the Cape Cod Economy | | Beacon Hill Institute at Suffolk University | | | 10/1/2003 | 53 | CW0000019352.pdf |
| CW0000019405 | CW0000019457 | E0100018628 | Report/Study | Appraisal of Scottish Natural Heritage's Wind Farm Collision Risk Model and its Application | | British Trust for Ornithology | | | 4/1/2005 | 53 | CW0000019405.pdf |
| CW0000019458 | CW0000019458 | B0500000004 | Report/Study | Are high densities of fishes at artificial reefs the result of habitat limitation or behavioral preference? | JA Bohnsack | Bulletin of Marine Science | | | 1/1/1989 | 1 | CW0000019458.pdf |
| CW0000019459 | CW0000019482 | E0100016015 | Report/Study | Avian Use of Nantucket Sound | | Buzzards Bay | | | 4/7/2003 | 24 | CW0000019459.pdf |
| CW0000019483 | CW0000019501 | E0100011131 | Report/Study | Permitting Setbacks for Wind Turbines and the Blade Throw Hazard | Scott Larwood | California Wind Energy Collaborative | | | 1/1/2004 | 19 | CW0000019483.pdf |
| CW0000019502 | CW0000019509 | S0100020080 | Report/Study | Cape Wind Energy Project Draft EIS/EIR Summary | | COE | | | 10/6/2004 | 8 | CW0000019502.pdf |
| CW0000019510 | CW0000019516 | S0100000177 | Report/Study | Licensed Microwave Search & Worse Case Fresnel Zone Executive Summary ? Wind Power GeoPlanner | | ComSearch | | CWA | 1/15/2004 | 7 | CW0000019510.pdf |
| CW0000019517 | CW0000019521 | S0100000178 | Report/Study | Wind Power Geoplanner Licensed Microwave Search & Worse Case Fresnel Zone | | ComSearch | | CWA | 6/1/2005 | 5 | CW0000019517.pdf |
| CW0000019522 | CW0000019539 | E0100016974 | Report/Study | An Overview: Radar Technology for Assessment Of Avian Issues at Wind Energy Project Sites | | DeTect Inc | | | 1/1/2005 | 18 | CW0000019522.pdf |
| CW0000019540 | CW0000019547 | B0500000018 | Report/Study | Stock Assessments of Loggerhead and Leatherback Sea Turtles and An Assessment of the Impact of the Pelagic Longline Fishery on the Loggerhead and Leatherback Sea Turtles of the Western North Atlantic | | DOC, NOAA, NMFS | | | 3/1/2001 | 8 | CW0000019540.pdf |
| CW0000019548 | CW0000019624 | S0100000186 | Report/Study | Preliminary Assessment of the Electric and Magnetic Field Impacts associated with the Cape Wind Park for the Preferred Alternative | | E/PRO Engineering & Environmental Consulting LLC | | | 3/17/2004 | 77 | CW0000019548.pdf |
| CW0000019625 | CW0000019633 | S0100000185 | Report/Study | Cape Wind Associates Report on Horns Rev. VHF Radio and Marine Radar. | | Elsam Engineering | | | 3/10/2004 | 9 | CW0000019625.pdf |
| CW0000019634 | CW0000019648 | E0100000539 | Report/Study | Visual Simulation Methodology | | Environmental Design & Research | | CWA | 11/1/2003 | 15 | CW0000019634.pdf |
| CW0000019649 | CW0000019656 | S0100000181 | Report/Study | Photo Rendering Methodology Cape Wind Project ? Alternatives Analysis | | Environmental Design & Research | | | 2/1/2004 | 8 | CW0000019649.pdf |
| CW0000019657 | CW0000019688 | S0100000180 | Report/Study | Updated Visual Simulations New Layout, Far Fields Plus Two Additional Recreational Site (15-18 Miles Distant) | | Environmental Design & Research | | | 8/1/2005 | 32 | CW0000019657.pdf |
| CW0000019689 | CW0000019711 | S0100000218 | Report/Study | Appendix 5.3-B Benthic Macroinvertebrate Community Assessment | | ESS | | CWA | 11/1/2002 | 23 | CW0000019689.pdf |
| CW0000019712 | CW0000019723 | S0100000215 | Report/Study | Lewis Bay Benthos and Shellfish Survey 2003 | | ESS | | CWA | 10/1/2003 | 12 | CW0000019712.pdf |
| CW0000019724 | CW0000019832 | S0100000211 | Report/Study | MEPA Notice of Project Change Cape Wind Energy Project | | ESS | | CWA | 6/30/2005 | 109 | CW0000019724.pdf |
| CW0000019833 | CW0000019851 | S0100000203 | Report/Study | Winter/Nocturnal Duck Survey | | ESS | | CWA | 7/29/2005 | 19 | CW0000019833.pdf |
| CW0000019852 | CW0000019891 | S0100000207 | Report/Study | Geotechnical Sampling And Analysis Protocol  Sediment Core Logging Information | | ESS | | | 7/27/2001 | 40 | CW0000019852.pdf |
| CW0000019892 | CW0000019897 | E0100017727 | Report/Study | GE Energy Technical Documentation Wind Turbine Generator Systems GE 3.5sl Calculated Power Curve Low Turbulence Intensity Ti<10% | | GE Energy | | | 1/1/2005 | 6 | CW0000019892.pdf |
| CW0000019898 | CW0000020063 | E0100017321 | Report/Study | Environmental Management Systems: An Implementation Guide for Small and Medium-Sized Organizations | | Glover-Stapleton Associates Inc, NSF International | | | 11/1/1996 | 166 | CW0000019898.pdf |
| CW0000020064 | CW0000020077 | B0500000007 | Report/Study | Recovery rates of benthic communities following physical disturbance | | Journal of Animal Ecology | | | 1/1/2003 | 14 | CW0000020064.pdf |
| CW0000020078 | CW0000020091 | B0500000003 | Report/Study | The Effects of Electromagnetic Fields from Power Lines on Avian Reproductive Biology and Physiology: A Review | | Journal of Toxicology and Environmental Health | | | 1/1/2005 | 14 | CW0000020078.pdf |
| CW0000020092 | CW0000020101 | E0100024133 | Report/Study | Agency Comment: RE: Cape Wind DEIS section 3 comments | Alex Strysky | MA CZM | Karen Adams | COE | 4/26/2004 | 10 | CW0000020092.pdf |
| CW0000020102 | CW0000020115 | E0100011223 | Report/Study | Large-Scale Elongated Gas Blowouts Along the U.S. Atlantic Margin | Jenna C. Hill,Neal W. Driscoll,Jeffrey K. Weissel,John A. Goff | Multiple | | | 9/9/2004 | 14 | CW0000020102.pdf |
| CW0000020116 | CW0000020119 | E0100021224 | Report/Study | Submarine Landslides and Margin Morphology | Neal W. Driscoll,Jeffrey K. Weissel,John A. Goff | Multiple | | | 5/1/2000 | 4 | CW0000020116.pdf |
| CW0000020159 | CW0000020159 | S0100000167 | Report/Study | Looking Ahead to 2010 Natural Gas Markets in Transition | | National Energy Board | | | 8/1/2004 | 40 | CW0000020159.pdf |
| CW0000020160 | CW0000020162 | B0500000002 | Report/Study | Biological Sensing of Small Field Differences by Magnetically Sensitive Chemical Reactions | | Nature Magazine | | | 6/8/2000 | 3 | CW0000020160.pdf |
| CW0000020163 | CW0000020220 | E0100000487 | Report/Study | Marine Archaeological Sensitivity Assessment: Cape Wind Energy Project | | PAL | | CWA | 6/1/2003 | 58 | CW0000020163.pdf |
| CW0000020221 | CW0000020239 | E0100000487 | Report/Study | Preliminary Marine Archaeological Sensitivity Assessment | | PAL | | | 1/1/2004 | 19 | CW0000020221.pdf |
| CW0000020240 | CW0000020349 | E0100000482 | Report/Study | Technical Report: Marine Archaeological Reconnaissance Survey Cape Wind Energy Project | | PAL | | CWA | 3/1/2004 | 110 | CW0000020240.pdf |
| CW0000020350 | CW0000024241 | E0100000483 | Report/Study | Technical Report: Terrestrial Archaeological Reconnaissance Survey Terrestrial Route Alternatives #1 and #2, and Intensive(locational) Archaeological Survey, Terrestrial Route Alternative #1 | | PAL | | CWA | 3/1/2004 | 92 | CW0000020350.pdf |
| CW0000020442 | CW0000020448 | E0100017095 | Report/Study | Technical Specifications Interstitial Optical Unit for Submarine Composite Cables | | Pirelli | | CWA | 1/1/2004 | 7 | CW0000020442.pdf |
| CW0000020449 | CW0000020456 | E0100017097 | Report/Study | Tests on 115 kV Solid Dielectric Submarine Cable | | Pirelli | | | 1/1/2004 | 8 | CW0000020449.pdf |
| CW0000020457 | CW0000020486 | E0100017083 | Report/Study | Technical Specifications 33 kV Solid Dielectric Submarine Cable | | Pirelli | | | 1/1/2004 | 30 | CW0000020457.pdf |
| CW0000020487 | CW0000020502 | S0100018542 | Report/Study | Body of Evidence: The Fragile State of Americas Oceans ? A Review of Recent Science and a Framework for Recovery | | The Marine Fish Conservation Network | | | 12/9/2003 | 16 | CW0000020487.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000020503 | CW0000020516 | E0100013817 | Report/Study | Recent Trends In Cumulative Impact Case Law | Michael D. Smith | The Shipley Group, Humboldt State University | | | 4/8/2005 | 14 | CW0000020503.pdf |
| CW0000020517 | CW0000020531 | B2100000217 | Report/Study | Cape Wind Submerged Aquatic Vegetation Diver Survey | | Woods Hole Group | Leonard Fagan | CWA | 7/1/2003 | 15 | CW0000020517.pdf |
| CW0000020532 | CW0000020534 | E0100000737 | Report/Study | Woods Hole Group Comments on Draft EIS/EIR/DRI Section 3.0, Alternatives Analysis | | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | | | 4/1/2004 | 3 | CW0000020532.pdf |
| CW0000020535 | CW0000020562 | E0100016682 | Report/Study | Repowering The APWRA: Forecasting and Minimizing Avian Mortality Without Significant Loss of Power Generation | | | | California Energy Commission | 12/1/2004 | 28 | CW0000020535.pdf |
| CW0000020563 | CW0000020569 | E0100024130 | Report/Study | Agency Comment: EPA Comments on Section 3.0 of the 2004 USACE DEIS Administrative Draft | | | | | 5/11/2004 | 7 | CW0000020563.pdf |
| CW0000020570 | CW0000020583 | E0100022673 | Report/Study | American White Pelican Soaring Flight Times and Altitudes Relative to Changes in Thermal Depth and Intensity | | | | | 9/27/2001 | 14 | CW0000020570.pdf |
| CW0000020584 | CW0000020592 | E0100020978 | Report/Study | Assessment of Safety Risks Arising from Wind Turbine Icing | | | | | 3/31/1998 | 9 | CW0000020584.pdf |
| CW0000020593 | CW0000020625 | E0100016028 | Report/Study | Crossband Transponder System and Harmonic Radar System to Track and Monitor Small Animals Over Long Time Scales | | | | | 6/10/2005 | 33 | CW0000020593.pdf |
| CW0000020626 | CW0000020632 | E0100017907 | Report/Study | Damages of wind turbine on Miyakojima Island by Typhoon Maemi in 2003 | | | | | 1/1/2004 | 7 | CW0000020626.pdf |
| CW0000020633 | CW0000020643 | E0100022671 | Report/Study | Fifteen Years of Satellite Tracking Development and Application to Wildlife Research and Conservation | | | | | 11/4/1996 | 11 | CW0000020633.pdf |
| CW0000020644 | CW0000020652 | E0100017909 | Report/Study | High Performance MW Class Wind Turbine for Asian Region | | | | | 11/24/2004 | 9 | CW0000020644.pdf |
| CW0000020653 | CW0000020715 | E0100017320 | Report/Study | Manual for Implementing EMS in SME | | | | | 2/1/2005 | 63 | CW0000020653.pdf |
| CW0000020716 | CW0000020749 | E0100022672 | Report/Study | Measurements of Thermal Updraft Intensity Over Complex Terrain Using American White Pelicans and a Simple Boundary-Layer Forecast Model | | | | | 11/12/2001 | 34 | CW0000020716.pdf |
| CW0000020750 | CW0000020750 | SD0100007850 | Report/Study | Multiple Uses of the OCS | | | | | 10/1/2003 | 1 | CW0000020750.pdf |
| CW0000020751 | CW0000020751 | B0500000005 | Report/Study | Protection of biological habitats by artificial reefs | Giovanni Bombace | | | | 1/1/1997 | 1 | CW0000020751.pdf |
| CW0000020752 | CW0000020761 | B0500000008 | Report/Study | Response of a mixed Philippine seagrass meadow to experimental burial | | | | | 2/27/1997 | 10 | CW0000020752.pdf |
| CW0000020762 | CW0000020799 | E0100026801 | Report/Study | The Development of Marine Based Wind Energy Generation and Inshore Fisheries in UK Waters: Are They Compatible? | | | | | 6/7/2005 | 38 | CW0000020762.pdf |
| CW0000020800 | CW0000020810 | E0100017620 | Report/Study | Vol. 265: 263-273 Marine Ecology Progress Series: Behavioral reactions of free-ranging porpoises and seals to the noise of a simulated 2 MW wind power generator | | | | | 12/31/2003 | 11 | CW0000020800.pdf |

**Part 2 BOEMRE DEIS**

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000020811 | CW0000020820 | SD0100009900 | EMAIL | Public comment proposed Chapter 91 changes | Bjdurk@aol.com | Commonwealth of MA | Andrea.Langhauser@state.ma.us; pdascombe@capecodcommission.org | Cape Cod Commission | 1/17/2008 | 10 | CW0000020811.pdf |
| CW0000020821 | CW0000020821 | S0100015985 | EMAIL | Public Comment on DEIS | Shanna Vale <SVale@clf.org> | Conservation Law Foundation | Cape Wind Info <capewind@mms.gov> | MMS | 1/15/2008 | 1 | CW0000020821.pdf |
| CW0000020822 | CW0000020822 | SD0100017922 | EMAIL | public comment | Creative Home Services, Inc. <creativehs@capecod.net> | Creative Home Services, Inc | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | 9/6/2007 | 1 | CW0000020822.pdf |
| CW0000020823 | CW0000020823 | SD0100017948 | EMAIL | public comment | Mathew Baldasaro <mbaldasaro@mail.une.edu> | University of New England | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | 9/25/2007 | 1 | CW0000020823.pdf |
| CW0000020824 | CW0000020825 | S0100015973 | EMAIL | Public Comment | EnergyWestDaily@cs.com | | EnergyWestDaily@cs.com | | 1/23/2008 | 2 | CW0000020824.pdf |
| CW0000020826 | CW0000020834 | SD0100009499 | EMAIL | Public Comment | Bjdurk@aol.com | | Therese.Murray@state.ma.us | MA Senate | 5/28/2007 | 9 | CW0000020826.pdf |
| CW0000020835 | CW0000020835 | E0100017168 | EMAIL | Public Comment | Duntoggin <bazydlo@comcast.net> | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 8/1/2006 | 1 | CW0000020835.pdf |
| CW0000020836 | CW0000020836 | E0100019544 | EMAIL | Public Comment | Randolph Rome <randyrome@earthlink.net> | | Cluck, Rodney <Rodney.cluck@mms.gov> | MMS | 3/18/2007 | 1 | CW0000020836.pdf |
| CW0000020837 | CW0000020862 | S0100015969 | EMAIL | Public Comment | Bjdurk@aol.com | | Andrea.Langhauser@state.ma.us; pdascombe@capecodcommission.org | MMS | 1/17/2008 | 26 | CW0000020837.pdf |
| CW0000020863 | CW0000020863 | S0100015797 | EMAIL | Public Comment | Robert <b2drlb@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 1/23/2008 | 1 | CW0000020863.pdf |
| CW0000020864 | CW0000020865 | S0100015874 | EMAIL | Public Comment | OMM ITD Help Desk <ommgomoitshd@doi.com> | | Obiol, Barry T <Barry.Obiol@mms.gov> | MMS | 1/23/2008 | 2 | CW0000020864.pdf |
| CW0000020866 | CW0000020867 | S0100015971 | EMAIL | Public Comment | Michael DAmbrosio <MikeD@SearchLightStaffing.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 1/23/2008 | 2 | CW0000020866.pdf |
| CW0000020868 | CW0000020868 | S0100006900 | EMAIL | Public Comment | skabrewer@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020868.pdf |
| CW0000020869 | CW0000020869 | S0100006901 | EMAIL | Public Comment | murrayfamily@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020869.pdf |
| CW0000020870 | CW0000020870 | S0100006902 | EMAIL | Public Comment | laurence_leccia@alumni.neu.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020870.pdf |
| CW0000020871 | CW0000020871 | S0100006903 | EMAIL | Public Comment | ryan@biochem.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020871.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000020872 | CW0000020872 | S0100006904 | EMAIL | Public Comment | gaily_gmp@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020872.pdf |
| CW0000020873 | CW0000020873 | S0100006905 | EMAIL | Public Comment | mark_schow@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020873.pdf |
| CW0000020874 | CW0000020874 | S0100006906 | EMAIL | Public Comment | steev.hodge@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020874.pdf |
| CW0000020875 | CW0000020875 | S0100006907 | EMAIL | Public Comment | suziek323@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020875.pdf |
| CW0000020876 | CW0000020876 | S0100006908 | EMAIL | Public Comment | pmorton@stoningtonassoc.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020876.pdf |
| CW0000020877 | CW0000020877 | S0100006909 | EMAIL | Public Comment | martha.spaulding@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020877.pdf |
| CW0000020878 | CW0000020878 | S0100006910 | EMAIL | Public Comment | douglasbalko@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020878.pdf |
| CW0000020879 | CW0000020879 | S0100006911 | EMAIL | Public Comment | wolkeb2005@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020879.pdf |
| CW0000020880 | CW0000020880 | S0100006912 | EMAIL | Public Comment | multi_activist@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020880.pdf |
| CW0000020881 | CW0000020881 | S0100006913 | EMAIL | Public Comment | claudette.beitaharon@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020881.pdf |
| CW0000020882 | CW0000020882 | S0100006914 | EMAIL | Public Comment | ryan.pagano@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020882.pdf |
| CW0000020883 | CW0000020883 | S0100006915 | EMAIL | Public Comment | bobroth1@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020883.pdf |
| CW0000020884 | CW0000020884 | S0100006916 | EMAIL | Public Comment | katrinadoyle39@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020884.pdf |
| CW0000020885 | CW0000020885 | S0100006917 | EMAIL | Public Comment | nag@nantucket.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020885.pdf |
| CW0000020886 | CW0000020886 | S0100006918 | EMAIL | Public Comment | mpommier@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020886.pdf |
| CW0000020887 | CW0000020887 | S0100006919 | EMAIL | Public Comment | annbucc@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020887.pdf |
| CW0000020888 | CW0000020888 | S0100006920 | EMAIL | Public Comment | ianwilkerson@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020888.pdf |
| CW0000020889 | CW0000020889 | S0100006921 | EMAIL | Public Comment | cathryntully@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020889.pdf |
| CW0000020890 | CW0000020890 | S0100006922 | EMAIL | Public Comment | rapaci64@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020890.pdf |
| CW0000020891 | CW0000020891 | S0100006923 | EMAIL | Public Comment | mary.white100@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020891.pdf |
| CW0000020892 | CW0000020892 | S0100006924 | EMAIL | Public Comment | jglivermore@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020892.pdf |
| CW0000020893 | CW0000020893 | S0100006925 | EMAIL | Public Comment | bob_sweeney@harvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020893.pdf |
| CW0000020894 | CW0000020894 | S0100006926 | EMAIL | Public Comment | lynxreign@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020894.pdf |
| CW0000020895 | CW0000020895 | S0100006927 | EMAIL | Public Comment | esatlak@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020895.pdf |
| CW0000020896 | CW0000020896 | S0100006928 | EMAIL | Public Comment | joe.burke@mikelinc.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020896.pdf |
| CW0000020897 | CW0000020897 | S0100006929 | EMAIL | Public Comment | nolanbecky@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020897.pdf |
| CW0000020898 | CW0000020898 | S0100006930 | EMAIL | Public Comment | esatlak@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020898.pdf |
| CW0000020899 | CW0000020899 | S0100006931 | EMAIL | Public Comment | diane@capecodhomerealty.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020899.pdf |
| CW0000020900 | CW0000020900 | S0100006932 | EMAIL | Public Comment | krazeyotto@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020900.pdf |
| CW0000020901 | CW0000020901 | S0100006933 | EMAIL | Public Comment | lksvk@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020901.pdf |
| CW0000020902 | CW0000020902 | S0100006935 | EMAIL | Public Comment | mary@gilbertwhite.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020902.pdf |
| CW0000020903 | CW0000020903 | S0100006936 | EMAIL | Public Comment | ahevert@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020903.pdf |
| CW0000020904 | CW0000020904 | S0100006937 | EMAIL | Public Comment | ceelove@speakeasy.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020904.pdf |
| CW0000020905 | CW0000020905 | S0100006938 | EMAIL | Public Comment | RangeA@pioneervalley.k12.ma.us | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020905.pdf |
| CW0000020906 | CW0000020906 | S0100006939 | EMAIL | Public Comment | bkalish@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020906.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000020907 | CW0000020907 | S0100006940 | EMAIL | Public Comment | iamdiancecht@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020907.pdf |
| CW0000020908 | CW0000020908 | S0100006941 | EMAIL | Public Comment | dsclaar@bu.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020908.pdf |
| CW0000020909 | CW0000020909 | S0100006942 | EMAIL | Public Comment | Steve8539@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020909.pdf |
| CW0000020910 | CW0000020910 | S0100006943 | EMAIL | Public Comment | sandypo@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020910.pdf |
| CW0000020911 | CW0000020911 | S0100006944 | EMAIL | Public Comment | balenergy@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020911.pdf |
| CW0000020912 | CW0000020912 | S0100006945 | EMAIL | Public Comment | lejla007@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020912.pdf |
| CW0000020913 | CW0000020913 | S0100006946 | EMAIL | Public Comment | clements225@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020913.pdf |
| CW0000020914 | CW0000020914 | S0100006947 | EMAIL | Public Comment | dkaudio@adelphia.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020914.pdf |
| CW0000020915 | CW0000020915 | S0100006948 | EMAIL | Public Comment | stu@tiac.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020915.pdf |
| CW0000020916 | CW0000020916 | S0100006949 | EMAIL | Public Comment | mwindkid@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020916.pdf |
| CW0000020917 | CW0000020917 | S0100006950 | EMAIL | Public Comment | ksebesta@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020917.pdf |
| CW0000020918 | CW0000020918 | S0100006951 | EMAIL | Public Comment | Saylorfarm@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020918.pdf |
| CW0000020919 | CW0000020919 | S0100006952 | EMAIL | Public Comment | ncarringeer@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020919.pdf |
| CW0000020920 | CW0000020920 | S0100006953 | EMAIL | Public Comment | cbgomes33@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020920.pdf |
| CW0000020921 | CW0000020921 | S0100006954 | EMAIL | Public Comment | sfsalmon@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020921.pdf |
| CW0000020922 | CW0000020922 | S0100006955 | EMAIL | Public Comment | mamamancini@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020922.pdf |
| CW0000020923 | CW0000020923 | S0100006956 | EMAIL | Public Comment | gwenbroz1@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020923.pdf |
| CW0000020924 | CW0000020924 | S0100006957 | EMAIL | Public Comment | balazs@crocker.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020924.pdf |
| CW0000020925 | CW0000020925 | S0100006958 | EMAIL | Public Comment | plithos@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020925.pdf |
| CW0000020926 | CW0000020926 | S0100006959 | EMAIL | Public Comment | jferguson@mindspring.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020926.pdf |
| CW0000020927 | CW0000020927 | S0100006960 | EMAIL | Public Comment | unclejollymon@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020927.pdf |
| CW0000020928 | CW0000020928 | S0100006963 | EMAIL | Public Comment | nicole.bechard@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020928.pdf |
| CW0000020929 | CW0000020929 | S0100006964 | EMAIL | Public Comment | lois.lundell@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020929.pdf |
| CW0000020930 | CW0000020930 | S0100006965 | EMAIL | Public Comment | asheffron@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020930.pdf |
| CW0000020931 | CW0000020931 | S0100006966 | EMAIL | Public Comment | ryanmcclain13@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020931.pdf |
| CW0000020932 | CW0000020932 | S0100006967 | EMAIL | Public Comment | jane_hardy@shs.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020932.pdf |
| CW0000020933 | CW0000020933 | S0100006968 | EMAIL | Public Comment | frankscabin@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020933.pdf |
| CW0000020934 | CW0000020934 | S0100006969 | EMAIL | Public Comment | msannthrope@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020934.pdf |
| CW0000020935 | CW0000020935 | S0100006970 | EMAIL | Public Comment | quentin_prideaux@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020935.pdf |
| CW0000020936 | CW0000020936 | S0100006971 | EMAIL | Public Comment | mstienstra@ffpir.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020936.pdf |
| CW0000020937 | CW0000020937 | S0100006972 | EMAIL | Public Comment | marcin.wolynski@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020937.pdf |
| CW0000020938 | CW0000020938 | S0100006973 | EMAIL | Public Comment | ahopeman@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020938.pdf |
| CW0000020939 | CW0000020939 | S0100006974 | EMAIL | Public Comment | rebroughton@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020939.pdf |
| CW0000020940 | CW0000020940 | S0100006975 | EMAIL | Public Comment | jamesjmur@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020940.pdf |
| CW0000020941 | CW0000020941 | S0100006976 | EMAIL | Public Comment | cbvarsano@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020941.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000020942 | CW0000020942 | S0100006977 | EMAIL | Public Comment | marieneuner@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020942.pdf |
| CW0000020943 | CW0000020943 | S0100006978 | EMAIL | Public Comment | pgarrity@masshousing.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020943.pdf |
| CW0000020944 | CW0000020944 | S0100006979 | EMAIL | Public Comment | joey.backer@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020944.pdf |
| CW0000020945 | CW0000020945 | S0100006980 | EMAIL | Public Comment | neverenoughneck@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020945.pdf |
| CW0000020946 | CW0000020946 | S0100006981 | EMAIL | Public Comment | marygerbi@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020946.pdf |
| CW0000020947 | CW0000020947 | S0100006982 | EMAIL | Public Comment | emlucia@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020947.pdf |
| CW0000020948 | CW0000020948 | S0100006983 | EMAIL | Public Comment | stevenmalkus1@prodigy.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020948.pdf |
| CW0000020949 | CW0000020949 | S0100006984 | EMAIL | Public Comment | mr_perreault@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020949.pdf |
| CW0000020950 | CW0000020950 | S0100006985 | EMAIL | Public Comment | vcitron@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020950.pdf |
| CW0000020951 | CW0000020951 | S0100006986 | EMAIL | Public Comment | molson1@berklee.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020951.pdf |
| CW0000020952 | CW0000020952 | S0100006987 | EMAIL | Public Comment | ceholdren@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020952.pdf |
| CW0000020953 | CW0000020953 | S0100006988 | EMAIL | Public Comment | iamsinht@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020953.pdf |
| CW0000020954 | CW0000020954 | S0100006989 | EMAIL | Public Comment | bob.budd@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020954.pdf |
| CW0000020955 | CW0000020955 | S0100006990 | EMAIL | Public Comment | gene.fry@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020955.pdf |
| CW0000020956 | CW0000020956 | S0100006991 | EMAIL | Public Comment | ctillbrook@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020956.pdf |
| CW0000020957 | CW0000020957 | S0100006992 | EMAIL | Public Comment | barneygage@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020957.pdf |
| CW0000020958 | CW0000020958 | S0100006993 | EMAIL | Public Comment | jkyper@gis.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020958.pdf |
| CW0000020959 | CW0000020959 | S0100006994 | EMAIL | Public Comment | digdab@msn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020959.pdf |
| CW0000020960 | CW0000020960 | S0100006995 | EMAIL | Public Comment | excalibur2099@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020960.pdf |
| CW0000020961 | CW0000020961 | S0100006996 | EMAIL | Public Comment | icedtomatillo@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020961.pdf |
| CW0000020962 | CW0000020962 | S0100006997 | EMAIL | Public Comment | cbrenne@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020962.pdf |
| CW0000020963 | CW0000020963 | S0100006998 | EMAIL | Public Comment | beckypdean@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020963.pdf |
| CW0000020964 | CW0000020964 | S0100006999 | EMAIL | Public Comment | blacksandsja@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020964.pdf |
| CW0000020965 | CW0000020965 | S0100007000 | EMAIL | Public Comment | lechner@cs.uml.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020965.pdf |
| CW0000020966 | CW0000020966 | S0100007001 | EMAIL | Public Comment | coltrane@justice.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020966.pdf |
| CW0000020967 | CW0000020967 | S0100007002 | EMAIL | Public Comment | kraig.kissinger@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020967.pdf |
| CW0000020968 | CW0000020968 | S0100007003 | EMAIL | Public Comment | jeffress@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020968.pdf |
| CW0000020969 | CW0000020969 | S0100007004 | EMAIL | Public Comment | Peatvon@Yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020969.pdf |
| CW0000020970 | CW0000020970 | S0100007005 | EMAIL | Public Comment | kyler2@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020970.pdf |
| CW0000020971 | CW0000020971 | S0100007006 | EMAIL | Public Comment | alegor@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020971.pdf |
| CW0000020972 | CW0000020972 | S0100007007 | EMAIL | Public Comment | kathryn_kavanagh@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020972.pdf |
| CW0000020973 | CW0000020973 | S0100007008 | EMAIL | Public Comment | pfeiffer@acctg.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020973.pdf |
| CW0000020974 | CW0000020974 | S0100007009 | EMAIL | Public Comment | chadlock@bentley.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020974.pdf |
| CW0000020975 | CW0000020975 | S0100007010 | EMAIL | Public Comment | hgreenwood97@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020975.pdf |
| CW0000020976 | CW0000020976 | S0100007011 | EMAIL | Public Comment | cmcdevitt96@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020976.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000020977 | CW0000020977 | S0100007012 | EMAIL | Public Comment | therschfield@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020977.pdf |
| CW0000020978 | CW0000020978 | S0100007013 | EMAIL | Public Comment | LizWeiss@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020978.pdf |
| CW0000020979 | CW0000020979 | S0100007014 | EMAIL | Public Comment | Manuel.Kaufmann@bridgew.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020979.pdf |
| CW0000020980 | CW0000020980 | S0100007015 | EMAIL | Public Comment | brinthwav@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020980.pdf |
| CW0000020981 | CW0000020981 | S0100007016 | EMAIL | Public Comment | katekav@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020981.pdf |
| CW0000020982 | CW0000020982 | S0100007017 | EMAIL | Public Comment | fellman@brandeis.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020982.pdf |
| CW0000020983 | CW0000020983 | S0100007018 | EMAIL | Public Comment | lovebird8@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020983.pdf |
| CW0000020984 | CW0000020984 | S0100007019 | EMAIL | Public Comment | o_moan77@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020984.pdf |
| CW0000020985 | CW0000020985 | S0100007020 | EMAIL | Public Comment | awscba@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020985.pdf |
| CW0000020986 | CW0000020986 | S0100007021 | EMAIL | Public Comment | sally.skinner@tufts.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020986.pdf |
| CW0000020987 | CW0000020987 | S0100007022 | EMAIL | Public Comment | conserve2007-ss@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020987.pdf |
| CW0000020988 | CW0000020988 | S0100007023 | EMAIL | Public Comment | john_antonellis@harvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020988.pdf |
| CW0000020989 | CW0000020989 | S0100007024 | EMAIL | Public Comment | melissamccoy@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020989.pdf |
| CW0000020990 | CW0000020990 | S0100007025 | EMAIL | Public Comment | tstone123@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020990.pdf |
| CW0000020991 | CW0000020991 | S0100007026 | EMAIL | Public Comment | desbordes@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020991.pdf |
| CW0000020992 | CW0000020992 | S0100007027 | EMAIL | Public Comment | pamnicki@ix.netcom.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020992.pdf |
| CW0000020993 | CW0000020993 | S0100007028 | EMAIL | Public Comment | kenswitzer28@peoplepc.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020993.pdf |
| CW0000020994 | CW0000020994 | S0100007030 | EMAIL | Public Comment | house.calls@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020994.pdf |
| CW0000020995 | CW0000020995 | S0100007031 | EMAIL | Public Comment | whtrask@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020995.pdf |
| CW0000020996 | CW0000020996 | S0100007032 | EMAIL | Public Comment | nsimonton1107@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020996.pdf |
| CW0000020997 | CW0000020997 | S0100007033 | EMAIL | Public Comment | arustino@csw.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020997.pdf |
| CW0000020998 | CW0000020998 | S0100007034 | EMAIL | Public Comment | francis@francisdoughty.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020998.pdf |
| CW0000020999 | CW0000020999 | S0100007035 | EMAIL | Public Comment | amyguilford@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000020999.pdf |
| CW0000021000 | CW0000021000 | S0100007036 | EMAIL | Public Comment | awosuperstar@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021000.pdf |
| CW0000021001 | CW0000021001 | S0100007037 | EMAIL | Public Comment | forumgal@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021001.pdf |
| CW0000021002 | CW0000021002 | S0100007038 | EMAIL | Public Comment | janewhitty@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021002.pdf |
| CW0000021003 | CW0000021003 | S0100007039 | EMAIL | Public Comment | daniel.chace@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021003.pdf |
| CW0000021004 | CW0000021004 | S0100007040 | EMAIL | Public Comment | camero7@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021004.pdf |
| CW0000021005 | CW0000021005 | S0100007041 | EMAIL | Public Comment | christinapoole81@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021005.pdf |
| CW0000021006 | CW0000021006 | S0100007042 | EMAIL | Public Comment | stephanie.inson@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021006.pdf |
| CW0000021007 | CW0000021007 | S0100007043 | EMAIL | Public Comment | andy238@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021007.pdf |
| CW0000021008 | CW0000021008 | S0100007044 | EMAIL | Public Comment | chrisandlisajoy@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021008.pdf |
| CW0000021009 | CW0000021009 | S0100007045 | EMAIL | Public Comment | wendy@vignaux.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021009.pdf |
| CW0000021010 | CW0000021010 | S0100007046 | EMAIL | Public Comment | natekauf@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021010.pdf |
| CW0000021011 | CW0000021011 | S0100007047 | EMAIL | Public Comment | maryalicewebb@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021011.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021012 | CW0000021012 | S0100007048 | EMAIL | Public Comment | acktax@nantucket.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021012.pdf |
| CW0000021013 | CW0000021013 | S0100007049 | EMAIL | Public Comment | alpinemarkus@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021013.pdf |
| CW0000021014 | CW0000021014 | S0100007050 | EMAIL | Public Comment | suzanne.cashman@umassmed.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021014.pdf |
| CW0000021015 | CW0000021015 | S0100007051 | EMAIL | Public Comment | pmontgomery@partners.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021015.pdf |
| CW0000021016 | CW0000021016 | S0100007052 | EMAIL | Public Comment | aking@northcountryassociates.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021016.pdf |
| CW0000021017 | CW0000021017 | S0100007053 | EMAIL | Public Comment | breatheasy114@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021017.pdf |
| CW0000021018 | CW0000021018 | S0100007054 | EMAIL | Public Comment | davidg@kronos.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021018.pdf |
| CW0000021019 | CW0000021019 | S0100007055 | EMAIL | Public Comment | christine.colburn@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021019.pdf |
| CW0000021020 | CW0000021020 | S0100007056 | EMAIL | Public Comment | redbrickwriters@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021020.pdf |
| CW0000021021 | CW0000021021 | S0100007057 | EMAIL | Public Comment | wright.ben@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021021.pdf |
| CW0000021022 | CW0000021022 | S0100007058 | EMAIL | Public Comment | llamabrain@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021022.pdf |
| CW0000021023 | CW0000021023 | S0100007059 | EMAIL | Public Comment | east.wind@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021023.pdf |
| CW0000021024 | CW0000021024 | S0100007060 | EMAIL | Public Comment | antonio.carangelo@fmr.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021024.pdf |
| CW0000021025 | CW0000021025 | S0100007061 | EMAIL | Public Comment | tom.eberhard@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021025.pdf |
| CW0000021026 | CW0000021026 | S0100007062 | EMAIL | Public Comment | jperreault@sonusnet.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021026.pdf |
| CW0000021027 | CW0000021027 | S0100007063 | EMAIL | Public Comment | sperbertj@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021027.pdf |
| CW0000021028 | CW0000021028 | S0100007064 | EMAIL | Public Comment | dtejordan@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021028.pdf |
| CW0000021029 | CW0000021029 | S0100007065 | EMAIL | Public Comment | daryl.achilles@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021029.pdf |
| CW0000021030 | CW0000021030 | S0100007066 | EMAIL | Public Comment | simpson.andrea@epa.gov | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021030.pdf |
| CW0000021031 | CW0000021031 | S0100007067 | EMAIL | Public Comment | dianephinney@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021031.pdf |
| CW0000021032 | CW0000021032 | S0100007068 | EMAIL | Public Comment | benno2@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021032.pdf |
| CW0000021033 | CW0000021033 | S0100007069 | EMAIL | Public Comment | jltobin@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021033.pdf |
| CW0000021034 | CW0000021034 | S0100007070 | EMAIL | Public Comment | priviten@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021034.pdf |
| CW0000021035 | CW0000021035 | S0100007071 | EMAIL | Public Comment | escetc@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021035.pdf |
| CW0000021036 | CW0000021036 | S0100007072 | EMAIL | Public Comment | davesin@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021036.pdf |
| CW0000021037 | CW0000021037 | S0100007074 | EMAIL | Public Comment | sarahhemphill@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021037.pdf |
| CW0000021038 | CW0000021038 | S0100007075 | EMAIL | Public Comment | susan_calcio@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021038.pdf |
| CW0000021039 | CW0000021039 | S0100007076 | EMAIL | Public Comment | sarah.paysnick@longy.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021039.pdf |
| CW0000021040 | CW0000021040 | S0100007077 | EMAIL | Public Comment | brianmcpherson02@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021040.pdf |
| CW0000021041 | CW0000021041 | S0100007078 | EMAIL | Public Comment | Kape.Kod@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021041.pdf |
| CW0000021042 | CW0000021042 | S0100007079 | EMAIL | Public Comment | jessebermel@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021042.pdf |
| CW0000021043 | CW0000021043 | S0100007080 | EMAIL | Public Comment | mweiss@alum.mit.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021043.pdf |
| CW0000021044 | CW0000021044 | S0100007081 | EMAIL | Public Comment | moodscapes@mindspring.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021044.pdf |
| CW0000021045 | CW0000021045 | S0100007082 | EMAIL | Public Comment | macdontcare@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021045.pdf |
| CW0000021046 | CW0000021046 | S0100007083 | EMAIL | Public Comment | sherbieworthen@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021046.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021047 | CW0000021047 | S0100007084 | EMAIL | Public Comment | lauraeckstrom@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021047.pdf |
| CW0000021048 | CW0000021048 | S0100007085 | EMAIL | Public Comment | ray_stet@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021048.pdf |
| CW0000021049 | CW0000021049 | S0100007086 | EMAIL | Public Comment | donloncs@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021049.pdf |
| CW0000021050 | CW0000021050 | S0100007087 | EMAIL | Public Comment | egt@mit.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021050.pdf |
| CW0000021051 | CW0000021051 | S0100007088 | EMAIL | Public Comment | jrolfmyers@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021051.pdf |
| CW0000021052 | CW0000021052 | S0100007089 | EMAIL | Public Comment | rachel.greenberger@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021052.pdf |
| CW0000021053 | CW0000021053 | S0100007090 | EMAIL | Public Comment | pemkb@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021053.pdf |
| CW0000021054 | CW0000021054 | S0100007091 | EMAIL | Public Comment | asrotner@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021054.pdf |
| CW0000021055 | CW0000021055 | S0100007092 | EMAIL | Public Comment | moira@solsticesun.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021055.pdf |
| CW0000021056 | CW0000021056 | S0100007093 | EMAIL | Public Comment | robbie.a.ross@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021056.pdf |
| CW0000021057 | CW0000021057 | S0100007094 | EMAIL | Public Comment | mullin@physics.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021057.pdf |
| CW0000021058 | CW0000021058 | S0100007095 | EMAIL | Public Comment | Kape.Kod@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021058.pdf |
| CW0000021059 | CW0000021059 | S0100007096 | EMAIL | Public Comment | esdavidson@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021059.pdf |
| CW0000021060 | CW0000021060 | S0100007097 | EMAIL | Public Comment | clhammarond@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021060.pdf |
| CW0000021061 | CW0000021061 | S0100007098 | EMAIL | Public Comment | schloss@massmed.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021061.pdf |
| CW0000021062 | CW0000021062 | S0100007099 | EMAIL | Public Comment | djl@grad.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021062.pdf |
| CW0000021063 | CW0000021063 | S0100007100 | EMAIL | Public Comment | bobpm123@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021063.pdf |
| CW0000021064 | CW0000021064 | S0100007101 | EMAIL | Public Comment | sreusch@student.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021064.pdf |
| CW0000021065 | CW0000021065 | S0100007102 | EMAIL | Public Comment | cbentivegna@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021065.pdf |
| CW0000021066 | CW0000021066 | S0100007103 | EMAIL | Public Comment | savenor@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021066.pdf |
| CW0000021067 | CW0000021067 | S0100007104 | EMAIL | Public Comment | regs5@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021067.pdf |
| CW0000021068 | CW0000021068 | S0100007105 | EMAIL | Public Comment | pjtroia@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021068.pdf |
| CW0000021069 | CW0000021069 | S0100007106 | EMAIL | Public Comment | aarontastic@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021069.pdf |
| CW0000021070 | CW0000021070 | S0100007107 | EMAIL | Public Comment | lengerwick@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021070.pdf |
| CW0000021071 | CW0000021071 | S0100007108 | EMAIL | Public Comment | sigmund_katz@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021071.pdf |
| CW0000021072 | CW0000021072 | S0100007109 | EMAIL | Public Comment | jstifler@econs.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021072.pdf |
| CW0000021073 | CW0000021073 | S0100007110 | EMAIL | Public Comment | patty@pattynolan.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021073.pdf |
| CW0000021074 | CW0000021074 | S0100007111 | EMAIL | Public Comment | mfdancin@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021074.pdf |
| CW0000021075 | CW0000021075 | S0100007112 | EMAIL | Public Comment | jwald@hampshire.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021075.pdf |
| CW0000021076 | CW0000021076 | S0100007113 | EMAIL | Public Comment | dsanfilippo@hasbro.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021076.pdf |
| CW0000021077 | CW0000021077 | S0100007114 | EMAIL | Public Comment | deja44@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021077.pdf |
| CW0000021078 | CW0000021078 | S0100007115 | EMAIL | Public Comment | afpuffer@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021078.pdf |
| CW0000021079 | CW0000021079 | S0100007116 | EMAIL | Public Comment | michaelfrechette@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021079.pdf |
| CW0000021080 | CW0000021080 | S0100007117 | EMAIL | Public Comment | bcohen@worcester.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021080.pdf |
| CW0000021081 | CW0000021081 | S0100007118 | EMAIL | Public Comment | maureen_worth@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021081.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021082 | CW0000021082 | S0100007119 | EMAIL | Public Comment | SethHHenry@AOL.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021082.pdf |
| CW0000021083 | CW0000021083 | S0100007120 | EMAIL | Public Comment | llaramee@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021083.pdf |
| CW0000021084 | CW0000021084 | S0100007121 | EMAIL | Public Comment | patricia.r.goodwin@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021084.pdf |
| CW0000021085 | CW0000021085 | S0100007122 | EMAIL | Public Comment | g.shostak@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021085.pdf |
| CW0000021086 | CW0000021086 | S0100007123 | EMAIL | Public Comment | shin02143@AOL.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021086.pdf |
| CW0000021087 | CW0000021087 | S0100007124 | EMAIL | Public Comment | cmiller@pvpc.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021087.pdf |
| CW0000021088 | CW0000021088 | S0100007125 | EMAIL | Public Comment | jenakloot@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021088.pdf |
| CW0000021089 | CW0000021089 | S0100007126 | EMAIL | Public Comment | anisdelmont@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021089.pdf |
| CW0000021090 | CW0000021090 | S0100007127 | EMAIL | Public Comment | veenamarie@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021090.pdf |
| CW0000021091 | CW0000021091 | S0100007128 | EMAIL | Public Comment | jeffjrdn@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021091.pdf |
| CW0000021092 | CW0000021092 | S0100007129 | EMAIL | Public Comment | eam123@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021092.pdf |
| CW0000021093 | CW0000021093 | S0100007130 | EMAIL | Public Comment | john.joseph.obrien@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021093.pdf |
| CW0000021094 | CW0000021094 | S0100007131 | EMAIL | Public Comment | gretchen.preston@eqonline.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021094.pdf |
| CW0000021095 | CW0000021095 | S0100007132 | EMAIL | Public Comment | clazar@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021095.pdf |
| CW0000021096 | CW0000021096 | S0100007133 | EMAIL | Public Comment | wilbur@neb.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021096.pdf |
| CW0000021097 | CW0000021097 | S0100007134 | EMAIL | Public Comment | pcvleslie@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021097.pdf |
| CW0000021098 | CW0000021098 | S0100007135 | EMAIL | Public Comment | lachlan@cs.caltech.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021098.pdf |
| CW0000021099 | CW0000021099 | S0100007136 | EMAIL | Public Comment | volvo940tuner@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021099.pdf |
| CW0000021100 | CW0000021100 | S0100007137 | EMAIL | Public Comment | lesliesmallridge@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021100.pdf |
| CW0000021101 | CW0000021101 | S0100007138 | EMAIL | Public Comment | ibkdb@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021101.pdf |
| CW0000021102 | CW0000021102 | S0100007139 | EMAIL | Public Comment | mr_tudeng@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021102.pdf |
| CW0000021103 | CW0000021103 | S0100007140 | EMAIL | Public Comment | juco1@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021103.pdf |
| CW0000021104 | CW0000021104 | S0100007141 | EMAIL | Public Comment | leesa365@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021104.pdf |
| CW0000021105 | CW0000021105 | S0100007142 | EMAIL | Public Comment | juco1@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021105.pdf |
| CW0000021106 | CW0000021106 | S0100007143 | EMAIL | Public Comment | GayleRDES@AOL.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021106.pdf |
| CW0000021107 | CW0000021107 | S0100007144 | EMAIL | Public Comment | ttada39@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021107.pdf |
| CW0000021108 | CW0000021108 | S0100007145 | EMAIL | Public Comment | zachgiven@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021108.pdf |
| CW0000021109 | CW0000021109 | S0100007146 | EMAIL | Public Comment | joelmparks@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021109.pdf |
| CW0000021110 | CW0000021110 | S0100007147 | EMAIL | Public Comment | schotlnd@bu.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021110.pdf |
| CW0000021111 | CW0000021111 | S0100007148 | EMAIL | Public Comment | mmalicia@massautomation.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021111.pdf |
| CW0000021112 | CW0000021112 | S0100007149 | EMAIL | Public Comment | watkinsdes@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021112.pdf |
| CW0000021113 | CW0000021113 | S0100007150 | EMAIL | Public Comment | chehman@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021113.pdf |
| CW0000021114 | CW0000021114 | S0100007151 | EMAIL | Public Comment | Quixol@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021114.pdf |
| CW0000021115 | CW0000021115 | S0100007152 | EMAIL | Public Comment | patricia_lothrop@stgeorges.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021115.pdf |
| CW0000021116 | CW0000021116 | S0100007153 | EMAIL | Public Comment | laura@lauramfoley.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021116.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021117 | CW0000021117 | S0100007154 | EMAIL | Public Comment | dcolebslade@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021117.pdf |
| CW0000021118 | CW0000021118 | S0100007155 | EMAIL | Public Comment | richardeweiner@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021118.pdf |
| CW0000021119 | CW0000021119 | S0100007156 | EMAIL | Public Comment | jarsham@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021119.pdf |
| CW0000021120 | CW0000021120 | S0100007157 | EMAIL | Public Comment | phyllis@imageresolutions.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021120.pdf |
| CW0000021121 | CW0000021121 | S0100007158 | EMAIL | Public Comment | thalia.k.beaty@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021121.pdf |
| CW0000021122 | CW0000021122 | S0100007159 | EMAIL | Public Comment | mass1998@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021122.pdf |
| CW0000021123 | CW0000021123 | S0100007160 | EMAIL | Public Comment | skywrnchsr509@AOL.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021123.pdf |
| CW0000021124 | CW0000021124 | S0100007161 | EMAIL | Public Comment | rwilliams@wyeth.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021124.pdf |
| CW0000021125 | CW0000021125 | S0100007162 | EMAIL | Public Comment | tonijean613@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021125.pdf |
| CW0000021126 | CW0000021126 | S0100007163 | EMAIL | Public Comment | sascher@westcityfilms.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021126.pdf |
| CW0000021127 | CW0000021127 | S0100007164 | EMAIL | Public Comment | vernalpoole@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021127.pdf |
| CW0000021128 | CW0000021128 | S0100007165 | EMAIL | Public Comment | simon.brummer@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021128.pdf |
| CW0000021129 | CW0000021129 | S0100007166 | EMAIL | Public Comment | michael@bushe.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021129.pdf |
| CW0000021130 | CW0000021130 | S0100007167 | EMAIL | Public Comment | joseph.souza@marriott.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021130.pdf |
| CW0000021131 | CW0000021131 | S0100007168 | EMAIL | Public Comment | skeelerpop@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021131.pdf |
| CW0000021132 | CW0000021132 | S0100007169 | EMAIL | Public Comment | Rob@DalyRealEstate.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021132.pdf |
| CW0000021133 | CW0000021133 | S0100007170 | EMAIL | Public Comment | MHeym02130@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021133.pdf |
| CW0000021134 | CW0000021134 | S0100007171 | EMAIL | Public Comment | amcalpin@us.ibm.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021134.pdf |
| CW0000021135 | CW0000021135 | S0100007172 | EMAIL | Public Comment | hewett_rosemary@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021135.pdf |
| CW0000021136 | CW0000021136 | S0100007173 | EMAIL | Public Comment | emma21154@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021136.pdf |
| CW0000021137 | CW0000021137 | S0100007174 | EMAIL | Public Comment | joeburns@capecod.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021137.pdf |
| CW0000021138 | CW0000021138 | S0100007175 | EMAIL | Public Comment | tjsommer@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021138.pdf |
| CW0000021139 | CW0000021139 | S0100007176 | EMAIL | Public Comment | bikejon@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021139.pdf |
| CW0000021140 | CW0000021140 | S0100007177 | EMAIL | Public Comment | mimi_kaplan@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021140.pdf |
| CW0000021141 | CW0000021141 | S0100007178 | EMAIL | Public Comment | rhartford@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021141.pdf |
| CW0000021142 | CW0000021142 | S0100007179 | EMAIL | Public Comment | cphillipsS@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021142.pdf |
| CW0000021143 | CW0000021143 | S0100007180 | EMAIL | Public Comment | r.niedowski@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021143.pdf |
| CW0000021144 | CW0000021144 | S0100007181 | EMAIL | Public Comment | johnrowell@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021144.pdf |
| CW0000021145 | CW0000021145 | S0100007182 | EMAIL | Public Comment | jthanold@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021145.pdf |
| CW0000021146 | CW0000021146 | S0100007183 | EMAIL | Public Comment | ljcarr@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021146.pdf |
| CW0000021147 | CW0000021147 | S0100007184 | EMAIL | Public Comment | mark.pawlak@umb.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021147.pdf |
| CW0000021148 | CW0000021148 | S0100007185 | EMAIL | Public Comment | joeburns@capecod.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021148.pdf |
| CW0000021149 | CW0000021149 | S0100007186 | EMAIL | Public Comment | bshafer@wellesley.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021149.pdf |
| CW0000021150 | CW0000021150 | S0100007187 | EMAIL | Public Comment | mary.ferger@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021150.pdf |
| CW0000021151 | CW0000021151 | S0100007188 | EMAIL | Public Comment | mcdtammy@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021151.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021152 | CW0000021152 | S0100007189 | EMAIL | Public Comment | bill@MorseEditions.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021152.pdf |
| CW0000021153 | CW0000021153 | S0100007190 | EMAIL | Public Comment | wsgarrison@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021153.pdf |
| CW0000021154 | CW0000021154 | S0100007191 | EMAIL | Public Comment | pwchew@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021154.pdf |
| CW0000021155 | CW0000021155 | S0100007192 | EMAIL | Public Comment | alanpoey@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021155.pdf |
| CW0000021156 | CW0000021156 | S0100007193 | EMAIL | Public Comment | smfitzmeyer@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021156.pdf |
| CW0000021157 | CW0000021157 | S0100007194 | EMAIL | Public Comment | phil.kasiecki@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021157.pdf |
| CW0000021158 | CW0000021158 | S0100007195 | EMAIL | Public Comment | mattschraut@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021158.pdf |
| CW0000021159 | CW0000021159 | S0100007197 | EMAIL | Public Comment | mvdelrosario@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021159.pdf |
| CW0000021160 | CW0000021160 | S0100007198 | EMAIL | Public Comment | greg.crockett@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021160.pdf |
| CW0000021161 | CW0000021161 | S0100007199 | EMAIL | Public Comment | politics@tomandcarole.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021161.pdf |
| CW0000021162 | CW0000021162 | S0100007200 | EMAIL | Public Comment | fishman@burnsandfarrey.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021162.pdf |
| CW0000021163 | CW0000021163 | S0100007201 | EMAIL | Public Comment | clockmaster@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021163.pdf |
| CW0000021164 | CW0000021164 | S0100007202 | EMAIL | Public Comment | lynn.m.valle@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021164.pdf |
| CW0000021165 | CW0000021165 | S0100007203 | EMAIL | Public Comment | wbmoss.online@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021165.pdf |
| CW0000021166 | CW0000021166 | S0100007204 | EMAIL | Public Comment | berkeryc@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021166.pdf |
| CW0000021167 | CW0000021167 | S0100007205 | EMAIL | Public Comment | walkerdaisy@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021167.pdf |
| CW0000021168 | CW0000021168 | S0100007206 | EMAIL | Public Comment | marler@post.harvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021168.pdf |
| CW0000021169 | CW0000021169 | S0100007207 | EMAIL | Public Comment | LaurieMacintosh@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021169.pdf |
| CW0000021170 | CW0000021170 | S0100007208 | EMAIL | Public Comment | mhpaperboy@ervingpapermill.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021170.pdf |
| CW0000021171 | CW0000021171 | S0100007209 | EMAIL | Public Comment | hornofendor@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021171.pdf |
| CW0000021172 | CW0000021172 | S0100007210 | EMAIL | Public Comment | ronnishapiro@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021172.pdf |
| CW0000021173 | CW0000021173 | S0100007211 | EMAIL | Public Comment | pcot@zamax.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021173.pdf |
| CW0000021174 | CW0000021174 | S0100007212 | EMAIL | Public Comment | ksbrace1@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021174.pdf |
| CW0000021175 | CW0000021175 | S0100007213 | EMAIL | Public Comment | nerdcity@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021175.pdf |
| CW0000021176 | CW0000021176 | S0100007214 | EMAIL | Public Comment | carol@thekellys.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021176.pdf |
| CW0000021177 | CW0000021177 | S0100007215 | EMAIL | Public Comment | erik.sebesta@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021177.pdf |
| CW0000021178 | CW0000021178 | S0100007216 | EMAIL | Public Comment | carol@thekellys.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021178.pdf |
| CW0000021179 | CW0000021179 | S0100007217 | EMAIL | Public Comment | davidkmetz@charterinternet.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021179.pdf |
| CW0000021180 | CW0000021180 | S0100007218 | EMAIL | Public Comment | aaron.rome@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021180.pdf |
| CW0000021181 | CW0000021181 | S0100007219 | EMAIL | Public Comment | kfink520@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021181.pdf |
| CW0000021182 | CW0000021182 | S0100007220 | EMAIL | Public Comment | fak@alum.mit.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021182.pdf |
| CW0000021183 | CW0000021183 | S0100007221 | EMAIL | Public Comment | superfarmor2004@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021183.pdf |
| CW0000021184 | CW0000021184 | S0100007222 | EMAIL | Public Comment | jasondewaard@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021184.pdf |
| CW0000021185 | CW0000021185 | S0100007223 | EMAIL | Public Comment | LREAD@bellatlantic.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021185.pdf |
| CW0000021186 | CW0000021186 | S0100007224 | EMAIL | Public Comment | premier213@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021186.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021187 | CW0000021187 | S0100007225 | EMAIL | Public Comment | pepper.please@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021187.pdf |
| CW0000021188 | CW0000021188 | S0100007226 | EMAIL | Public Comment | peter@brothersmachinery.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021188.pdf |
| CW0000021189 | CW0000021189 | S0100007227 | EMAIL | Public Comment | plipke@ssne.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021189.pdf |
| CW0000021190 | CW0000021190 | S0100007228 | EMAIL | Public Comment | sloomis1@partners.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021190.pdf |
| CW0000021191 | CW0000021191 | S0100007229 | EMAIL | Public Comment | jsdesigner@mindspring.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021191.pdf |
| CW0000021192 | CW0000021192 | S0100007230 | EMAIL | Public Comment | jskahn@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021192.pdf |
| CW0000021193 | CW0000021193 | S0100007231 | EMAIL | Public Comment | bundeir@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021193.pdf |
| CW0000021194 | CW0000021194 | S0100007232 | EMAIL | Public Comment | kbriver05-masspirg@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021194.pdf |
| CW0000021195 | CW0000021195 | S0100007233 | EMAIL | Public Comment | darrylclark2002@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021195.pdf |
| CW0000021196 | CW0000021196 | S0100007234 | EMAIL | Public Comment | rsurbrug@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021196.pdf |
| CW0000021197 | CW0000021197 | S0100007235 | EMAIL | Public Comment | cschachi@mbl.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021197.pdf |
| CW0000021198 | CW0000021198 | S0100007236 | EMAIL | Public Comment | ellenmoyer@em-green.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021198.pdf |
| CW0000021199 | CW0000021199 | S0100007237 | EMAIL | Public Comment | karen.stern@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021199.pdf |
| CW0000021200 | CW0000021200 | S0100007238 | EMAIL | Public Comment | welsted@admin.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021200.pdf |
| CW0000021201 | CW0000021201 | S0100007239 | EMAIL | Public Comment | marieljm1961@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021201.pdf |
| CW0000021202 | CW0000021202 | S0100007240 | EMAIL | Public Comment | michaeldagnese@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021202.pdf |
| CW0000021203 | CW0000021203 | S0100007241 | EMAIL | Public Comment | TKLEIN@alum.mit.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021203.pdf |
| CW0000021204 | CW0000021204 | S0100007242 | EMAIL | Public Comment | johngonz@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021204.pdf |
| CW0000021205 | CW0000021205 | S0100007243 | EMAIL | Public Comment | raquel.pestana@ge.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021205.pdf |
| CW0000021206 | CW0000021206 | S0100007244 | EMAIL | Public Comment | reneekahl901@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021206.pdf |
| CW0000021207 | CW0000021207 | S0100007245 | EMAIL | Public Comment | ryanbean@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021207.pdf |
| CW0000021208 | CW0000021208 | S0100007246 | EMAIL | Public Comment | vze288gj@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021208.pdf |
| CW0000021209 | CW0000021209 | S0100007247 | EMAIL | Public Comment | neil@ndhesketh.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021209.pdf |
| CW0000021210 | CW0000021210 | S0100007248 | EMAIL | Public Comment | pam@raffdancestudio.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021210.pdf |
| CW0000021211 | CW0000021211 | S0100007249 | EMAIL | Public Comment | willismj@msn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021211.pdf |
| CW0000021212 | CW0000021212 | S0100007250 | EMAIL | Public Comment | jamesrmoreau@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021212.pdf |
| CW0000021213 | CW0000021213 | S0100007251 | EMAIL | Public Comment | rob.cindy2@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021213.pdf |
| CW0000021214 | CW0000021214 | S0100007252 | EMAIL | Public Comment | dberenbaum@minlib.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021214.pdf |
| CW0000021215 | CW0000021215 | S0100007253 | EMAIL | Public Comment | rkasten@poore-co.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021215.pdf |
| CW0000021216 | CW0000021216 | S0100007254 | EMAIL | Public Comment | molly.chafetz@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021216.pdf |
| CW0000021217 | CW0000021217 | S0100007255 | EMAIL | Public Comment | bhb@bloombuell.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021217.pdf |
| CW0000021218 | CW0000021218 | S0100007256 | EMAIL | Public Comment | acupunctureworks@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021218.pdf |
| CW0000021219 | CW0000021219 | S0100007257 | EMAIL | Public Comment | ferry@brandeis.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021219.pdf |
| CW0000021220 | CW0000021220 | S0100007258 | EMAIL | Public Comment | waldenm@worc.k12.ma.us | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021220.pdf |
| CW0000021221 | CW0000021221 | S0100007259 | EMAIL | Public Comment | ren@broadcom.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021221.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021222 | CW0000021222 | S0100007260 | EMAIL | Public Comment | reitaennis@excite.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021222.pdf |
| CW0000021223 | CW0000021223 | S0100007261 | EMAIL | Public Comment | Lsdolphin@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021223.pdf |
| CW0000021224 | CW0000021224 | S0100007262 | EMAIL | Public Comment | khyland@amsa.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021224.pdf |
| CW0000021225 | CW0000021225 | S0100007263 | EMAIL | Public Comment | weston-roberts@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021225.pdf |
| CW0000021226 | CW0000021226 | S0100007264 | EMAIL | Public Comment | hollsy23@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021226.pdf |
| CW0000021227 | CW0000021227 | S0100007265 | EMAIL | Public Comment | innominato@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021227.pdf |
| CW0000021228 | CW0000021228 | S0100007266 | EMAIL | Public Comment | DanielJSinger@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021228.pdf |
| CW0000021229 | CW0000021229 | S0100007267 | EMAIL | Public Comment | paulandsilus@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021229.pdf |
| CW0000021230 | CW0000021230 | S0100007268 | EMAIL | Public Comment | dpattullo@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021230.pdf |
| CW0000021231 | CW0000021231 | S0100007269 | EMAIL | Public Comment | bryan.k.ventures@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021231.pdf |
| CW0000021232 | CW0000021232 | S0100007270 | EMAIL | Public Comment | owenwatson77@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021232.pdf |
| CW0000021233 | CW0000021233 | S0100007271 | EMAIL | Public Comment | lkauffman2003@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021233.pdf |
| CW0000021234 | CW0000021234 | S0100007272 | EMAIL | Public Comment | srogacev@holycross.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021234.pdf |
| CW0000021235 | CW0000021235 | S0100007273 | EMAIL | Public Comment | nidwyer@rn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021235.pdf |
| CW0000021236 | CW0000021236 | S0100007274 | EMAIL | Public Comment | naomislagowski@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021236.pdf |
| CW0000021237 | CW0000021237 | S0100007275 | EMAIL | Public Comment | mhocken@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021237.pdf |
| CW0000021238 | CW0000021238 | S0100007276 | EMAIL | Public Comment | bobb@halvorsondesign.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021238.pdf |
| CW0000021239 | CW0000021239 | S0100007277 | EMAIL | Public Comment | deniseaf@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021239.pdf |
| CW0000021240 | CW0000021240 | S0100007278 | EMAIL | Public Comment | knoctover@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021240.pdf |
| CW0000021241 | CW0000021241 | S0100007279 | EMAIL | Public Comment | wsmorrison@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021241.pdf |
| CW0000021242 | CW0000021242 | S0100007280 | EMAIL | Public Comment | deborah.grams@tufts.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021242.pdf |
| CW0000021243 | CW0000021243 | S0100007281 | EMAIL | Public Comment | jgowe@tufts-nemc.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021243.pdf |
| CW0000021244 | CW0000021244 | S0100007282 | EMAIL | Public Comment | samuel.e.spencer@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021244.pdf |
| CW0000021245 | CW0000021245 | S0100007283 | EMAIL | Public Comment | the.other.gray.meat@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021245.pdf |
| CW0000021246 | CW0000021246 | S0100007284 | EMAIL | Public Comment | tobrien39@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021246.pdf |
| CW0000021247 | CW0000021247 | S0100007285 | EMAIL | Public Comment | stephanie.richardson@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021247.pdf |
| CW0000021248 | CW0000021248 | S0100007286 | EMAIL | Public Comment | katzoff@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021248.pdf |
| CW0000021249 | CW0000021249 | S0100007287 | EMAIL | Public Comment | LarryQ8@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021249.pdf |
| CW0000021250 | CW0000021250 | S0100007288 | EMAIL | Public Comment | tlally@boston.k12.ma.us | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021250.pdf |
| CW0000021251 | CW0000021251 | S0100007289 | EMAIL | Public Comment | s.vigeland@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021251.pdf |
| CW0000021252 | CW0000021252 | S0100007290 | EMAIL | Public Comment | felipe.pait@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021252.pdf |
| CW0000021253 | CW0000021253 | S0100007291 | EMAIL | Public Comment | ajhewitt@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021253.pdf |
| CW0000021254 | CW0000021254 | S0100007292 | EMAIL | Public Comment | RLegault@umassd.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021254.pdf |
| CW0000021255 | CW0000021255 | S0100007293 | EMAIL | Public Comment | morrisonjh@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021255.pdf |
| CW0000021256 | CW0000021256 | S0100007294 | EMAIL | Public Comment | evans@evans-software.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021256.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021257 | CW0000021257 | S0100007295 | EMAIL | Public Comment | mcbrighid@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021257.pdf |
| CW0000021258 | CW0000021258 | S0100007296 | EMAIL | Public Comment | ethan@the-rowes.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021258.pdf |
| CW0000021259 | CW0000021259 | S0100007297 | EMAIL | Public Comment | williamkilgore@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021259.pdf |
| CW0000021260 | CW0000021260 | S0100007298 | EMAIL | Public Comment | benjamin.ladd@cytyc.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021260.pdf |
| CW0000021261 | CW0000021261 | S0100007299 | EMAIL | Public Comment | bsd@employees.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021261.pdf |
| CW0000021262 | CW0000021262 | S0100007300 | EMAIL | Public Comment | conniesumberg@pomonapecti n.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021262.pdf |
| CW0000021263 | CW0000021263 | S0100007301 | EMAIL | Public Comment | marc.eccles@dotwell.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021263.pdf |
| CW0000021264 | CW0000021264 | S0100007302 | EMAIL | Public Comment | jenwhite@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021264.pdf |
| CW0000021265 | CW0000021265 | S0100007303 | EMAIL | Public Comment | fchase@davismalm.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021265.pdf |
| CW0000021266 | CW0000021266 | S0100007304 | EMAIL | Public Comment | d.sebastian@framinghamweld ing.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021266.pdf |
| CW0000021267 | CW0000021267 | S0100007305 | EMAIL | Public Comment | PLBPT@msn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021267.pdf |
| CW0000021268 | CW0000021268 | S0100007306 | EMAIL | Public Comment | winston.vaughan@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021268.pdf |
| CW0000021269 | CW0000021269 | S0100007307 | EMAIL | Public Comment | janetestella@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021269.pdf |
| CW0000021270 | CW0000021270 | S0100007308 | EMAIL | Public Comment | mlhutche@mtholyoke.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021270.pdf |
| CW0000021271 | CW0000021271 | S0100007309 | EMAIL | Public Comment | jazzie@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021271.pdf |
| CW0000021272 | CW0000021272 | S0100007310 | EMAIL | Public Comment | brad_diefendorf@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021272.pdf |
| CW0000021273 | CW0000021273 | S0100007311 | EMAIL | Public Comment | lorenzosavona@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021273.pdf |
| CW0000021274 | CW0000021274 | S0100007312 | EMAIL | Public Comment | rjk123@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021274.pdf |
| CW0000021275 | CW0000021275 | S0100007313 | EMAIL | Public Comment | paul_tempest@merck.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021275.pdf |
| CW0000021276 | CW0000021276 | S0100007314 | EMAIL | Public Comment | tinctoris@mac.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021276.pdf |
| CW0000021277 | CW0000021277 | S0100007315 | EMAIL | Public Comment | davidsuhl@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021277.pdf |
| CW0000021278 | CW0000021278 | S0100007316 | EMAIL | Public Comment | lenoreg@nyc.rr.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021278.pdf |
| CW0000021279 | CW0000021279 | S0100007317 | EMAIL | Public Comment | bkvaal@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021279.pdf |
| CW0000021280 | CW0000021280 | S0100007318 | EMAIL | Public Comment | jillfekete@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021280.pdf |
| CW0000021281 | CW0000021281 | S0100007319 | EMAIL | Public Comment | louise.smith@umb.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021281.pdf |
| CW0000021282 | CW0000021282 | S0100007320 | EMAIL | Public Comment | environmentmassachusetts@a land.warpmail.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021282.pdf |
| CW0000021283 | CW0000021283 | S0100007321 | EMAIL | Public Comment | thomas.schwarz@childrens.ha rvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021283.pdf |
| CW0000021284 | CW0000021284 | S0100007322 | EMAIL | Public Comment | kripa@synopsys.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021284.pdf |
| CW0000021285 | CW0000021285 | S0100007323 | EMAIL | Public Comment | geckhardt@suffolk.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021285.pdf |
| CW0000021286 | CW0000021286 | S0100007324 | EMAIL | Public Comment | harriet@pametpotter.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021286.pdf |
| CW0000021287 | CW0000021287 | S0100007325 | EMAIL | Public Comment | agenm@alum.rpi.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021287.pdf |
| CW0000021288 | CW0000021288 | S0100007326 | EMAIL | Public Comment | annesmazar@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021288.pdf |
| CW0000021289 | CW0000021289 | S0100007327 | EMAIL | Public Comment | fidler@brandeis.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021289.pdf |
| CW0000021290 | CW0000021290 | S0100007328 | EMAIL | Public Comment | cassandra@cmzphoto.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021290.pdf |
| CW0000021291 | CW0000021291 | S0100007329 | EMAIL | Public Comment | ksturgis@capecod.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021291.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021292 | CW0000021292 | S0100007330 | EMAIL | Public Comment | rocktobr26@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021292.pdf |
| CW0000021293 | CW0000021293 | S0100007331 | EMAIL | Public Comment | stephaniestrand@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021293.pdf |
| CW0000021294 | CW0000021294 | S0100007332 | EMAIL | Public Comment | annie.laurie@wholefoods.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021294.pdf |
| CW0000021295 | CW0000021295 | S0100007333 | EMAIL | Public Comment | bartlemb@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021295.pdf |
| CW0000021296 | CW0000021296 | S0100007334 | EMAIL | Public Comment | dansarw@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021296.pdf |
| CW0000021297 | CW0000021297 | S0100007335 | EMAIL | Public Comment | lkcavanagh@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021297.pdf |
| CW0000021298 | CW0000021298 | S0100007336 | EMAIL | Public Comment | birgit.claudiah@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021298.pdf |
| CW0000021299 | CW0000021299 | S0100007337 | EMAIL | Public Comment | ckorczak@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021299.pdf |
| CW0000021300 | CW0000021300 | S0100007338 | EMAIL | Public Comment | maureen@aeroengineering.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021300.pdf |
| CW0000021301 | CW0000021301 | S0100007339 | EMAIL | Public Comment | markfwebb@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021301.pdf |
| CW0000021302 | CW0000021302 | S0100007340 | EMAIL | Public Comment | c.corson@rcn.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021302.pdf |
| CW0000021303 | CW0000021303 | S0100007341 | EMAIL | Public Comment | margery.hunter@klgates.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021303.pdf |
| CW0000021304 | CW0000021304 | S0100007342 | EMAIL | Public Comment | yuji.okano@smiths-medical.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021304.pdf |
| CW0000021305 | CW0000021305 | S0100007343 | EMAIL | Public Comment | earthboundbelle@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021305.pdf |
| CW0000021306 | CW0000021306 | S0100007344 | EMAIL | Public Comment | last4445@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021306.pdf |
| CW0000021307 | CW0000021307 | S0100007345 | EMAIL | Public Comment | ozelda@verizon.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021307.pdf |
| CW0000021308 | CW0000021308 | S0100007346 | EMAIL | Public Comment | sue@sdac.harvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021308.pdf |
| CW0000021309 | CW0000021309 | S0100007347 | EMAIL | Public Comment | lhirsch@csw.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021309.pdf |
| CW0000021310 | CW0000021310 | S0100007348 | EMAIL | Public Comment | tonya.sabo@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021310.pdf |
| CW0000021311 | CW0000021311 | S0100007349 | EMAIL | Public Comment | dcluett@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021311.pdf |
| CW0000021312 | CW0000021312 | S0100007350 | EMAIL | Public Comment | joseph.belisle@hs.utc.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021312.pdf |
| CW0000021313 | CW0000021313 | S0100007351 | EMAIL | Public Comment | justinkocher@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021313.pdf |
| CW0000021314 | CW0000021314 | S0100007352 | EMAIL | Public Comment | gulash58@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021314.pdf |
| CW0000021315 | CW0000021315 | S0100007354 | EMAIL | Public Comment | m.hedin@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021315.pdf |
| CW0000021316 | CW0000021316 | S0100007355 | EMAIL | Public Comment | lynnjoanne@snail-mail.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021316.pdf |
| CW0000021317 | CW0000021317 | S0100007356 | EMAIL | Public Comment | steve@stevendahlgren.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021317.pdf |
| CW0000021318 | CW0000021318 | S0100007357 | EMAIL | Public Comment | d.sampson@neu.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021318.pdf |
| CW0000021319 | CW0000021319 | S0100007358 | EMAIL | Public Comment | dan.bakal@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021319.pdf |
| CW0000021320 | CW0000021320 | S0100007359 | EMAIL | Public Comment | jchapinsmith@copper.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021320.pdf |
| CW0000021321 | CW0000021321 | S0100007360 | EMAIL | Public Comment | kthomps@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021321.pdf |
| CW0000021322 | CW0000021322 | S0100007361 | EMAIL | Public Comment | cprzewoznik@outcome.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021322.pdf |
| CW0000021323 | CW0000021323 | S0100007362 | EMAIL | Public Comment | jessamin@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021323.pdf |
| CW0000021324 | CW0000021324 | S0100007363 | EMAIL | Public Comment | sgentile@antiochne.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021324.pdf |
| CW0000021325 | CW0000021325 | S0100007364 | EMAIL | Public Comment | buckdowdell@comcast.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021325.pdf |
| CW0000021326 | CW0000021326 | S0100007365 | EMAIL | Public Comment | john.g.evans.ne@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021326.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021327 | CW0000021327 | S0100007366 | EMAIL | Public Comment | zak.patten@smartertravelmedia.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021327.pdf |
| CW0000021328 | CW0000021328 | S0100007367 | EMAIL | Public Comment | mail@kristinesprague.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021328.pdf |
| CW0000021329 | CW0000021329 | S0100007368 | EMAIL | Public Comment | patty@dahlgrencreative.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021329.pdf |
| CW0000021330 | CW0000021330 | S0100007369 | EMAIL | Public Comment | jferris166@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021330.pdf |
| CW0000021331 | CW0000021331 | S0100007370 | EMAIL | Public Comment | mitch_gart@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021331.pdf |
| CW0000021332 | CW0000021332 | S0100007371 | EMAIL | Public Comment | joepoirier@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021332.pdf |
| CW0000021333 | CW0000021333 | S0100007373 | EMAIL | Public Comment | afnaste@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021333.pdf |
| CW0000021334 | CW0000021334 | S0100007374 | EMAIL | Public Comment | rgrow@hms.harvard.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021334.pdf |
| CW0000021335 | CW0000021335 | S0100007375 | EMAIL | Public Comment | kmccance@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021335.pdf |
| CW0000021336 | CW0000021336 | S0100007376 | EMAIL | Public Comment | rebecca_tippens@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021336.pdf |
| CW0000021337 | CW0000021337 | S0100007377 | EMAIL | Public Comment | csafier@gmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021337.pdf |
| CW0000021338 | CW0000021338 | S0100007378 | EMAIL | Public Comment | erakocy@Yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021338.pdf |
| CW0000021339 | CW0000021339 | S0100007379 | EMAIL | Public Comment | tim.mcgee@fmr.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021339.pdf |
| CW0000021340 | CW0000021340 | S0100007380 | EMAIL | Public Comment | herons@delfilardi.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021340.pdf |
| CW0000021341 | CW0000021341 | S0100007381 | EMAIL | Public Comment | conant@ecs.umass.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021341.pdf |
| CW0000021342 | CW0000021342 | S0100007382 | EMAIL | Public Comment | komyt@yahoo.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021342.pdf |
| CW0000021343 | CW0000021343 | S0100007383 | EMAIL | Public Comment | shu@lifespan.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021343.pdf |
| CW0000021344 | CW0000021344 | S0100007384 | EMAIL | Public Comment | scarey@stonehill.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021344.pdf |
| CW0000021345 | CW0000021345 | S0100007385 | EMAIL | Public Comment | nsharris@partners.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021345.pdf |
| CW0000021346 | CW0000021346 | S0100007386 | EMAIL | Public Comment | sge@cadence.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021346.pdf |
| CW0000021347 | CW0000021347 | S0100007387 | EMAIL | Public Comment | dsutherland@whoi.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021347.pdf |
| CW0000021348 | CW0000021348 | S0100007388 | EMAIL | Public Comment | activist@hazyblue.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021348.pdf |
| CW0000021349 | CW0000021349 | S0100007389 | EMAIL | Public Comment | lee@tigerlilycaterers.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021349.pdf |
| CW0000021350 | CW0000021350 | S0100007390 | EMAIL | Public Comment | ken_reeves@hotmail.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021350.pdf |
| CW0000021351 | CW0000021351 | S0100007391 | EMAIL | Public Comment | wilfredo.beltran@genzyme.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021351.pdf |
| CW0000021352 | CW0000021352 | S0100007392 | EMAIL | Public Comment | steven.evans@earthlink.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021352.pdf |
| CW0000021353 | CW0000021353 | S0100007393 | EMAIL | Public Comment | jerry_dewalt@csgsystems.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021353.pdf |
| CW0000021354 | CW0000021354 | S0100007394 | EMAIL | Public Comment | fishman@burnsandfarrey.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021354.pdf |
| CW0000021355 | CW0000021355 | S0100007395 | EMAIL | Public Comment | yelsna2@aol.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021355.pdf |
| CW0000021356 | CW0000021356 | S0100007396 | EMAIL | Public Comment | bkolek@solzon.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021356.pdf |
| CW0000021357 | CW0000021357 | S0100007397 | EMAIL | Public Comment | ahhernandez@partners.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021357.pdf |
| CW0000021358 | CW0000021358 | S0100007398 | EMAIL | Public Comment | ken@kripalu.org | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021358.pdf |
| CW0000021359 | CW0000021359 | S0100007399 | EMAIL | Public Comment | kate@42degreesnorth.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021359.pdf |
| CW0000021360 | CW0000021360 | S0100007400 | EMAIL | Public Comment | j.norton@framinghamwelding.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021360.pdf |
| CW0000021361 | CW0000021361 | S0100007401 | EMAIL | Public Comment | marita@johnbeagan.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021361.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021362 | CW0000021362 | S0100007402 | EMAIL | Public Comment | chazeldi@foxboro.com | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021362.pdf |
| CW0000021363 | CW0000021363 | S0100007403 | EMAIL | Public Comment | m_klein@mit.edu | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021363.pdf |
| CW0000021364 | CW0000021364 | S0100007404 | EMAIL | Public Comment | elan297@charter.net | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021364.pdf |
| CW0000021365 | CW0000021365 | S0100007405 | EMAIL | Public Comment | cjwillie@wpi.edu | | Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | 1/17/2008 | 1 | CW0000021365.pdf |
| CW0000021366 | CW0000021366 | S0100013575 | EMAIL | Public Comment | rmh153@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021366.pdf |
| CW0000021367 | CW0000021367 | S0100013576 | EMAIL | Public Comment | bjdew@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021367.pdf |
| CW0000021368 | CW0000021368 | S0100013577 | EMAIL | Public Comment | hpanahi1971@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021368.pdf |
| CW0000021369 | CW0000021369 | S0100013578 | EMAIL | Public Comment | travers00@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021369.pdf |
| CW0000021370 | CW0000021370 | S0100013579 | EMAIL | Public Comment | junk2@jeujeu.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021370.pdf |
| CW0000021371 | CW0000021371 | S0100013580 | EMAIL | Public Comment | Raym@RaymdeRis.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021371.pdf |
| CW0000021372 | CW0000021372 | S0100013581 | EMAIL | Public Comment | meighanmatt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021372.pdf |
| CW0000021373 | CW0000021373 | S0100013582 | EMAIL | Public Comment | Russell797@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021373.pdf |
| CW0000021374 | CW0000021374 | S0100013583 | EMAIL | Public Comment | adrienne.redstone@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021374.pdf |
| CW0000021375 | CW0000021375 | S0100013584 | EMAIL | Public Comment | quasar489@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021375.pdf |
| CW0000021376 | CW0000021376 | S0100013585 | EMAIL | Public Comment | smartin555@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021376.pdf |
| CW0000021377 | CW0000021377 | S0100013586 | EMAIL | Public Comment | lowell.mercier@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021377.pdf |
| CW0000021378 | CW0000021378 | S0100013587 | EMAIL | Public Comment | qyz915@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021378.pdf |
| CW0000021379 | CW0000021379 | S0100013588 | EMAIL | Public Comment | sbird@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021379.pdf |
| CW0000021380 | CW0000021380 | S0100013589 | EMAIL | Public Comment | brian@bostongreenbuilding.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021380.pdf |
| CW0000021381 | CW0000021381 | S0100013590 | EMAIL | Public Comment | frizbe2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021381.pdf |
| CW0000021382 | CW0000021382 | S0100013591 | EMAIL | Public Comment | playmoose@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021382.pdf |
| CW0000021383 | CW0000021383 | S0100013592 | EMAIL | Public Comment | itstrong@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021383.pdf |
| CW0000021384 | CW0000021384 | S0100013593 | EMAIL | Public Comment | diann1@all2easy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021384.pdf |
| CW0000021385 | CW0000021385 | S0100013594 | EMAIL | Public Comment | cologaya3@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021385.pdf |
| CW0000021386 | CW0000021386 | S0100013595 | EMAIL | Public Comment | lprsk@people-link.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021386.pdf |
| CW0000021387 | CW0000021387 | S0100013596 | EMAIL | Public Comment | mamomexec@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021387.pdf |
| CW0000021388 | CW0000021388 | S0100013597 | EMAIL | Public Comment | christinathe1st@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021388.pdf |
| CW0000021389 | CW0000021389 | S0100013598 | EMAIL | Public Comment | rocco@mc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021389.pdf |
| CW0000021390 | CW0000021390 | S0100013599 | EMAIL | Public Comment | jon@samel-ins.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021390.pdf |
| CW0000021391 | CW0000021391 | S0100013600 | EMAIL | Public Comment | KatelynSypher@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021391.pdf |
| CW0000021392 | CW0000021392 | S0100013601 | EMAIL | Public Comment | gerie@c4.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021392.pdf |
| CW0000021393 | CW0000021393 | S0100013602 | EMAIL | Public Comment | ddalton2001@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021393.pdf |
| CW0000021394 | CW0000021394 | S0100013603 | EMAIL | Public Comment | cmoulton50@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021394.pdf |
| CW0000021395 | CW0000021395 | S0100013604 | EMAIL | Public Comment | matt_cockreham@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021395.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021396 | CW0000021396 | S0100013605 | EMAIL | Public Comment | thatgalnat@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021396.pdf |
| CW0000021397 | CW0000021397 | S0100013606 | EMAIL | Public Comment | ccmonroe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021397.pdf |
| CW0000021398 | CW0000021398 | S0100013607 | EMAIL | Public Comment | auli@kenbatts.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021398.pdf |
| CW0000021399 | CW0000021399 | S0100013608 | EMAIL | Public Comment | gb36@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021399.pdf |
| CW0000021400 | CW0000021400 | S0100013610 | EMAIL | Public Comment | mikeyevsyuk@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021400.pdf |
| CW0000021401 | CW0000021401 | S0100013611 | EMAIL | Public Comment | fishrman@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021401.pdf |
| CW0000021402 | CW0000021402 | S0100013612 | EMAIL | Public Comment | s_harbst@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021402.pdf |
| CW0000021403 | CW0000021403 | S0100013613 | EMAIL | Public Comment | lindaarena@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021403.pdf |
| CW0000021404 | CW0000021404 | S0100013614 | EMAIL | Public Comment | rd63@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021404.pdf |
| CW0000021405 | CW0000021405 | S0100013615 | EMAIL | Public Comment | judyc3@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021405.pdf |
| CW0000021406 | CW0000021406 | S0100013616 | EMAIL | Public Comment | peia9@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021406.pdf |
| CW0000021407 | CW0000021407 | S0100013617 | EMAIL | Public Comment | alex@tsouvalas.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021407.pdf |
| CW0000021408 | CW0000021408 | S0100013618 | EMAIL | Public Comment | lynda.cudihy@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021408.pdf |
| CW0000021409 | CW0000021409 | S0100013619 | EMAIL | Public Comment | theekirsten@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021409.pdf |
| CW0000021410 | CW0000021410 | S0100013620 | EMAIL | Public Comment | rabok67@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021410.pdf |
| CW0000021411 | CW0000021411 | S0100013621 | EMAIL | Public Comment | sghiahughes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021411.pdf |
| CW0000021412 | CW0000021412 | S0100013622 | EMAIL | Public Comment | deluskiwalter@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021412.pdf |
| CW0000021413 | CW0000021413 | S0100013623 | EMAIL | Public Comment | mgrimmVT@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021413.pdf |
| CW0000021414 | CW0000021414 | S0100013624 | EMAIL | Public Comment | jumbocactua@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021414.pdf |
| CW0000021415 | CW0000021415 | S0100013626 | EMAIL | Public Comment | pm.howard@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021415.pdf |
| CW0000021416 | CW0000021416 | S0100013628 | EMAIL | Public Comment | johnn@comcast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021416.pdf |
| CW0000021417 | CW0000021417 | S0100013629 | EMAIL | Public Comment | benethridge@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021417.pdf |
| CW0000021418 | CW0000021418 | S0100013630 | EMAIL | Public Comment | tplundy@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021418.pdf |
| CW0000021419 | CW0000021419 | S0100013631 | EMAIL | Public Comment | meganelizabethmorytko@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021419.pdf |
| CW0000021420 | CW0000021420 | S0100013632 | EMAIL | Public Comment | ccross@mass.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021420.pdf |
| CW0000021421 | CW0000021421 | S0100013633 | EMAIL | Public Comment | eduw3d@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021421.pdf |
| CW0000021422 | CW0000021422 | S0100013634 | EMAIL | Public Comment | donpublic@digitalgizmo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021422.pdf |
| CW0000021423 | CW0000021423 | S0100013635 | EMAIL | Public Comment | eduw3d@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021423.pdf |
| CW0000021424 | CW0000021424 | S0100013636 | EMAIL | Public Comment | XPaulCaputoX@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021424.pdf |
| CW0000021425 | CW0000021425 | S0100013637 | EMAIL | Public Comment | kfritz@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021425.pdf |
| CW0000021426 | CW0000021426 | S0100013638 | EMAIL | Public Comment | lucillel@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021426.pdf |
| CW0000021427 | CW0000021427 | S0100013639 | EMAIL | Public Comment | jimmartha@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021427.pdf |
| CW0000021428 | CW0000021428 | S0100013640 | EMAIL | Public Comment | PMFRIDEN@ALUM.MIT.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021428.pdf |
| CW0000021429 | CW0000021429 | S0100013641 | EMAIL | Public Comment | lisa@dch-consulting.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021429.pdf |
| CW0000021430 | CW0000021430 | S0100013642 | EMAIL | Public Comment | r.wald@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021430.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021431 | CW0000021431 | S0100013643 | EMAIL | Public Comment | lynnnadeau@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021431.pdf |
| CW0000021432 | CW0000021432 | S0100013644 | EMAIL | Public Comment | lschopf@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021432.pdf |
| CW0000021433 | CW0000021433 | S0100013645 | EMAIL | Public Comment | phileib@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021433.pdf |
| CW0000021434 | CW0000021434 | S0100013646 | EMAIL | Public Comment | jjfiorentino@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021434.pdf |
| CW0000021435 | CW0000021435 | S0100013647 | EMAIL | Public Comment | paconnolly@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021435.pdf |
| CW0000021436 | CW0000021436 | S0100013648 | EMAIL | Public Comment | john.cornella@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021436.pdf |
| CW0000021437 | CW0000021437 | S0100013649 | EMAIL | Public Comment | geb@gogtt.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021437.pdf |
| CW0000021438 | CW0000021438 | S0100013650 | EMAIL | Public Comment | lizbehrend@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021438.pdf |
| CW0000021439 | CW0000021439 | S0100013652 | EMAIL | Public Comment | deespiro@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021439.pdf |
| CW0000021440 | CW0000021440 | S0100013653 | EMAIL | Public Comment | basil646@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021440.pdf |
| CW0000021441 | CW0000021441 | S0100013654 | EMAIL | Public Comment | nwheaton@cs.stanford.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021441.pdf |
| CW0000021442 | CW0000021442 | S0100013655 | EMAIL | Public Comment | eantonellisstone@charter.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021442.pdf |
| CW0000021443 | CW0000021443 | S0100013656 | EMAIL | Public Comment | cayterncd@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021443.pdf |
| CW0000021444 | CW0000021444 | S0100013657 | EMAIL | Public Comment | pwfrederick@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021444.pdf |
| CW0000021445 | CW0000021445 | S0100013658 | EMAIL | Public Comment | dkmjunk@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021445.pdf |
| CW0000021446 | CW0000021446 | S0100013659 | EMAIL | Public Comment | cmgreni@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021446.pdf |
| CW0000021447 | CW0000021447 | S0100013660 | EMAIL | Public Comment | cummings@cityresearch.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021447.pdf |
| CW0000021448 | CW0000021448 | S0100013661 | EMAIL | Public Comment | efl71773@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021448.pdf |
| CW0000021449 | CW0000021449 | S0100013662 | EMAIL | Public Comment | tener.b@mindspring.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021449.pdf |
| CW0000021450 | CW0000021450 | S0100013663 | EMAIL | Public Comment | cummings@cityresearch.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021450.pdf |
| CW0000021451 | CW0000021451 | S0100013664 | EMAIL | Public Comment | mandyskarl@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021451.pdf |
| CW0000021452 | CW0000021452 | S0100013665 | EMAIL | Public Comment | MBullock508@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021452.pdf |
| CW0000021453 | CW0000021453 | S0100013666 | EMAIL | Public Comment | alisaro@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021453.pdf |
| CW0000021454 | CW0000021454 | S0100013667 | EMAIL | Public Comment | michael@mathias-family.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021454.pdf |
| CW0000021455 | CW0000021455 | S0100013668 | EMAIL | Public Comment | mathmp@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021455.pdf |
| CW0000021456 | CW0000021456 | S0100013669 | EMAIL | Public Comment | mneslusan@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021456.pdf |
| CW0000021457 | CW0000021457 | S0100013670 | EMAIL | Public Comment | jthomyoga@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021457.pdf |
| CW0000021458 | CW0000021458 | S0100013672 | EMAIL | Public Comment | aj1a@capecod.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021458.pdf |
| CW0000021459 | CW0000021459 | S0100013673 | EMAIL | Public Comment | savoyfour@msn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021459.pdf |
| CW0000021460 | CW0000021460 | S0100013674 | EMAIL | Public Comment | aj1a@capecod.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021460.pdf |
| CW0000021461 | CW0000021461 | S0100013675 | EMAIL | Public Comment | mom5sue@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021461.pdf |
| CW0000021462 | CW0000021462 | S0100013676 | EMAIL | Public Comment | guju32572@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021462.pdf |
| CW0000021463 | CW0000021463 | S0100013677 | EMAIL | Public Comment | jdelonga@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021463.pdf |
| CW0000021464 | CW0000021464 | S0100013678 | EMAIL | Public Comment | glennwdavis@earthlink.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021464.pdf |
| CW0000021465 | CW0000021465 | S0100013679 | EMAIL | Public Comment | tgkc@hampshire.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021465.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021466 | CW0000021466 | S0100013680 | EMAIL | Public Comment | johnkatz99@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021466.pdf |
| CW0000021467 | CW0000021467 | S0100013681 | EMAIL | Public Comment | megan_oliva@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021467.pdf |
| CW0000021468 | CW0000021468 | S0100013682 | EMAIL | Public Comment | dsluter@geo.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021468.pdf |
| CW0000021469 | CW0000021469 | S0100013683 | EMAIL | Public Comment | kookykate10@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021469.pdf |
| CW0000021470 | CW0000021470 | S0100013684 | EMAIL | Public Comment | luna.group@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021470.pdf |
| CW0000021471 | CW0000021471 | S0100013685 | EMAIL | Public Comment | psmith@igc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021471.pdf |
| CW0000021472 | CW0000021472 | S0100013686 | EMAIL | Public Comment | susan.king21@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021472.pdf |
| CW0000021473 | CW0000021473 | S0100013687 | EMAIL | Public Comment | dcrabtree@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021473.pdf |
| CW0000021474 | CW0000021474 | S0100013688 | EMAIL | Public Comment | bobbieketchel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021474.pdf |
| CW0000021475 | CW0000021475 | S0100013689 | EMAIL | Public Comment | taniwha44@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021475.pdf |
| CW0000021476 | CW0000021476 | S0100013690 | EMAIL | Public Comment | aragaocb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021476.pdf |
| CW0000021477 | CW0000021477 | S0100013691 | EMAIL | Public Comment | pwilbur33@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021477.pdf |
| CW0000021478 | CW0000021478 | S0100013692 | EMAIL | Public Comment | agma_sweeney@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021478.pdf |
| CW0000021479 | CW0000021479 | S0100013693 | EMAIL | Public Comment | jdaniel@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021479.pdf |
| CW0000021480 | CW0000021480 | S0100013694 | EMAIL | Public Comment | kathymchap@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021480.pdf |
| CW0000021481 | CW0000021481 | S0100013695 | EMAIL | Public Comment | wwightman@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021481.pdf |
| CW0000021482 | CW0000021482 | S0100013697 | EMAIL | Public Comment | raclarkpetersham@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021482.pdf |
| CW0000021483 | CW0000021483 | S0100013698 | EMAIL | Public Comment | gfdmedic2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021483.pdf |
| CW0000021484 | CW0000021484 | S0100013699 | EMAIL | Public Comment | pmatthiessen@berklee.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021484.pdf |
| CW0000021485 | CW0000021485 | S0100013700 | EMAIL | Public Comment | baggsroc@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021485.pdf |
| CW0000021486 | CW0000021486 | S0100013701 | EMAIL | Public Comment | donmahler@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021486.pdf |
| CW0000021487 | CW0000021487 | S0100013702 | EMAIL | Public Comment | rmaguire@sover.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021487.pdf |
| CW0000021488 | CW0000021488 | S0100013703 | EMAIL | Public Comment | kwinchell@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021488.pdf |
| CW0000021489 | CW0000021489 | S0100013704 | EMAIL | Public Comment | nancy.fremont@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021489.pdf |
| CW0000021490 | CW0000021490 | S0100013705 | EMAIL | Public Comment | wbizstuff@pobox.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021490.pdf |
| CW0000021491 | CW0000021491 | S0100013706 | EMAIL | Public Comment | patt@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021491.pdf |
| CW0000021492 | CW0000021492 | S0100013707 | EMAIL | Public Comment | ccnama2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021492.pdf |
| CW0000021493 | CW0000021493 | S0100013708 | EMAIL | Public Comment | shochat@spamcop.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021493.pdf |
| CW0000021494 | CW0000021494 | S0100013709 | EMAIL | Public Comment | jacqueline.devigne@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021494.pdf |
| CW0000021495 | CW0000021495 | S0100013710 | EMAIL | Public Comment | bill@clogstons.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021495.pdf |
| CW0000021496 | CW0000021496 | S0100013711 | EMAIL | Public Comment | ellshea@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021496.pdf |
| CW0000021497 | CW0000021497 | S0100013712 | EMAIL | Public Comment | kelsey.pickard@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021497.pdf |
| CW0000021498 | CW0000021498 | S0100013713 | EMAIL | Public Comment | colonelrex@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021498.pdf |
| CW0000021499 | CW0000021499 | S0100013714 | EMAIL | Public Comment | karend@net1plus.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021499.pdf |
| CW0000021500 | CW0000021500 | S0100013716 | EMAIL | Public Comment | elsiecapecod@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021500.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021501 | CW0000021501 | S0100013717 | EMAIL | Public Comment | susanmcgarvey@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021501.pdf |
| CW0000021502 | CW0000021502 | S0100013718 | EMAIL | Public Comment | sgzhou@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021502.pdf |
| CW0000021503 | CW0000021503 | S0100013719 | EMAIL | Public Comment | jackvanloan@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021503.pdf |
| CW0000021504 | CW0000021504 | S0100013720 | EMAIL | Public Comment | martinb@wseinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021504.pdf |
| CW0000021505 | CW0000021505 | S0100013721 | EMAIL | Public Comment | natashautter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021505.pdf |
| CW0000021506 | CW0000021506 | S0100013722 | EMAIL | Public Comment | armington1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021506.pdf |
| CW0000021507 | CW0000021507 | S0100013723 | EMAIL | Public Comment | james.x.madison@jpmorgan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021507.pdf |
| CW0000021508 | CW0000021508 | S0100013724 | EMAIL | Public Comment | feldberg@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021508.pdf |
| CW0000021509 | CW0000021509 | S0100013725 | EMAIL | Public Comment | jugolik@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021509.pdf |
| CW0000021510 | CW0000021510 | S0100013726 | EMAIL | Public Comment | ncarringer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021510.pdf |
| CW0000021511 | CW0000021511 | S0100013727 | EMAIL | Public Comment | pammy57@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021511.pdf |
| CW0000021512 | CW0000021512 | S0100013728 | EMAIL | Public Comment | rap7658@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021512.pdf |
| CW0000021513 | CW0000021513 | S0100013729 | EMAIL | Public Comment | mcminer@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021513.pdf |
| CW0000021514 | CW0000021514 | S0100013730 | EMAIL | Public Comment | mcminer@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021514.pdf |
| CW0000021515 | CW0000021515 | S0100013731 | EMAIL | Public Comment | svducas@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021515.pdf |
| CW0000021516 | CW0000021516 | S0100013732 | EMAIL | Public Comment | nkfmassteach@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021516.pdf |
| CW0000021517 | CW0000021517 | S0100013733 | EMAIL | Public Comment | rob_hopps@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021517.pdf |
| CW0000021518 | CW0000021518 | S0100013734 | EMAIL | Public Comment | jennifer_nordwall@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021518.pdf |
| CW0000021519 | CW0000021519 | S0100013735 | EMAIL | Public Comment | susan@juliettahouse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021519.pdf |
| CW0000021520 | CW0000021520 | S0100013736 | EMAIL | Public Comment | bkventures@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021520.pdf |
| CW0000021521 | CW0000021521 | S0100013737 | EMAIL | Public Comment | kmyles@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021521.pdf |
| CW0000021522 | CW0000021522 | S0100013738 | EMAIL | Public Comment | olsonen@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021522.pdf |
| CW0000021523 | CW0000021523 | S0100013739 | EMAIL | Public Comment | Kkirhsner@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021523.pdf |
| CW0000021524 | CW0000021524 | S0100013740 | EMAIL | Public Comment | Afinkart@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021524.pdf |
| CW0000021525 | CW0000021525 | S0100013741 | EMAIL | Public Comment | jpewtherer@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021525.pdf |
| CW0000021526 | CW0000021526 | S0100013743 | EMAIL | Public Comment | mar@actwin.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021526.pdf |
| CW0000021527 | CW0000021527 | S0100013744 | EMAIL | Public Comment | tkonopinski@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021527.pdf |
| CW0000021528 | CW0000021528 | S0100013745 | EMAIL | Public Comment | celtcgrant@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021528.pdf |
| CW0000021529 | CW0000021529 | S0100013746 | EMAIL | Public Comment | maryfrobertson@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021529.pdf |
| CW0000021530 | CW0000021530 | S0100013747 | EMAIL | Public Comment | dfuguet@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021530.pdf |
| CW0000021531 | CW0000021531 | S0100013748 | EMAIL | Public Comment | sanfordwc@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021531.pdf |
| CW0000021532 | CW0000021532 | S0100013749 | EMAIL | Public Comment | davis_j@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021532.pdf |
| CW0000021533 | CW0000021533 | S0100013750 | EMAIL | Public Comment | amsorensen_c21@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021533.pdf |
| CW0000021534 | CW0000021534 | S0100013751 | EMAIL | Public Comment | bakerboysand@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021534.pdf |
| CW0000021535 | CW0000021535 | S0100013752 | EMAIL | Public Comment | jaemz@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021535.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021536 | CW0000021536 | S0100013753 | EMAIL | Public Comment | swale112@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021536.pdf |
| CW0000021537 | CW0000021537 | S0100013754 | EMAIL | Public Comment | mrstetson@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021537.pdf |
| CW0000021538 | CW0000021538 | S0100013755 | EMAIL | Public Comment | trubekj@emmanuel.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021538.pdf |
| CW0000021539 | CW0000021539 | S0100013756 | EMAIL | Public Comment | suwin@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021539.pdf |
| CW0000021540 | CW0000021540 | S0100013757 | EMAIL | Public Comment | dmanzeske@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021540.pdf |
| CW0000021541 | CW0000021541 | S0100013758 | EMAIL | Public Comment | missey85@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021541.pdf |
| CW0000021542 | CW0000021542 | S0100013759 | EMAIL | Public Comment | memesalisbury@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021542.pdf |
| CW0000021543 | CW0000021543 | S0100013760 | EMAIL | Public Comment | abe125@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021543.pdf |
| CW0000021544 | CW0000021544 | S0100013761 | EMAIL | Public Comment | azucco@speakeasy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021544.pdf |
| CW0000021545 | CW0000021545 | S0100013762 | EMAIL | Public Comment | armington1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021545.pdf |
| CW0000021546 | CW0000021546 | S0100013763 | EMAIL | Public Comment | saspjgreat@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021546.pdf |
| CW0000021547 | CW0000021547 | S0100013764 | EMAIL | Public Comment | adamali10@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021547.pdf |
| CW0000021548 | CW0000021548 | S0100013765 | EMAIL | Public Comment | lipton@fontbureau.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021548.pdf |
| CW0000021549 | CW0000021549 | S0100013766 | EMAIL | Public Comment | cbvarsano@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021549.pdf |
| CW0000021550 | CW0000021550 | S0100013767 | EMAIL | Public Comment | valmyette@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021550.pdf |
| CW0000021551 | CW0000021551 | S0100013768 | EMAIL | Public Comment | jcb1762000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021551.pdf |
| CW0000021552 | CW0000021552 | S0100013769 | EMAIL | Public Comment | geristone24@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021552.pdf |
| CW0000021553 | CW0000021553 | S0100013770 | EMAIL | Public Comment | virnabruce@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021553.pdf |
| CW0000021554 | CW0000021554 | S0100013771 | EMAIL | Public Comment | collettanorma@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021554.pdf |
| CW0000021555 | CW0000021555 | S0100013772 | EMAIL | Public Comment | lwodin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021555.pdf |
| CW0000021556 | CW0000021556 | S0100013773 | EMAIL | Public Comment | bruce.budris@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021556.pdf |
| CW0000021557 | CW0000021557 | S0100013774 | EMAIL | Public Comment | justin@halfempty.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021557.pdf |
| CW0000021558 | CW0000021558 | S0100013775 | EMAIL | Public Comment | davidmhowe@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021558.pdf |
| CW0000021559 | CW0000021559 | S0100013776 | EMAIL | Public Comment | ssp_red13@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021559.pdf |
| CW0000021560 | CW0000021560 | S0100013777 | EMAIL | Public Comment | jlap39@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021560.pdf |
| CW0000021561 | CW0000021561 | S0100013778 | EMAIL | Public Comment | jpfortune@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021561.pdf |
| CW0000021562 | CW0000021562 | S0100013779 | EMAIL | Public Comment | kdalton@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021562.pdf |
| CW0000021563 | CW0000021563 | S0100013780 | EMAIL | Public Comment | how.ridiculous@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021563.pdf |
| CW0000021564 | CW0000021564 | S0100013781 | EMAIL | Public Comment | ahartheimer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021564.pdf |
| CW0000021565 | CW0000021565 | S0100013782 | EMAIL | Public Comment | raback@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021565.pdf |
| CW0000021566 | CW0000021566 | S0100013783 | EMAIL | Public Comment | momofran@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021566.pdf |
| CW0000021567 | CW0000021567 | S0100013784 | EMAIL | Public Comment | hfjpkoch@massmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021567.pdf |
| CW0000021568 | CW0000021568 | S0100013785 | EMAIL | Public Comment | sr2david@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021568.pdf |
| CW0000021569 | CW0000021569 | S0100013786 | EMAIL | Public Comment | alexandrahal@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021569.pdf |
| CW0000021570 | CW0000021570 | S0100013787 | EMAIL | Public Comment | Keochakianjoan@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021570.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|------|-------|-----------|
| CW0000021571 | CW0000021571 | S0100013788 | EMAIL | Public Comment | jduce@sprynet.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021571.pdf |
| CW0000021572 | CW0000021572 | S0100013789 | EMAIL | Public Comment | mireille.gart@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021572.pdf |
| CW0000021573 | CW0000021573 | S0100013790 | EMAIL | Public Comment | ann.ide@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021573.pdf |
| CW0000021574 | CW0000021574 | S0100013791 | EMAIL | Public Comment | pscherdell@charter.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021574.pdf |
| CW0000021575 | CW0000021575 | S0100013792 | EMAIL | Public Comment | nkwaibel@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021575.pdf |
| CW0000021576 | CW0000021576 | S0100013793 | EMAIL | Public Comment | amlafleur@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021576.pdf |
| CW0000021577 | CW0000021577 | S0100013794 | EMAIL | Public Comment | lizparsons@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021577.pdf |
| CW0000021578 | CW0000021578 | S0100013795 | EMAIL | Public Comment | padihus@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021578.pdf |
| CW0000021579 | CW0000021579 | S0100013796 | EMAIL | Public Comment | mpesky1@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021579.pdf |
| CW0000021580 | CW0000021580 | S0100013797 | EMAIL | Public Comment | FOX149@CHARTER.NET | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021580.pdf |
| CW0000021581 | CW0000021581 | S0100013798 | EMAIL | Public Comment | b.bowes@VERIZON.NET | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021581.pdf |
| CW0000021582 | CW0000021582 | S0100013799 | EMAIL | Public Comment | FOX149@CHARTER.NET | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021582.pdf |
| CW0000021583 | CW0000021583 | S0100013800 | EMAIL | Public Comment | gjarbeau@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021583.pdf |
| CW0000021584 | CW0000021584 | S0100013801 | EMAIL | Public Comment | david570@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021584.pdf |
| CW0000021585 | CW0000021585 | S0100013803 | EMAIL | Public Comment | dandydon72@charter.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021585.pdf |
| CW0000021586 | CW0000021586 | S0100013805 | EMAIL | Public Comment | BLS1956@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021586.pdf |
| CW0000021587 | CW0000021587 | S0100013806 | EMAIL | Public Comment | cfuller14@nycap.rr.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021587.pdf |
| CW0000021588 | CW0000021588 | S0100013807 | EMAIL | Public Comment | ekhoo06@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021588.pdf |
| CW0000021589 | CW0000021589 | S0100013808 | EMAIL | Public Comment | ericlind@earthlink.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021589.pdf |
| CW0000021590 | CW0000021590 | S0100013809 | EMAIL | Public Comment | wwalczak@codman.org | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021590.pdf |
| CW0000021591 | CW0000021591 | S0100013810 | EMAIL | Public Comment | dlbesq02478@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021591.pdf |
| CW0000021592 | CW0000021592 | S0100013811 | EMAIL | Public Comment | hannonkeith@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021592.pdf |
| CW0000021593 | CW0000021593 | S0100013812 | EMAIL | Public Comment | zachplum@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021593.pdf |
| CW0000021594 | CW0000021594 | S0100013813 | EMAIL | Public Comment | youngr@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021594.pdf |
| CW0000021595 | CW0000021595 | S0100013814 | EMAIL | Public Comment | scarrieri@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021595.pdf |
| CW0000021596 | CW0000021596 | S0100013815 | EMAIL | Public Comment | martapelusi@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021596.pdf |
| CW0000021597 | CW0000021597 | S0100013816 | EMAIL | Public Comment | klerikson@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021597.pdf |
| CW0000021598 | CW0000021598 | S0100013817 | EMAIL | Public Comment | robchalfen@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021598.pdf |
| CW0000021599 | CW0000021599 | S0100013818 | EMAIL | Public Comment | bevfreezedry@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021599.pdf |
| CW0000021600 | CW0000021600 | S0100013819 | EMAIL | Public Comment | foodbankfarm@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021600.pdf |
| CW0000021601 | CW0000021601 | S0100013820 | EMAIL | Public Comment | abooth2@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021601.pdf |
| CW0000021602 | CW0000021602 | S0100013822 | EMAIL | Public Comment | emilyf1985@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021602.pdf |
| CW0000021603 | CW0000021603 | S0100013823 | EMAIL | Public Comment | sfelshin@csail.mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021603.pdf |
| CW0000021604 | CW0000021604 | S0100013824 | EMAIL | Public Comment | mychef1@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021604.pdf |
| CW0000021605 | CW0000021605 | S0100013825 | EMAIL | Public Comment | carmine.dichiara@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021605.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021606 | CW0000021606 | S0100013826 | EMAIL | Public Comment | faydab@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021606.pdf |
| CW0000021607 | CW0000021607 | S0100013827 | EMAIL | Public Comment | rbtjonas@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021607.pdf |
| CW0000021608 | CW0000021608 | S0100013828 | EMAIL | Public Comment | david.elliott@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021608.pdf |
| CW0000021609 | CW0000021609 | S0100013829 | EMAIL | Public Comment | info@friendlycrossways.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021609.pdf |
| CW0000021610 | CW0000021610 | S0100013831 | EMAIL | Public Comment | mmazloff@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021610.pdf |
| CW0000021611 | CW0000021611 | S0100013832 | EMAIL | Public Comment | dave@dwitherbee.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021611.pdf |
| CW0000021612 | CW0000021612 | S0100013833 | EMAIL | Public Comment | margaretbj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021612.pdf |
| CW0000021613 | CW0000021613 | S0100013834 | EMAIL | Public Comment | ileana@cambridgecohousing.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021613.pdf |
| CW0000021614 | CW0000021614 | S0100013835 | EMAIL | Public Comment | charles.lanagan@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021614.pdf |
| CW0000021615 | CW0000021615 | S0100013836 | EMAIL | Public Comment | daisysoulj@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021615.pdf |
| CW0000021616 | CW0000021616 | S0100013837 | EMAIL | Public Comment | greenfieldsolarstore@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021616.pdf |
| CW0000021617 | CW0000021617 | S0100013838 | EMAIL | Public Comment | dwass178@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021617.pdf |
| CW0000021618 | CW0000021618 | S0100013839 | EMAIL | Public Comment | aizenson@skidmore.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021618.pdf |
| CW0000021619 | CW0000021619 | S0100013840 | EMAIL | Public Comment | laurentdebernede@yahoo.fr | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021619.pdf |
| CW0000021620 | CW0000021620 | S0100013841 | EMAIL | Public Comment | brian.kuhn@comcast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021620.pdf |
| CW0000021621 | CW0000021621 | S0100013842 | EMAIL | Public Comment | alexandra@rollinsupton.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021621.pdf |
| CW0000021622 | CW0000021622 | S0100013843 | EMAIL | Public Comment | bishopn@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021622.pdf |
| CW0000021623 | CW0000021623 | S0100013844 | EMAIL | Public Comment | jskinne@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021623.pdf |
| CW0000021624 | CW0000021624 | S0100013845 | EMAIL | Public Comment | p.crimmin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021624.pdf |
| CW0000021625 | CW0000021625 | S0100013846 | EMAIL | Public Comment | Brett_wilkinson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021625.pdf |
| CW0000021626 | CW0000021626 | S0100013847 | EMAIL | Public Comment | tonyporter106@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021626.pdf |
| CW0000021627 | CW0000021627 | S0100013848 | EMAIL | Public Comment | lcasinghino@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021627.pdf |
| CW0000021628 | CW0000021628 | S0100013849 | EMAIL | Public Comment | mxrbbh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021628.pdf |
| CW0000021629 | CW0000021629 | S0100013850 | EMAIL | Public Comment | farnums@simons-rock.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021629.pdf |
| CW0000021630 | CW0000021630 | S0100013851 | EMAIL | Public Comment | Charles.Keller@coloradocollege.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021630.pdf |
| CW0000021631 | CW0000021631 | S0100013852 | EMAIL | Public Comment | ruthmx@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021631.pdf |
| CW0000021632 | CW0000021632 | S0100013853 | EMAIL | Public Comment | eribrown@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021632.pdf |
| CW0000021633 | CW0000021633 | S0100013854 | EMAIL | Public Comment | pjb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021633.pdf |
| CW0000021634 | CW0000021634 | S0100013855 | EMAIL | Public Comment | tcacea@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021634.pdf |
| CW0000021635 | CW0000021635 | S0100013856 | EMAIL | Public Comment | hanhdbui@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021635.pdf |
| CW0000021636 | CW0000021636 | S0100013857 | EMAIL | Public Comment | nhill@hill-energy.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021636.pdf |
| CW0000021637 | CW0000021637 | S0100013858 | EMAIL | Public Comment | mitch_gart@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021637.pdf |
| CW0000021638 | CW0000021638 | S0100013859 | EMAIL | Public Comment | jonralton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021638.pdf |
| CW0000021639 | CW0000021639 | S0100013860 | EMAIL | Public Comment | rkm@way2c.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021639.pdf |
| CW0000021640 | CW0000021640 | S0100013861 | EMAIL | Public Comment | acbick@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021640.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021641 | CW0000021641 | S0100013862 | EMAIL | Public Comment | richslezak@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021641.pdf |
| CW0000021642 | CW0000021642 | S0100013863 | EMAIL | Public Comment | mee1467-politics@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021642.pdf |
| CW0000021643 | CW0000021643 | S0100013864 | EMAIL | Public Comment | jenniferhilton@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021643.pdf |
| CW0000021644 | CW0000021644 | S0100013865 | EMAIL | Public Comment | mrmcg@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021644.pdf |
| CW0000021645 | CW0000021645 | S0100013866 | EMAIL | Public Comment | jacoby42@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021645.pdf |
| CW0000021646 | CW0000021646 | S0100013867 | EMAIL | Public Comment | fred@frkboak.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021646.pdf |
| CW0000021647 | CW0000021647 | S0100013868 | EMAIL | Public Comment | drh@external.umass.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021647.pdf |
| CW0000021648 | CW0000021648 | S0100013869 | EMAIL | Public Comment | dwaide_99@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021648.pdf |
| CW0000021649 | CW0000021649 | S0100013870 | EMAIL | Public Comment | theresa@thecapecodmermaid.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021649.pdf |
| CW0000021650 | CW0000021650 | S0100013871 | EMAIL | Public Comment | joelbikesalot@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021650.pdf |
| CW0000021651 | CW0000021651 | S0100013872 | EMAIL | Public Comment | hope.roth@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021651.pdf |
| CW0000021652 | CW0000021652 | S0100013873 | EMAIL | Public Comment | jminnery@bu.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021652.pdf |
| CW0000021653 | CW0000021653 | S0100013874 | EMAIL | Public Comment | goedmontonoilers@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021653.pdf |
| CW0000021654 | CW0000021654 | S0100013875 | EMAIL | Public Comment | psikora@umassd.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021654.pdf |
| CW0000021655 | CW0000021655 | S0100013876 | EMAIL | Public Comment | merabob@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021655.pdf |
| CW0000021656 | CW0000021656 | S0100013877 | EMAIL | Public Comment | kenneth.legler@tufts.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021656.pdf |
| CW0000021657 | CW0000021657 | S0100013878 | EMAIL | Public Comment | nicgarv@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021657.pdf |
| CW0000021658 | CW0000021658 | S0100013879 | EMAIL | Public Comment | sandramcmanus@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021658.pdf |
| CW0000021659 | CW0000021659 | S0100013880 | EMAIL | Public Comment | npdean@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021659.pdf |
| CW0000021660 | CW0000021660 | S0100013881 | EMAIL | Public Comment | vizzaconsulting@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021660.pdf |
| CW0000021661 | CW0000021661 | S0100013882 | EMAIL | Public Comment | tvc15ma@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021661.pdf |
| CW0000021662 | CW0000021662 | S0100013883 | EMAIL | Public Comment | katooni@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021662.pdf |
| CW0000021663 | CW0000021663 | S0100013884 | EMAIL | Public Comment | D.WILLIM@VERIZON.NET | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021663.pdf |
| CW0000021664 | CW0000021664 | S0100013885 | EMAIL | Public Comment | waterlawns@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021664.pdf |
| CW0000021665 | CW0000021665 | S0100013886 | EMAIL | Public Comment | jalexa@landmanatee.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021665.pdf |
| CW0000021666 | CW0000021666 | S0100013887 | EMAIL | Public Comment | bethrontal@earthlink.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021666.pdf |
| CW0000021667 | CW0000021667 | S0100013888 | EMAIL | Public Comment | lofting@ttlc.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021667.pdf |
| CW0000021668 | CW0000021668 | S0100013889 | EMAIL | Public Comment | emilykellen@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021668.pdf |
| CW0000021669 | CW0000021669 | S0100013890 | EMAIL | Public Comment | karen.rowe@flir.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021669.pdf |
| CW0000021670 | CW0000021670 | S0100013891 | EMAIL | Public Comment | gingerwatts@charter.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021670.pdf |
| CW0000021671 | CW0000021671 | S0100013892 | EMAIL | Public Comment | egt@mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021671.pdf |
| CW0000021672 | CW0000021672 | S0100013893 | EMAIL | Public Comment | revhps@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021672.pdf |
| CW0000021673 | CW0000021673 | S0100013894 | EMAIL | Public Comment | awscac@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021673.pdf |
| CW0000021674 | CW0000021674 | S0100013895 | EMAIL | Public Comment | wendypenner@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021674.pdf |
| CW0000021675 | CW0000021675 | S0100013896 | EMAIL | Public Comment | dianelgall@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021675.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000021676 | CW0000021676 | S0100013897 | EMAIL | Public Comment | jeanchandler@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021676.pdf |
| CW0000021677 | CW0000021677 | S0100013898 | EMAIL | Public Comment | makeoutband@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021677.pdf |
| CW0000021678 | CW0000021678 | S0100013899 | EMAIL | Public Comment | jparisea@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021678.pdf |
| CW0000021679 | CW0000021679 | S0100013900 | EMAIL | Public Comment | katiewava@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021679.pdf |
| CW0000021680 | CW0000021680 | S0100013901 | EMAIL | Public Comment | kfcohen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021680.pdf |
| CW0000021681 | CW0000021681 | S0100013902 | EMAIL | Public Comment | bret@emerson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021681.pdf |
| CW0000021682 | CW0000021682 | S0100013903 | EMAIL | Public Comment | MOLLY5510@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021682.pdf |
| CW0000021683 | CW0000021683 | S0100013904 | EMAIL | Public Comment | carolg12@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021683.pdf |
| CW0000021684 | CW0000021684 | S0100013905 | EMAIL | Public Comment | dougm@ixen.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021684.pdf |
| CW0000021685 | CW0000021685 | S0100013906 | EMAIL | Public Comment | fbj@fohe.zzn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021685.pdf |
| CW0000021686 | CW0000021686 | S0100013907 | EMAIL | Public Comment | jwils777@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021686.pdf |
| CW0000021687 | CW0000021687 | S0100013908 | EMAIL | Public Comment | malfoni@easternscience.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021687.pdf |
| CW0000021688 | CW0000021688 | S0100013909 | EMAIL | Public Comment | WINBARROW@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021688.pdf |
| CW0000021689 | CW0000021689 | S0100013910 | EMAIL | Public Comment | betsy@taylor-kennedy.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021689.pdf |
| CW0000021690 | CW0000021690 | S0100013911 | EMAIL | Public Comment | dawnkaczor@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021690.pdf |
| CW0000021691 | CW0000021691 | S0100013912 | EMAIL | Public Comment | clewzoo@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021691.pdf |
| CW0000021692 | CW0000021692 | S0100013913 | EMAIL | Public Comment | lbagnall@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021692.pdf |
| CW0000021693 | CW0000021693 | S0100013914 | EMAIL | Public Comment | beatricef@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021693.pdf |
| CW0000021694 | CW0000021694 | S0100013915 | EMAIL | Public Comment | slippow@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021694.pdf |
| CW0000021695 | CW0000021695 | S0100013916 | EMAIL | Public Comment | bgarybaum@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021695.pdf |
| CW0000021696 | CW0000021696 | S0100013917 | EMAIL | Public Comment | jober24@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021696.pdf |
| CW0000021697 | CW0000021697 | S0100013918 | EMAIL | Public Comment | janice@dallas-family.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021697.pdf |
| CW0000021698 | CW0000021698 | S0100013919 | EMAIL | Public Comment | ebecker@trilliuminvest.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021698.pdf |
| CW0000021699 | CW0000021699 | S0100013920 | EMAIL | Public Comment | sullivan.emilyk@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021699.pdf |
| CW0000021700 | CW0000021700 | S0100013921 | EMAIL | Public Comment | Tilapia@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021700.pdf |
| CW0000021701 | CW0000021701 | S0100013922 | EMAIL | Public Comment | callan@openpantry.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021701.pdf |
| CW0000021702 | CW0000021702 | S0100013923 | EMAIL | Public Comment | susanbcmc@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021702.pdf |
| CW0000021703 | CW0000021703 | S0100013924 | EMAIL | Public Comment | harvie914@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021703.pdf |
| CW0000021704 | CW0000021704 | S0100013926 | EMAIL | Public Comment | e.j.wilkens@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021704.pdf |
| CW0000021705 | CW0000021705 | S0100013927 | EMAIL | Public Comment | siena@environmentamerica.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021705.pdf |
| CW0000021706 | CW0000021706 | S0100013928 | EMAIL | Public Comment | kboyd8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021706.pdf |
| CW0000021707 | CW0000021707 | S0100013929 | EMAIL | Public Comment | takenote86@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021707.pdf |
| CW0000021708 | CW0000021708 | S0100013930 | EMAIL | Public Comment | deb@debn.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021708.pdf |
| CW0000021709 | CW0000021709 | S0100013931 | EMAIL | Public Comment | akirshon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021709.pdf |
| CW0000021710 | CW0000021710 | S0100013932 | EMAIL | Public Comment | jedmatson@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021710.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW000021711 | CW000021711 | S0100013933 | EMAIL | Public Comment | johnandcarol@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021711.pdf |
| CW000021712 | CW000021712 | S0100013934 | EMAIL | Public Comment | johnandcarol@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021712.pdf |
| CW000021713 | CW000021713 | S0100013935 | EMAIL | Public Comment | schweitm@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021713.pdf |
| CW000021714 | CW000021714 | S0100013936 | EMAIL | Public Comment | njgarden@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021714.pdf |
| CW000021715 | CW000021715 | S0100013937 | EMAIL | Public Comment | galford@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021715.pdf |
| CW000021716 | CW000021716 | S0100013938 | EMAIL | Public Comment | tkadish@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021716.pdf |
| CW000021717 | CW000021717 | S0100013939 | EMAIL | Public Comment | megankate@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021717.pdf |
| CW000021718 | CW000021718 | S0100013940 | EMAIL | Public Comment | galford@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021718.pdf |
| CW000021719 | CW000021719 | S0100013941 | EMAIL | Public Comment | giusti@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021719.pdf |
| CW000021720 | CW000021720 | S0100013942 | EMAIL | Public Comment | hermeswings111@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021720.pdf |
| CW000021721 | CW000021721 | S0100013943 | EMAIL | Public Comment | JDonlan@SoftwareSources.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021721.pdf |
| CW000021722 | CW000021722 | S0100013944 | EMAIL | Public Comment | halc@atronix.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021722.pdf |
| CW000021723 | CW000021723 | S0100013945 | EMAIL | Public Comment | deborahcostine@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021723.pdf |
| CW000021724 | CW000021724 | S0100013946 | EMAIL | Public Comment | mryaln10@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021724.pdf |
| CW000021725 | CW000021725 | S0100013947 | EMAIL | Public Comment | sarah@ecofarm.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021725.pdf |
| CW000021726 | CW000021726 | S0100013948 | EMAIL | Public Comment | cws2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021726.pdf |
| CW000021727 | CW000021727 | S0100013949 | EMAIL | Public Comment | theresa.harrison@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021727.pdf |
| CW000021728 | CW000021728 | S0100013950 | EMAIL | Public Comment | dasilvamg@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021728.pdf |
| CW000021729 | CW000021729 | S0100013952 | EMAIL | Public Comment | strawberry_c@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021729.pdf |
| CW000021730 | CW000021730 | S0100013953 | EMAIL | Public Comment | Laurel_R_Davis-Delano@spfldcol.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021730.pdf |
| CW000021731 | CW000021731 | S0100013954 | EMAIL | Public Comment | david@horstbuchanan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021731.pdf |
| CW000021732 | CW000021732 | S0100013955 | EMAIL | Public Comment | plawrenc@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021732.pdf |
| CW000021733 | CW000021733 | S0100013956 | EMAIL | Public Comment | ayakovakis@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021733.pdf |
| CW000021734 | CW000021734 | S0100013957 | EMAIL | Public Comment | amymartin19@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021734.pdf |
| CW000021735 | CW000021735 | S0100013958 | EMAIL | Public Comment | dmp614@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021735.pdf |
| CW000021736 | CW000021736 | S0100013959 | EMAIL | Public Comment | cristinaubin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021736.pdf |
| CW000021737 | CW000021737 | S0100013960 | EMAIL | Public Comment | goodewitch@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021737.pdf |
| CW000021738 | CW000021738 | S0100013961 | EMAIL | Public Comment | arpaulson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021738.pdf |
| CW000021739 | CW000021739 | S0100013962 | EMAIL | Public Comment | oncall@massmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021739.pdf |
| CW000021740 | CW000021740 | S0100013963 | EMAIL | Public Comment | c.barnes@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021740.pdf |
| CW000021741 | CW000021741 | S0100013964 | EMAIL | Public Comment | paul.the.knight@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021741.pdf |
| CW000021742 | CW000021742 | S0100013965 | EMAIL | Public Comment | wolfebas@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021742.pdf |
| CW000021743 | CW000021743 | S0100013966 | EMAIL | Public Comment | peterbraun@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021743.pdf |
| CW000021744 | CW000021744 | S0100013967 | EMAIL | Public Comment | Smile2171@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021744.pdf |
| CW000021745 | CW000021745 | S0100013968 | EMAIL | Public Comment | dgagnier@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW000021745.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021746 | CW0000021746 | S0100013969 | EMAIL | Public Comment | shekelator@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021746.pdf |
| CW0000021747 | CW0000021747 | S0100013970 | EMAIL | Public Comment | andrea@whiteandgreen.org | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021747.pdf |
| CW0000021748 | CW0000021748 | S0100013971 | EMAIL | Public Comment | mbnsb1@msn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021748.pdf |
| CW0000021749 | CW0000021749 | S0100013972 | EMAIL | Public Comment | brocktravel@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021749.pdf |
| CW0000021750 | CW0000021750 | S0100013973 | EMAIL | Public Comment | ripleymo@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021750.pdf |
| CW0000021751 | CW0000021751 | S0100013974 | EMAIL | Public Comment | sunday013@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021751.pdf |
| CW0000021752 | CW0000021752 | S0100013975 | EMAIL | Public Comment | ncbirnberg@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021752.pdf |
| CW0000021753 | CW0000021753 | S0100013976 | EMAIL | Public Comment | larry.einzig@mmafin.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021753.pdf |
| CW0000021754 | CW0000021754 | S0100013977 | EMAIL | Public Comment | ahopeman@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021754.pdf |
| CW0000021755 | CW0000021755 | S0100013978 | EMAIL | Public Comment | adventures@kutrubestravel.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021755.pdf |
| CW0000021756 | CW0000021756 | S0100013979 | EMAIL | Public Comment | RaySwartz@alum.mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021756.pdf |
| CW0000021757 | CW0000021757 | S0100013980 | EMAIL | Public Comment | bcc@alum.mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021757.pdf |
| CW0000021758 | CW0000021758 | S0100013981 | EMAIL | Public Comment | pdanis.efct@sbcglobal.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021758.pdf |
| CW0000021759 | CW0000021759 | S0100013982 | EMAIL | Public Comment | mattlebla@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021759.pdf |
| CW0000021760 | CW0000021760 | S0100013983 | EMAIL | Public Comment | rrosen@tellus.org | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021760.pdf |
| CW0000021761 | CW0000021761 | S0100013984 | EMAIL | Public Comment | fisherart@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021761.pdf |
| CW0000021762 | CW0000021762 | S0100013985 | EMAIL | Public Comment | Linso@msn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021762.pdf |
| CW0000021763 | CW0000021763 | S0100013986 | EMAIL | Public Comment | j_goding@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021763.pdf |
| CW0000021764 | CW0000021764 | S0100013987 | EMAIL | Public Comment | deborah_ocs@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021764.pdf |
| CW0000021765 | CW0000021765 | S0100013988 | EMAIL | Public Comment | tpowers@townisp.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021765.pdf |
| CW0000021766 | CW0000021766 | S0100013989 | EMAIL | Public Comment | rongregemmoore@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021766.pdf |
| CW0000021767 | CW0000021767 | S0100013990 | EMAIL | Public Comment | allnorder2@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021767.pdf |
| CW0000021768 | CW0000021768 | S0100013992 | EMAIL | Public Comment | estubbs@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021768.pdf |
| CW0000021769 | CW0000021769 | S0100013993 | EMAIL | Public Comment | ellenspam@landmanatee.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021769.pdf |
| CW0000021770 | CW0000021770 | S0100013994 | EMAIL | Public Comment | jzeugner@wpi.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021770.pdf |
| CW0000021771 | CW0000021771 | S0100013995 | EMAIL | Public Comment | katekilmurray@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021771.pdf |
| CW0000021772 | CW0000021772 | S0100013996 | EMAIL | Public Comment | mfontanella@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021772.pdf |
| CW0000021773 | CW0000021773 | S0100013997 | EMAIL | Public Comment | tfreundjr@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021773.pdf |
| CW0000021774 | CW0000021774 | S0100013998 | EMAIL | Public Comment | chriswt314@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021774.pdf |
| CW0000021775 | CW0000021775 | S0100013999 | EMAIL | Public Comment | jrugbug13@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021775.pdf |
| CW0000021776 | CW0000021776 | S0100014000 | EMAIL | Public Comment | jechaffee@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021776.pdf |
| CW0000021777 | CW0000021777 | S0100014001 | EMAIL | Public Comment | steppingstones@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021777.pdf |
| CW0000021778 | CW0000021778 | S0100014002 | EMAIL | Public Comment | suzi75@msn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021778.pdf |
| CW0000021779 | CW0000021779 | S0100014003 | EMAIL | Public Comment | jabrams@meridianacademy.org | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021779.pdf |
| CW0000021780 | CW0000021780 | S0100014004 | EMAIL | Public Comment | jechaffee@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021780.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021781 | CW0000021781 | S0100014005 | EMAIL | Public Comment | stevendemaio@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021781.pdf |
| CW0000021782 | CW0000021782 | S0100014006 | EMAIL | Public Comment | wulfpaulick@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021782.pdf |
| CW0000021783 | CW0000021783 | S0100014007 | EMAIL | Public Comment | wcroce@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021783.pdf |
| CW0000021784 | CW0000021784 | S0100014008 | EMAIL | Public Comment | LionsMike@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021784.pdf |
| CW0000021785 | CW0000021785 | S0100014009 | EMAIL | Public Comment | nufha@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021785.pdf |
| CW0000021786 | CW0000021786 | S0100014010 | EMAIL | Public Comment | brem@GARDENWORKSNYC.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021786.pdf |
| CW0000021787 | CW0000021787 | S0100014011 | EMAIL | Public Comment | miramoo97@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021787.pdf |
| CW0000021788 | CW0000021788 | S0100014012 | EMAIL | Public Comment | carol@CarolGignoux.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021788.pdf |
| CW0000021789 | CW0000021789 | S0100014013 | EMAIL | Public Comment | kvonreden@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021789.pdf |
| CW0000021790 | CW0000021790 | S0100014014 | EMAIL | Public Comment | ssmithie@skinnerinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021790.pdf |
| CW0000021791 | CW0000021791 | S0100014015 | EMAIL | Public Comment | bill.loesch@codman.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021791.pdf |
| CW0000021792 | CW0000021792 | S0100014016 | EMAIL | Public Comment | annabuxton@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021792.pdf |
| CW0000021793 | CW0000021793 | S0100014017 | EMAIL | Public Comment | yo_mish@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021793.pdf |
| CW0000021794 | CW0000021794 | S0100014018 | EMAIL | Public Comment | dcash0@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021794.pdf |
| CW0000021795 | CW0000021795 | S0100014019 | EMAIL | Public Comment | jflather@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021795.pdf |
| CW0000021796 | CW0000021796 | S0100014020 | EMAIL | Public Comment | Dana_Winikates@statestreet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021796.pdf |
| CW0000021797 | CW0000021797 | S0100014021 | EMAIL | Public Comment | gardnerbn@webtv.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021797.pdf |
| CW0000021798 | CW0000021798 | S0100014022 | EMAIL | Public Comment | lenvillethe3rd@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021798.pdf |
| CW0000021799 | CW0000021799 | S0100014023 | EMAIL | Public Comment | roocandans@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021799.pdf |
| CW0000021800 | CW0000021800 | S0100014024 | EMAIL | Public Comment | smckee@post.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021800.pdf |
| CW0000021801 | CW0000021801 | S0100014025 | EMAIL | Public Comment | fwinchell@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021801.pdf |
| CW0000021802 | CW0000021802 | S0100014026 | EMAIL | Public Comment | ksnyder557@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021802.pdf |
| CW0000021803 | CW0000021803 | S0100014027 | EMAIL | Public Comment | donmarr@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021803.pdf |
| CW0000021804 | CW0000021804 | S0100014028 | EMAIL | Public Comment | pas_mal4me@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021804.pdf |
| CW0000021805 | CW0000021805 | S0100014029 | EMAIL | Public Comment | graneymetal@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021805.pdf |
| CW0000021806 | CW0000021806 | S0100014030 | EMAIL | Public Comment | jbrazenall@hampshire.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021806.pdf |
| CW0000021807 | CW0000021807 | S0100014031 | EMAIL | Public Comment | Lauradijs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021807.pdf |
| CW0000021808 | CW0000021808 | S0100014032 | EMAIL | Public Comment | kate.higgins@usa.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021808.pdf |
| CW0000021809 | CW0000021809 | S0100014033 | EMAIL | Public Comment | gartavia@ecologic.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021809.pdf |
| CW0000021810 | CW0000021810 | S0100014034 | EMAIL | Public Comment | ahhernandez@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021810.pdf |
| CW0000021811 | CW0000021811 | S0100014035 | EMAIL | Public Comment | william.gross@redstapler.biz | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021811.pdf |
| CW0000021812 | CW0000021812 | S0100014036 | EMAIL | Public Comment | tracy_g@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021812.pdf |
| CW0000021813 | CW0000021813 | S0100014037 | EMAIL | Public Comment | hullmiller@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021813.pdf |
| CW0000021814 | CW0000021814 | S0100014038 | EMAIL | Public Comment | kcaldwellj@chrter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021814.pdf |
| CW0000021815 | CW0000021815 | S0100014039 | EMAIL | Public Comment | alysonpreston@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021815.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021816 | CW0000021816 | S0100014040 | EMAIL | Public Comment | athom@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021816.pdf |
| CW0000021817 | CW0000021817 | S0100014041 | EMAIL | Public Comment | imasalemite2@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021817.pdf |
| CW0000021818 | CW0000021818 | S0100014042 | EMAIL | Public Comment | deetlethurm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021818.pdf |
| CW0000021819 | CW0000021819 | S0100014043 | EMAIL | Public Comment | afedyk@bbn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021819.pdf |
| CW0000021820 | CW0000021820 | S0100014044 | EMAIL | Public Comment | dlees@post.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021820.pdf |
| CW0000021821 | CW0000021821 | S0100014045 | EMAIL | Public Comment | damonjespersen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021821.pdf |
| CW0000021822 | CW0000021822 | S0100014046 | EMAIL | Public Comment | stillwaggon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021822.pdf |
| CW0000021823 | CW0000021823 | S0100014047 | EMAIL | Public Comment | eleanor1946@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021823.pdf |
| CW0000021824 | CW0000021824 | S0100014048 | EMAIL | Public Comment | susdes@bcn.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021824.pdf |
| CW0000021825 | CW0000021825 | S0100014049 | EMAIL | Public Comment | purplejunk22@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021825.pdf |
| CW0000021826 | CW0000021826 | S0100014050 | EMAIL | Public Comment | susan_keller@harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021826.pdf |
| CW0000021827 | CW0000021827 | S0100014051 | EMAIL | Public Comment | pkane@evergreensolar.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021827.pdf |
| CW0000021828 | CW0000021828 | S0100014052 | EMAIL | Public Comment | yank1560-politics@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021828.pdf |
| CW0000021829 | CW0000021829 | S0100014053 | EMAIL | Public Comment | mwthomas@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021829.pdf |
| CW0000021830 | CW0000021830 | S0100014054 | EMAIL | Public Comment | ebassett@suffolk.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021830.pdf |
| CW0000021831 | CW0000021831 | S0100014055 | EMAIL | Public Comment | ckelly@brownrudnick.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021831.pdf |
| CW0000021832 | CW0000021832 | S0100014056 | EMAIL | Public Comment | llascell@educ.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021832.pdf |
| CW0000021833 | CW0000021833 | S0100014057 | EMAIL | Public Comment | mrivinus@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021833.pdf |
| CW0000021834 | CW0000021834 | S0100014058 | EMAIL | Public Comment | jtonet1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021834.pdf |
| CW0000021835 | CW0000021835 | S0100014059 | EMAIL | Public Comment | msmith0674@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021835.pdf |
| CW0000021836 | CW0000021836 | S0100014060 | EMAIL | Public Comment | annegan44@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021836.pdf |
| CW0000021837 | CW0000021837 | S0100014061 | EMAIL | Public Comment | doksci@capecod.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021837.pdf |
| CW0000021838 | CW0000021838 | S0100014062 | EMAIL | Public Comment | angelsiddha@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021838.pdf |
| CW0000021839 | CW0000021839 | S0100014063 | EMAIL | Public Comment | bninthwav@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021839.pdf |
| CW0000021840 | CW0000021840 | S0100014064 | EMAIL | Public Comment | eammon@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021840.pdf |
| CW0000021841 | CW0000021841 | S0100014065 | EMAIL | Public Comment | kelinevsky@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021841.pdf |
| CW0000021842 | CW0000021842 | S0100014066 | EMAIL | Public Comment | cobrien@rics.bwh.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021842.pdf |
| CW0000021843 | CW0000021843 | S0100014067 | EMAIL | Public Comment | Emmy_Lynn@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021843.pdf |
| CW0000021844 | CW0000021844 | S0100014068 | EMAIL | Public Comment | ellen@thbfarm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021844.pdf |
| CW0000021845 | CW0000021845 | S0100014069 | EMAIL | Public Comment | lakmob@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021845.pdf |
| CW0000021846 | CW0000021846 | S0100014070 | EMAIL | Public Comment | judy.lieberman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021846.pdf |
| CW0000021847 | CW0000021847 | S0100014071 | EMAIL | Public Comment | gretabagshaw@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021847.pdf |
| CW0000021848 | CW0000021848 | S0100014072 | EMAIL | Public Comment | dawsah@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021848.pdf |
| CW0000021849 | CW0000021849 | S0100014073 | EMAIL | Public Comment | patroix@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021849.pdf |
| CW0000021850 | CW0000021850 | S0100014074 | EMAIL | Public Comment | john@jacelridge.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021850.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021851 | CW0000021851 | S0100014075 | EMAIL | Public Comment | AJDeMone@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021851.pdf |
| CW0000021852 | CW0000021852 | S0100014076 | EMAIL | Public Comment | jparmelee@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021852.pdf |
| CW0000021853 | CW0000021853 | S0100014077 | EMAIL | Public Comment | louisaolds@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021853.pdf |
| CW0000021854 | CW0000021854 | S0100014078 | EMAIL | Public Comment | cindy@shieldsville.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021854.pdf |
| CW0000021855 | CW0000021855 | S0100014079 | EMAIL | Public Comment | mede@med.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021855.pdf |
| CW0000021856 | CW0000021856 | S0100014080 | EMAIL | Public Comment | thepooch@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021856.pdf |
| CW0000021857 | CW0000021857 | S0100014081 | EMAIL | Public Comment | dchartier239@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021857.pdf |
| CW0000021858 | CW0000021858 | S0100014082 | EMAIL | Public Comment | Aleksey.Nelipa@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021858.pdf |
| CW0000021859 | CW0000021859 | S0100014083 | EMAIL | Public Comment | pfleck@suffolk.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021859.pdf |
| CW0000021860 | CW0000021860 | S0100014084 | EMAIL | Public Comment | elissa_forsythe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021860.pdf |
| CW0000021861 | CW0000021861 | S0100014085 | EMAIL | Public Comment | jrnv61@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021861.pdf |
| CW0000021862 | CW0000021862 | S0100014086 | EMAIL | Public Comment | cvincze@kuhnriddle.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021862.pdf |
| CW0000021863 | CW0000021863 | S0100014087 | EMAIL | Public Comment | melissa.elder@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021863.pdf |
| CW0000021864 | CW0000021864 | S0100014088 | EMAIL | Public Comment | broman@goodwinprocter.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021864.pdf |
| CW0000021865 | CW0000021865 | S0100014089 | EMAIL | Public Comment | jjkato@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021865.pdf |
| CW0000021866 | CW0000021866 | S0100014090 | EMAIL | Public Comment | dumasnohelty@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021866.pdf |
| CW0000021867 | CW0000021867 | S0100014091 | EMAIL | Public Comment | carpentierm@wit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021867.pdf |
| CW0000021868 | CW0000021868 | S0100014092 | EMAIL | Public Comment | suellen3@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021868.pdf |
| CW0000021869 | CW0000021869 | S0100014093 | EMAIL | Public Comment | tcochran@ci.woburn.ma.us | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021869.pdf |
| CW0000021870 | CW0000021870 | S0100014094 | EMAIL | Public Comment | vincent.daforno@biogenidec.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021870.pdf |
| CW0000021871 | CW0000021871 | S0100014095 | EMAIL | Public Comment | ted@mail2ted.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021871.pdf |
| CW0000021872 | CW0000021872 | S0100014096 | EMAIL | Public Comment | dfhammond@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021872.pdf |
| CW0000021873 | CW0000021873 | S0100014097 | EMAIL | Public Comment | lochtefeld@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021873.pdf |
| CW0000021874 | CW0000021874 | S0100014098 | EMAIL | Public Comment | wayne@sullivanfinancial.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021874.pdf |
| CW0000021875 | CW0000021875 | S0100014099 | EMAIL | Public Comment | burrowsmm@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021875.pdf |
| CW0000021876 | CW0000021876 | S0100014100 | EMAIL | Public Comment | pricehilary@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021876.pdf |
| CW0000021877 | CW0000021877 | S0100014101 | EMAIL | Public Comment | davidmynott@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021877.pdf |
| CW0000021878 | CW0000021878 | S0100014102 | EMAIL | Public Comment | lizcarver@sprynet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021878.pdf |
| CW0000021879 | CW0000021879 | S0100014104 | EMAIL | Public Comment | carolyn.croissant@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021879.pdf |
| CW0000021880 | CW0000021880 | S0100014105 | EMAIL | Public Comment | christopher.a.pearson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021880.pdf |
| CW0000021881 | CW0000021881 | S0100014106 | EMAIL | Public Comment | mayerl@neco.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021881.pdf |
| CW0000021882 | CW0000021882 | S0100014107 | EMAIL | Public Comment | blackdogr2@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021882.pdf |
| CW0000021883 | CW0000021883 | S0100014108 | EMAIL | Public Comment | mass@ming-tai.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021883.pdf |
| CW0000021884 | CW0000021884 | S0100014109 | EMAIL | Public Comment | npickering@crwa.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021884.pdf |
| CW0000021885 | CW0000021885 | S0100014110 | EMAIL | Public Comment | sharris595@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021885.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021886 | CW0000021886 | S0100014111 | EMAIL | Public Comment | vikibok@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021886.pdf |
| CW0000021887 | CW0000021887 | S0100014112 | EMAIL | Public Comment | dansarw@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021887.pdf |
| CW0000021888 | CW0000021888 | S0100014113 | EMAIL | Public Comment | ggray@acad.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021888.pdf |
| CW0000021889 | CW0000021889 | S0100014114 | EMAIL | Public Comment | megwilcox@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021889.pdf |
| CW0000021890 | CW0000021890 | S0100014115 | EMAIL | Public Comment | susan.cervantes@sunlife.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021890.pdf |
| CW0000021891 | CW0000021891 | S0100014116 | EMAIL | Public Comment | edgrueter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021891.pdf |
| CW0000021892 | CW0000021892 | S0100014117 | EMAIL | Public Comment | awoodsom@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021892.pdf |
| CW0000021893 | CW0000021893 | S0100014118 | EMAIL | Public Comment | heatherf@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021893.pdf |
| CW0000021894 | CW0000021894 | S0100014119 | EMAIL | Public Comment | tkozachek@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021894.pdf |
| CW0000021895 | CW0000021895 | S0100014120 | EMAIL | Public Comment | magdlin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021895.pdf |
| CW0000021896 | CW0000021896 | S0100014121 | EMAIL | Public Comment | wjohn@woodflutes.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021896.pdf |
| CW0000021897 | CW0000021897 | S0100014122 | EMAIL | Public Comment | te.post@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021897.pdf |
| CW0000021898 | CW0000021898 | S0100014123 | EMAIL | Public Comment | david.anick@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021898.pdf |
| CW0000021899 | CW0000021899 | S0100014124 | EMAIL | Public Comment | sladr@revels.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021899.pdf |
| CW0000021900 | CW0000021900 | S0100014125 | EMAIL | Public Comment | mblehan@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021900.pdf |
| CW0000021901 | CW0000021901 | S0100014126 | EMAIL | Public Comment | lkrouch@uhs.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021901.pdf |
| CW0000021902 | CW0000021902 | S0100014127 | EMAIL | Public Comment | noraellertsen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021902.pdf |
| CW0000021903 | CW0000021903 | S0100014128 | EMAIL | Public Comment | orgel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021903.pdf |
| CW0000021904 | CW0000021904 | S0100014129 | EMAIL | Public Comment | michael.milburn@umb.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021904.pdf |
| CW0000021905 | CW0000021905 | S0100014130 | EMAIL | Public Comment | rvt@thecharles.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021905.pdf |
| CW0000021906 | CW0000021906 | S0100014131 | EMAIL | Public Comment | priscogan@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021906.pdf |
| CW0000021907 | CW0000021907 | S0100014132 | EMAIL | Public Comment | cacica5@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021907.pdf |
| CW0000021908 | CW0000021908 | S0100014133 | EMAIL | Public Comment | saustown@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021908.pdf |
| CW0000021909 | CW0000021909 | S0100014134 | EMAIL | Public Comment | Jen@Boudrie.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021909.pdf |
| CW0000021910 | CW0000021910 | S0100014135 | EMAIL | Public Comment | remixvillain@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021910.pdf |
| CW0000021911 | CW0000021911 | S0100014136 | EMAIL | Public Comment | fcb@precisionit.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021911.pdf |
| CW0000021912 | CW0000021912 | S0100014137 | EMAIL | Public Comment | jat65@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021912.pdf |
| CW0000021913 | CW0000021913 | S0100014138 | EMAIL | Public Comment | garrett_simonsen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021913.pdf |
| CW0000021914 | CW0000021914 | S0100014139 | EMAIL | Public Comment | gardenlit@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021914.pdf |
| CW0000021915 | CW0000021915 | S0100014140 | EMAIL | Public Comment | gmaltais@energizenow.us | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021915.pdf |
| CW0000021916 | CW0000021916 | S0100014141 | EMAIL | Public Comment | waustin@eatonvance.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021916.pdf |
| CW0000021917 | CW0000021917 | S0100014142 | EMAIL | Public Comment | salonzo@bogerco.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021917.pdf |
| CW0000021918 | CW0000021918 | S0100014143 | EMAIL | Public Comment | alicewolfe@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021918.pdf |
| CW0000021919 | CW0000021919 | S0100014144 | EMAIL | Public Comment | betsey.benagh@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021919.pdf |
| CW0000021920 | CW0000021920 | S0100014145 | EMAIL | Public Comment | jangoemail@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021920.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021921 | CW0000021921 | S0100014146 | EMAIL | Public Comment | esla@earthlink.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021921.pdf |
| CW0000021922 | CW0000021922 | S0100014147 | EMAIL | Public Comment | vickie.white@umassmed.edu | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021922.pdf |
| CW0000021923 | CW0000021923 | S0100014148 | EMAIL | Public Comment | s-samenfeld@comcast.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021923.pdf |
| CW0000021924 | CW0000021924 | S0100014149 | EMAIL | Public Comment | abrs@mindspring.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021924.pdf |
| CW0000021925 | CW0000021925 | S0100014150 | EMAIL | Public Comment | dorieg@verizon.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021925.pdf |
| CW0000021926 | CW0000021926 | S0100014151 | EMAIL | Public Comment | ggraham67@mac.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021926.pdf |
| CW0000021927 | CW0000021927 | S0100014152 | EMAIL | Public Comment | cmherzfeld@aol.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021927.pdf |
| CW0000021928 | CW0000021928 | S0100014153 | EMAIL | Public Comment | wuzheng@cs.bu.edu | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021928.pdf |
| CW0000021929 | CW0000021929 | S0100014154 | EMAIL | Public Comment | padams1978@gmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021929.pdf |
| CW0000021930 | CW0000021930 | S0100014155 | EMAIL | Public Comment | becca.persson@gmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021930.pdf |
| CW0000021931 | CW0000021931 | S0100014156 | EMAIL | Public Comment | fresherfish@aol.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021931.pdf |
| CW0000021932 | CW0000021932 | S0100014157 | EMAIL | Public Comment | Liz@strategymatters.org | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021932.pdf |
| CW0000021933 | CW0000021933 | S0100014158 | EMAIL | Public Comment | brandell99@hotmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021933.pdf |
| CW0000021934 | CW0000021934 | S0100014159 | EMAIL | Public Comment | fbahr@whoi.edu | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021934.pdf |
| CW0000021935 | CW0000021935 | S0100014160 | EMAIL | Public Comment | cpack@rcn.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021935.pdf |
| CW0000021936 | CW0000021936 | S0100014161 | EMAIL | Public Comment | gaildudne@verizon.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021936.pdf |
| CW0000021937 | CW0000021937 | S0100014162 | EMAIL | Public Comment | cshea@fen.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021937.pdf |
| CW0000021938 | CW0000021938 | S0100014163 | EMAIL | Public Comment | curt_bright@hotmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021938.pdf |
| CW0000021939 | CW0000021939 | S0100014164 | EMAIL | Public Comment | amtager@partners.org | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021939.pdf |
| CW0000021940 | CW0000021940 | S0100014165 | EMAIL | Public Comment | krugg10@hotmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021940.pdf |
| CW0000021941 | CW0000021941 | S0100014166 | EMAIL | Public Comment | sean@fawcettdesigns.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021941.pdf |
| CW0000021942 | CW0000021942 | S0100014167 | EMAIL | Public Comment | abigail_mcguire@yahoo.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021942.pdf |
| CW0000021943 | CW0000021943 | S0100014168 | EMAIL | Public Comment | meg@classic-communications.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021943.pdf |
| CW0000021944 | CW0000021944 | S0100014169 | EMAIL | Public Comment | jmc@imaagency.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021944.pdf |
| CW0000021945 | CW0000021945 | S0100014170 | EMAIL | Public Comment | chris_macek@relyonmedia.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021945.pdf |
| CW0000021946 | CW0000021946 | S0100014171 | EMAIL | Public Comment | jennynordan@gmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021946.pdf |
| CW0000021947 | CW0000021947 | S0100014172 | EMAIL | Public Comment | bbmoser@simons-rock.edu | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021947.pdf |
| CW0000021948 | CW0000021948 | S0100014173 | EMAIL | Public Comment | dottyburstein@yahoo.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021948.pdf |
| CW0000021949 | CW0000021949 | S0100014174 | EMAIL | Public Comment | debs@crocker.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021949.pdf |
| CW0000021950 | CW0000021950 | S0100014175 | EMAIL | Public Comment | lglick@cleanwater.org | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021950.pdf |
| CW0000021951 | CW0000021951 | S0100014176 | EMAIL | Public Comment | nmenschel@charter.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021951.pdf |
| CW0000021952 | CW0000021952 | S0100014177 | EMAIL | Public Comment | sarahpays@gmail.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021952.pdf |
| CW0000021953 | CW0000021953 | S0100014178 | EMAIL | Public Comment | callen@pchi.partners.org | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021953.pdf |
| CW0000021954 | CW0000021954 | S0100014179 | EMAIL | Public Comment | ian.fitch@opco.com | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021954.pdf |
| CW0000021955 | CW0000021955 | S0100014180 | EMAIL | Public Comment | edrickvb@earthlink.net | | Cape Wind Info <<capewind@mms.gov>> | MMS | 1/31/2008 | 1 | CW0000021955.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021956 | CW0000021956 | S0100014181 | EMAIL | Public Comment | marsille@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021956.pdf |
| CW0000021957 | CW0000021957 | S0100014182 | EMAIL | Public Comment | mark.sail@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021957.pdf |
| CW0000021958 | CW0000021958 | S0100014183 | EMAIL | Public Comment | cangelil@csc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021958.pdf |
| CW0000021959 | CW0000021959 | S0100014184 | EMAIL | Public Comment | dragana.miljkovic@nuance.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021959.pdf |
| CW0000021960 | CW0000021960 | S0100014185 | EMAIL | Public Comment | mzrowan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021960.pdf |
| CW0000021961 | CW0000021961 | S0100014186 | EMAIL | Public Comment | crosner@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021961.pdf |
| CW0000021962 | CW0000021962 | S0100014188 | EMAIL | Public Comment | babiss1107@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021962.pdf |
| CW0000021963 | CW0000021963 | S0100014189 | EMAIL | Public Comment | kerrysul@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021963.pdf |
| CW0000021964 | CW0000021964 | S0100014190 | EMAIL | Public Comment | jaubry@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021964.pdf |
| CW0000021965 | CW0000021965 | S0100014191 | EMAIL | Public Comment | liamryan23@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021965.pdf |
| CW0000021966 | CW0000021966 | S0100014192 | EMAIL | Public Comment | r_jburns@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021966.pdf |
| CW0000021967 | CW0000021967 | S0100014193 | EMAIL | Public Comment | hoagdj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021967.pdf |
| CW0000021968 | CW0000021968 | S0100014194 | EMAIL | Public Comment | solds@bcn.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021968.pdf |
| CW0000021969 | CW0000021969 | S0100014195 | EMAIL | Public Comment | rbean@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021969.pdf |
| CW0000021970 | CW0000021970 | S0100014196 | EMAIL | Public Comment | back_n_5@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021970.pdf |
| CW0000021971 | CW0000021971 | S0100014197 | EMAIL | Public Comment | mhleta@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021971.pdf |
| CW0000021972 | CW0000021972 | S0100014198 | EMAIL | Public Comment | daveb44@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021972.pdf |
| CW0000021973 | CW0000021973 | S0100014199 | EMAIL | Public Comment | sredican@tolerx.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021973.pdf |
| CW0000021974 | CW0000021974 | S0100014200 | EMAIL | Public Comment | dgwspain@yahoo.es | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021974.pdf |
| CW0000021975 | CW0000021975 | S0100014201 | EMAIL | Public Comment | maefsbi27@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021975.pdf |
| CW0000021976 | CW0000021976 | S0100014202 | EMAIL | Public Comment | wdedalus@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021976.pdf |
| CW0000021977 | CW0000021977 | S0100014203 | EMAIL | Public Comment | karen@thegiorgios.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021977.pdf |
| CW0000021978 | CW0000021978 | S0100014204 | EMAIL | Public Comment | deffron@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021978.pdf |
| CW0000021979 | CW0000021979 | S0100014205 | EMAIL | Public Comment | rob.jackson@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021979.pdf |
| CW0000021980 | CW0000021980 | S0100014206 | EMAIL | Public Comment | allnat@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021980.pdf |
| CW0000021981 | CW0000021981 | S0100014207 | EMAIL | Public Comment | niter52@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021981.pdf |
| CW0000021982 | CW0000021982 | S0100014208 | EMAIL | Public Comment | gdavidsesq@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021982.pdf |
| CW0000021983 | CW0000021983 | S0100014210 | EMAIL | Public Comment | dpont@capecod.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021983.pdf |
| CW0000021984 | CW0000021984 | S0100014211 | EMAIL | Public Comment | kelljtb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021984.pdf |
| CW0000021985 | CW0000021985 | S0100014212 | EMAIL | Public Comment | janemetzger@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021985.pdf |
| CW0000021986 | CW0000021986 | S0100014213 | EMAIL | Public Comment | sarahhostetter@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021986.pdf |
| CW0000021987 | CW0000021987 | S0100014214 | EMAIL | Public Comment | eloth@forrester.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021987.pdf |
| CW0000021988 | CW0000021988 | S0100014215 | EMAIL | Public Comment | mkennard@projectcope.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021988.pdf |
| CW0000021989 | CW0000021989 | S0100014216 | EMAIL | Public Comment | seth@speech.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021989.pdf |
| CW0000021990 | CW0000021990 | S0100014217 | EMAIL | Public Comment | lekrasner@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021990.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000021991 | CW0000021991 | S0100014218 | EMAIL | Public Comment | nswartwout@massmutual.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021991.pdf |
| CW0000021992 | CW0000021992 | S0100014219 | EMAIL | Public Comment | mwexler43@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021992.pdf |
| CW0000021993 | CW0000021993 | S0100014220 | EMAIL | Public Comment | e.eisinger@wayne.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021993.pdf |
| CW0000021994 | CW0000021994 | S0100014221 | EMAIL | Public Comment | ben.ladd@cytyc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021994.pdf |
| CW0000021995 | CW0000021995 | S0100014222 | EMAIL | Public Comment | winsnow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021995.pdf |
| CW0000021996 | CW0000021996 | S0100014223 | EMAIL | Public Comment | jonatham@student.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021996.pdf |
| CW0000021997 | CW0000021997 | S0100014224 | EMAIL | Public Comment | slwcalcifer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021997.pdf |
| CW0000021998 | CW0000021998 | S0100014225 | EMAIL | Public Comment | barbzang@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021998.pdf |
| CW0000021999 | CW0000021999 | S0100014226 | EMAIL | Public Comment | goldfarb@neb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000021999.pdf |
| CW0000022000 | CW0000022000 | S0100014227 | EMAIL | Public Comment | smileydot7@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022000.pdf |
| CW0000022001 | CW0000022001 | S0100014228 | EMAIL | Public Comment | rfioren@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022001.pdf |
| CW0000022002 | CW0000022002 | S0100014229 | EMAIL | Public Comment | tzh@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022002.pdf |
| CW0000022003 | CW0000022003 | S0100014230 | EMAIL | Public Comment | amrvica@fsc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022003.pdf |
| CW0000022004 | CW0000022004 | S0100014231 | EMAIL | Public Comment | quarfordt24@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022004.pdf |
| CW0000022005 | CW0000022005 | S0100014232 | EMAIL | Public Comment | prhs@hms.harvard.edi | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022005.pdf |
| CW0000022006 | CW0000022006 | S0100014233 | EMAIL | Public Comment | afpuffer@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022006.pdf |
| CW0000022007 | CW0000022007 | S0100014234 | EMAIL | Public Comment | nwatson@genetics.med.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022007.pdf |
| CW0000022008 | CW0000022008 | S0100014235 | EMAIL | Public Comment | tonya.sabo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022008.pdf |
| CW0000022009 | CW0000022009 | S0100014236 | EMAIL | Public Comment | jacki.mahoney@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022009.pdf |
| CW0000022010 | CW0000022010 | S0100014237 | EMAIL | Public Comment | stark_cliff@emc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022010.pdf |
| CW0000022011 | CW0000022011 | S0100014238 | EMAIL | Public Comment | jsettle@statestreet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022011.pdf |
| CW0000022012 | CW0000022012 | S0100014239 | EMAIL | Public Comment | fiene@wpi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022012.pdf |
| CW0000022013 | CW0000022013 | S0100014240 | EMAIL | Public Comment | clements225@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022013.pdf |
| CW0000022014 | CW0000022014 | S0100014241 | EMAIL | Public Comment | gene@anderkoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022014.pdf |
| CW0000022015 | CW0000022015 | S0100014242 | EMAIL | Public Comment | malaki1984@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022015.pdf |
| CW0000022016 | CW0000022016 | S0100014243 | EMAIL | Public Comment | dmac@tellus.org | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022016.pdf |
| CW0000022017 | CW0000022017 | S0100014244 | EMAIL | Public Comment | srprajzner@amherst.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022017.pdf |
| CW0000022018 | CW0000022018 | S0100014245 | EMAIL | Public Comment | John.Phillips.FESCO@fmr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022018.pdf |
| CW0000022019 | CW0000022019 | S0100014246 | EMAIL | Public Comment | charles_card@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022019.pdf |
| CW0000022020 | CW0000022020 | S0100014247 | EMAIL | Public Comment | pioneervplanner1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022020.pdf |
| CW0000022021 | CW0000022021 | S0100014248 | EMAIL | Public Comment | tobybannon@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022021.pdf |
| CW0000022022 | CW0000022022 | S0100014249 | EMAIL | Public Comment | ellenmoyer@em-green.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022022.pdf |
| CW0000022023 | CW0000022023 | S0100014250 | EMAIL | Public Comment | ctl62@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022023.pdf |
| CW0000022024 | CW0000022024 | S0100011725 | EMAIL | Public Comment | leahheyes@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022024.pdf |
| CW0000022025 | CW0000022025 | S0100011726 | EMAIL | Public Comment | lcaika@yaoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022025.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000022026 | CW0000022026 | S0100011727 | EMAIL | Public Comment | tracy519@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022026.pdf |
| CW0000022027 | CW0000022027 | S0100011729 | EMAIL | Public Comment | ffhewett-real@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 1/31/2008 | 1 | CW0000022027.pdf |
| CW0000022028 | CW0000022028 | E0100027465 | EMAIL | Public Comment - Cape Wind | Duntoggin <bazydlo@comcast.net> | | Cluck, Rodney <Rodney.Cluck@mms.gov> | MMS | 8/1/2006 | 1 | CW0000022028.pdf |
| CW0000022029 | CW0000022029 | S0100015982 | EMAIL | Public Comment on DEIS | debby whitehouse <debbywhitehouse@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 1/15/2008 | 1 | CW0000022029.pdf |
| CW0000022030 | CW0000022030 | S0100015983 | EMAIL | Public Comment on DEIS | Heather Heater <Heather.Heater@erm.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 1/17/2008 | 1 | CW0000022030.pdf |
| CW0000022031 | CW0000022031 | SD0100017906 | EMAIL | Public Comment: No Cape Wind in Nantucket Sound. | Sue Turner <sturner6@comcast.net> | | Luthi, Randall <Randall.Luthi@mms.gov> | MMS | 8/18/2007 | 1 | CW0000022031.pdf |
| CW0000022032 | CW0000022032 | E0100027396 | EMAIL | Public Comment - I am against Putting wind turbines in Nantucket Sound! | johnC <johnc@exalpha.com> | | johnC <johnc@exalpha.com> | | 5/23/2006 | 4 | CW0000022032.pdf |
| CW0000022036 | CW0000022037 | SD0100009502 | EMAIL | Public Comment: H.R. 2337 Title II; Subtitle D; To Chairman Nick J. Rahall II and Committee | Bjdurk@aol.com | | resources.committee@mail.house.gov | | 6/4/2007 | 2 | CW0000022036.pdf |
| CW0000022038 | CW0000022040 | SD0100002690 | Federal Register Notice | Federal Register Vol. 2 No. 214, 62673 | | | | | 11/6/2007 | 3 | CW0000022038.pdf |
| CW0000022041 | CW0000022044 | E0100016940 | Federal Register Notice | Federal Register Vol. 70 No. 250, 77345, Alternate Energy-Related Uses on the OCS | | | | | 12/30/2005 | 4 | CW0000022041.pdf |
| CW0000022045 | CW0000022046 | E0100002670 | Federal Register Notice | Federal Register Vol. 71 No. 103, 30693 | | | | | 5/30/2006 | 2 | CW0000022045.pdf |
| CW0000022047 | CW0000022048 | E0100018270 | Federal Register Notice | Federal Register Vol. 71 No. 195, 59512 | | | | | 10/10/2006 | 2 | CW0000022047.pdf |
| CW0000022049 | CW0000022050 | SD0100002392 | Federal Register Notice | Federal Register Vol. 72 No. 214, 62673 | | | | | 11/6/2007 | 2 | CW0000022049.pdf |
| CW0000022051 | CW0000022053 | E0100013245 | Federal Register Notice | Federal Register Vol. 72 No. 214, 62673 | | | | | 11/6/2007 | 3 | CW0000022051.pdf |
| CW0000022054 | CW0000022059 | SD0100002691 | Federal Register Notice | Federal Register Vol. 72 No. 240, 71152 | | | | | 12/14/2007 | 6 | CW0000022054.pdf |
| CW0000022060 | CW0000022061 | E0100002656 | Federal Register Notice | Federal Register Vol. 73 No. 13, 3482, CW DEIS NOA | | | | | 1/18/2008 | 2 | CW0000022060.pdf |
| CW0000022062 | CW0000022063 | SD0100020385 | Federal Register Notice | Federal Register Vol. 73 No. 7, 1894, ROD for the Final Programmatic EIS for AE Development and Production and Alternate Use of Facilities on the OCS | | | | | 1/10/2008 | 2 | CW0000022062.pdf |
| CW0000022064 | CW0000022079 | S0100018911 | Federal Register Notice | Notice of a new information collection (1010-NEW) and request for comments and Lease of Submerged Lands for Alternative Energy Activities on the OCS | | | | | 12/7/2007 | 16 | CW0000022064.pdf |
| CW0000022080 | CW0000022107 | SD0100009372 | Legal Document | Certificate of the Secretary of Environmental Affairs on the FEIR | | MA EOEA | | | 3/29/2007 | 28 | CW0000022080.pdf |
| CW0000022108 | CW0000022124 | SD0100009025 | Legal Document | Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases in the OCS, Gulf of Mexico OCS Region | Chris C. Oynes | MMS | | | 6/2/2006 | 17 | CW0000022108.pdf |
| CW0000022125 | CW0000022136 | SD0100001233 | Legal document | US before the FERC: AquaEnergy Group Ltd. Protest of the US MMS | | MMS | | | 1/30/2007 | 12 | CW0000022125.pdf |
| CW0000022137 | CW0000022173 | E0100007430 | Legal Document | Application of Cape Wind Associates LLC for a Certificate of Environmental Impact and Public Interest: Memorandum in Support of Petition to Intervene by Alliance to Protect Nantucket Sound | | | | | 1/28/2008 | 37 | CW0000022137.pdf |
| CW0000022174 | CW0000022268 | E0100004179 | Legal Document | CW Exhibit Section A: Contents Of Application | | | | | 7/11/2006 | 95 | CW0000022174.pdf |
| CW0000022269 | CW0000022281 | SD0100020734 | Legal Document | FERC AquaEnergy Group Ltd P-12753-000 Protest of the MMS | | | | | 3/2/2007 | 13 | CW0000022269.pdf |
| CW0000022282 | CW0000022298 | S0100004419 | Legal Document | Final Cape Wind MOA between MMS and Cape Wind Associates | | | | | 5/19/2006 | 17 | CW0000022282.pdf |
| CW0000022299 | CW0000022306 | E0100020981 | Legal Document | First Restated and Amended Host Community Agreement | | | | | 9/9/2007 | 8 | CW0000022299.pdf |
| CW0000022307 | CW0000022323 | E0100017433 | Legal Document | MOA between MMS and Cape Wind Associates | | | | | 5/25/2006 | 17 | CW0000022307.pdf |
| CW0000022324 | CW0000022334 | E0100011077 | Legal Document | Notice To Lessees And Operators (NTL) Of Federal Oil And Gas Leases  In The Pacific Outer Continental Shelf Region | | | | | 10/16/2006 | 11 | CW0000022324.pdf |
| CW0000022335 | CW0000022337 | SD0100001049 | Legal Document | Outer Continental Shelf Policy Committee Charter | | | | | 4/26/2006 | 3 | CW0000022335.pdf |
| CW0000022338 | CW0000022340 | E0200000050 | Legal Document | Statement of Principles with Respect to First Restated and Amended Host Community Agreement, by and Between the Town of Yarmouth and Cape Wind Associates, LLC | | | | | 11/9/2007 | 3 | CW0000022338.pdf |
| CW0000022341 | CW0000022346 | SD0100000488 | Letter | Nomination of the Cape Wind Project as a National Priority Project | Susan F. Tierney | | Samuel W. Bodman | DOE | 11/10/2005 | 6 | CW0000022341.pdf |
| CW0000022347 | CW0000022349 | SD0100019643 | Letter | RE: Outer Continental Shelf (OCS) Policy Committee Nominations | James D. (Jim) Schultz | American Iron and Steel Institute | R. M. "Johnnie" Burton | MMS | 9/15/2006 | 3 | CW0000022347.pdf |
| CW0000022350 | CW0000022358 | B0100000028 | Letter | Alternate Energy-Related Uses on the OCE-1010-AD30 | Maggie Geist, Don Keeran | APCC | | MMS | 2/27/2006 | 9 | CW0000022350.pdf |
| CW0000022359 | CW0000022360 | B0100000035 | Letter | Summary of August 15, 2006 meeting between Gov. Romney and APNS and transmittal of 2 briefing papers | Charles Vinick | APNS | Mitt Romney | Commonwealth of MA | 9/8/2006 | 2 | CW0000022359.pdf |
| CW0000022361 | CW0000022364 | E0100026515 | Letter | Concerns regarding premature release of DEIS and that DEIS does not adequately address various issues | Charles Vinick | APNS | Stephen C. Allred | DOI | 9/6/2007 | 4 | CW0000022361.pdf |
| CW0000022365 | CW0000022367 | B0100000011 | Letter | Re: Cooperative Conservation | Charles Vinick | APNS | | DOI | 10/13/2006 | 3 | CW0000022365.pdf |
| CW0000022368 | CW0000022369 | E0100002617 | Letter | Thank you for your letter of October 18 regarding the U.S. Coast Guard (USCG) navigation "terms and conditions" concerning wind energy project | Charles Vinick | APNS | Honorable C. Stephen Allred | DOI | 12/7/2007 | 2 | CW0000022368.pdf |
| CW0000022370 | CW0000022372 | E0100002616 | Letter | the recent commission denial issued by the Cape Cod Commission (CCC) to Cape Wind Associates (CWA) relating to its proposed offshore wind energy project | Charles Vinick | APNS | Stephen C. Allred, Randall B. Luthi | DOI | 11/7/2007 | 3 | CW0000022370.pdf |
| CW0000022373 | CW0000022374 | E0100002619 | Letter | Comment Period on DEIS | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 1/29/2008 | 2 | CW0000022373.pdf |
| CW0000022375 | CW0000022661 | B2100000003 | Letter | Letter Re: Procedural Issues with the Corps' Review of the Proposed Cape Wind Project and Transmitting Selected Documents from the AR for the USACE Review of the Cape Wind Project - The Improper Role of the Applicant and the Evaluation of Alternatives | Charles Vinick | APNS | Rodney E. Cluck | MMS | 2/2/2006 | 287 | CW0000022375.pdf |
| CW0000022662 | CW0000022663 | S0100016154 | Letter | Public Comment on DEIS: Request for Time Extension | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 1/29/2008 | 2 | CW0000022662.pdf |
| CW0000022664 | CW0000022834 | B0100000006 | Letter | Re: Alternate Energy-Related Uses on the Outer Continental Shelf--RIN 1010-AD30 | Charles Vinick | APNS | Walter D. Cruickshank | MMS | 2/28/2006 | 171 | CW0000022664.pdf |
| CW0000022835 | CW0000022864 | E0100000003 | Letter | Re: Deficiencies in DEIS Analysis of Air Quality Issues | Charles Vinick | APNS | Rodney E. Cluck | MMS | 1/27/2006 | 30 | CW0000022835.pdf |
| CW0000022865 | CW0000022878 | E0100011087 | Letter | Re: EIS Preparation Process | Charles Vinick | APNS | Rodney E. Cluck | MMS | 8/7/2007 | 14 | CW0000022865.pdf |
| CW0000022879 | CW0000022881 | E0100021014 | Letter | RE: Massachusetts Renewable Portfolio Standard; Cape Wind Project | | APNS | Rodney E. Cluck | MMS | 1/7/2008 | 3 | CW0000022879.pdf |
| CW0000022882 | CW0000022891 | E0100019094 | Letter | Re: MMS Presentation to Cooperating Agencies and deficiencies of the DEIS | Charles Vinick | APNS | Rodney E. Cluck | MMS | 4/26/2007 | 10 | CW0000022882.pdf |
| CW0000022892 | CW0000022898 | SD0100008486 | Letter | RE: Request for Consideration at November 15-16 Meeting | Charles Vinick | APNS | Jeryne Bryant | MMS | 11/8/2005 | 7 | CW0000022892.pdf |
| CW0000022899 | CW0000022899 | E0100017307 | Letter | RE: Request for Public Meetings/Comment Period Extension | | APNS | Rodney E. Cluck | MMS | 6/5/2006 | 1 | CW0000022899.pdf |
| CW0000022900 | CW0000022900 | E0100027407 | Letter | RE: Request for Public Meetings/Comment Period Extension | | APNS | Rodney E. Cluck | MMS | 6/5/2006 | 1 | CW0000022900.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000022901 | CW0000022903 | E0100017380 | Letter | RE: Supplemental Request for Extension of Comment Period and Public Hearings for Cape Wind EIS | Charles Vinick | APNS | Johnnie Burton, Rodney E. Cluck | MMS | 7/7/2006 | 3 | CW0000022901.pdf |
| CW0000022904 | CW0000022909 | SD0100002129 | Letter | Request for deferral of the Publication of the draft EIS on the Cape Wind Power Plant | Charles Vinick | APNS | Stephen C. Allred | MMS | 9/6/2007 | 6 | CW0000022904.pdf |
| CW0000022910 | CW0000022910 | E0100019095 | Letter | Request for meeting between MMS and Alliance to Protect Nantucket Sound regarding 04/26/2007 Letter | Charles Vinick | APNS | Rodney E. Cluck | MMS | 6/22/2007 | 1 | CW0000022910.pdf |
| CW0000022911 | CW0000022912 | E0100019612 | Letter | Technical issues for offshore wind and urge for MMS team to incorporate the economic viability of Cape Wind in your model | Charles Vinick | APNS | Rodney E. Cluck | MMS | 7/31/2007 | 2 | CW0000022911.pdf |
| CW0000022913 | CW0000022914 | E0100017077 | Letter | Re: Hydrodynamic Analyses of Scour Effects around Wind Turbine Generator Piles, Use of Rock Armoring and Scour Mats, and Coastal Erosion and Deposition | Craig Swanson | ASA | | ESS | 4/12/2006 | 2 | CW0000022913.pdf |
| CW0000022915 | CW0000022915 | E0100017094 | Letter | Re: Weathering (Evaporation) of Spilled Electrical Insulating Oil | Craig Swanson | ASA | | ESS | 4/7/2006 | 1 | CW0000022915.pdf |
| CW0000022916 | CW0000022920 | S0100019191 | Letter | RE: Comments on the NOI to Prepare an EIS on Cape Wind | John T. Griffin | Barnstable Municipal Airport | Rodney E. Cluck | MMS | 7/26/2006 | 5 | CW0000022916.pdf |
| CW0000022921 | CW0000022923 | E0100000090 | Letter | Request for Cooperative Agency Status for the Barnstable Airport Commission | John Griffin | Barnstable Municipal Airport | Rodney E. Cluck | MMS | 2/27/2007 | 3 | CW0000022921.pdf |
| CW0000022924 | CW0000022925 | S0100005110 | Letter | Beacon Hill review of Eric Steltzer study Re: CAPE WIND PROJECT IN NANTUCKET SOUND | Jonathan Haughton, David G. Tuerck | Beacon Hill Institute | Rodney E. Cluck | MMS | 1/24/2007 | 2 | CW0000022924.pdf |
| CW0000022926 | CW0000022926 | S0100019195 | Letter | RE: Request for Extension of 45-Day Public Comment Period/Proposed Cape Wind Project | C. Elizabeth Gibson | Board of Selectmen | Johnnie Burton | MMS | 7/12/2006 | 1 | CW0000022926.pdf |
| CW0000022927 | CW0000022928 | E0100001896 | Letter | Public Comment | Suzanne Sayer | BSME | Kenneth Salazar | DOI | 7/31/2006 | 2 | CW0000022927.pdf |
| CW0000022929 | CW0000022938 | S0100019241 | Letter | Comments on NOI to Prepare an EIS on Cape Wind | Charles W. Kleekamp | Cape Clean Air | Rodney E. Cluck | MMS | 7/24/2006 | 10 | CW0000022929.pdf |
| CW0000022939 | CW0000022941 | S0100019236 | Letter | RE: Scope of Review for the EIS for Cape Wind Project | Wendy K. Northcross | Cape Cod Chamber of Commerce | Rodney E. Cluck | MMS | 7/13/2006 | 3 | CW0000022939.pdf |
| CW0000022942 | CW0000022947 | E0100017965 | Letter | Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | Elizabeth G. Taylor | Cape Cod Commission | | MMS | 7/13/2006 | 6 | CW0000022942.pdf |
| CW0000022948 | CW0000022949 | E0100000075 | Letter | Re: Cape Wind Energy Project Section 10 Rivers and Harbors Act Permit and Related Environmental Impact Review | Thomas F. Reilly | Cape Cod Times | Curtis L. Thalken, Johnnie Burton | COE,MMS | 9/27/2005 | 2 | CW0000022948.pdf |
| CW0000022950 | CW0000022950 | E0100017179 | Letter | Re: Alternate Energy-Related Uses on the Outer Continental Shelf710107AD30 | C. Trevor Childs | Cashman Constructors | Walter D. Cruickshank | MMS | 2/28/2006 | 1 | CW0000022950.pdf |
| CW0000022951 | CW0000022953 | E0100018928 | Letter | Letter regarding MMS workshop | Mark Sinclair | Clean Energy States Alliance | Robert LaBelle | MMS | 7/10/2007 | 3 | CW0000022951.pdf |
| CW0000022954 | CW0000022965 | E0100018021 | Letter | Re: Comments of Clean Energy States Alliance Advanced Notice of Proposed Rulemaking Alternate Energy-Related Uses on the Outer Continental Shelf, Docket No. RIN 1010?AD30 | Mark Sinclair | Clean Energy States Alliance | Walter D. Cruickshank | MMS | 2/27/2006 | 12 | CW0000022954.pdf |
| CW0000022966 | CW0000022969 | S0100019209 | Letter | Clean Power Now Comments on the Scoping of the EIS for Cape Wind | Barbara J. Hill | Clean Power Now | Rodney E. Cluck | MMS | 7/27/2006 | 4 | CW0000022966.pdf |
| CW0000022970 | CW0000022970 | E0100002364 | Letter | Public Comment | Sarah Cote | Clean Power Now | | | 7/31/2006 | 1 | CW0000022970.pdf |
| CW0000022971 | CW0000022971 | S0100018992 | Letter | Regulatory Division CENAE-R-2006-2636 Permit Number 199902477 Response to a Letter to Modify a Previously Issued Permit | Curtis L. Thalken | COE | Leonard Fagan | CWA | 7/13/2007 | 1 | CW0000022971.pdf |
| CW0000022972 | CW0000022972 | E0100017248 | Letter | Acceptance letter in response to Walter Cruickshank's request that USACE become a cooperating agency for the Cape Wind EIS | Christine A. Godfrey | COE | Rodney E. Cluck | MMS | 4/13/2006 | 1 | CW0000022972.pdf |
| CW0000022973 | CW0000022973 | S0100019213 | Letter | Response Letter to the NOI to Prepare an EIS for Cape Wind | Robert J. DeSista | COE | Rodney E. Cluck | MMS | 7/28/2006 | 1 | CW0000022973.pdf |
| CW0000022974 | CW0000022975 | S0100019207 | Letter | Letter Requesting MMS Schedule Public Scoping Meetings in MA to Aid the Organization in its Preparation of an EIS for Cape Wind | Demetrius J. Atsalis | Commonwealth of MA | Dirk Kempthorne | DOI | 7/11/2006 | 2 | CW0000022974.pdf |
| CW0000022976 | CW0000022977 | SD0100022931 | Letter | Re: Comments on MMS NOI to Prepare an EIS for Cape Wind | Mitt Romney | Commonwealth of MA | Dirk Kempthorne | DOI | 7/13/2006 | 2 | CW0000022976.pdf |
| CW0000022978 | CW0000022982 | E0100012011 | Letter | Requesting a Meeting re Cape Wind Proposal | Demetrius J. Atsalis | Commonwealth of MA | Michael D. Olsen,Randall B. Luthi | DOI | 11/27/2007 | 5 | CW0000022978.pdf |
| CW0000022983 | CW0000022985 | E0100000089 | Letter | Description of the topics to be discussed in the upcoming meeting and a request for no action to be taken on the draft EIS until that time | Demetrius J. Atsalis | Commonwealth of MA | Michael Olsen,Randall B. Luthi | MMS | 11/26/2007 | 3 | CW0000022983.pdf |
| CW0000022986 | CW0000022989 | S0100000158 | Letter | RE: Comments on the Notice of Intent to Prepare an EIS for the Cape Wind Project | Susan Snow-Cotter | Commonwealth of MA | Rodney E. Cluck | MMS | 7/27/2006 | 4 | CW0000022986.pdf |
| CW0000022990 | CW0000022992 | E0100011196 | Letter | Requesting a Meeting re Cape Wind Proposal | Demetrius J. Atsalis | Commonwealth of MA | Randall B. Luthi,Michael D. Olsen | | 11/27/2007 | 3 | CW0000022990.pdf |
| CW0000022993 | CW0000022995 | B0100000036 | Letter | Cape Wind project concerns regarding lack of State's responsibility | Robert A. O'Leary, Eric Turkington, Cleon Turner, Demetrius Atsalis, Shirley Gomes | Commonwealth of MA | Ted Stevens, Donald Young | Senate Committee on Commerce Science and Transportation, House Committee on Transportation and Infrastructure | 3/9/2007 | 3 | CW0000022993.pdf |
| CW0000022996 | CW0000023000 | SD0100022205 | Letter | Re: Support for Cape Wind Energy Project in Accordance with EPAct of 2005 | Philip Warburg | Conservation Law Foundation | Gale A. Norton | DOI | 11/16/2005 | 5 | CW0000022996.pdf |
| CW0000023001 | CW0000023006 | E0100016417 | Letter | The Conservation Law Foundation (CLF) requests that review and licensing of the Cape Wind Energy Project in Nantucket Sound move forward expeditiously in accordance with the purpose and intent of the federal Energy Policy Act of 2005 | Philip Warburg | Conservation Law Foundation | Gale A. Norton | DOI | 11/16/2005 | 5 | CW0000023001.pdf |
| CW0000023006 | CW0000023012 | E0100016506 | Letter | Re: Reply to Further Out-of-Time Comments on Avian Impacts Section of Draft Environmental Impact Statement | Dennis J. Duffy | CWA | Curtis L. Thalken | COE | 9/27/2005 | 7 | CW0000023006.pdf |
| CW0000023013 | CW0000023020 | SD0100008686 | Letter | Re: Advance Notice of Proposed Rulemaking RIN 1010?AD30; Alternate Energy-Related Uses on the Outer Continental Shelf; Cape Wind Comments | Dennis J. Duffy | CWA | Walter D. Cruickshank | DOI | 2/28/2006 | 8 | CW0000023013.pdf |
| CW0000023021 | CW0000023029 | SD0100008511 | Letter | Re: Response to Letter of Governor Romney Seeking to Further Delay the Review of the Cape Wind Project | Dennis J. Duffy | CWA | Gale A. Norton | DOI | 11/17/2005 | 9 | CW0000023021.pdf |
| CW0000023030 | CW0000023038 | E0100016415 | Letter | Re: Response to Letter of Governor Romney Seeking to Further Delay the Review of the Cape Wind Project. | Dennis J. Duffy | CWA | Gale A. Norton | DOI | 11/17/2005 | 9 | CW0000023030.pdf |
| CW0000023039 | CW0000023042 | SD0100008651 | Letter | RE: Proposed Amendment to Block Offshore Wind Energy | James S. Gordon | CWA | Don Young | House of Representatives | 2/21/2006 | 4 | CW0000023039.pdf |
| CW0000023043 | CW0000023049 | E0100015077 | Letter | CWA Request For Lease Interests Easements And/Or Rights-Of-Way Associated With Its Proposed Offshore Wind Energy | James S. Gordon | CWA | Walter D. Cruickshank | MMS | 9/15/2005 | 7 | CW0000023043.pdf |
| CW0000023050 | CW0000023068 | S0100019210 | Letter | RE: Comments of Cape Wind Associates on the NOI to Prepare an EIS on Cape Wind | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | 7/28/2006 | 19 | CW0000023050.pdf |
| CW0000023069 | CW0000023069 | E0100017007 | Letter | Transmittal Letter of Leasehold Application | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 7/11/2006 | 1 | CW0000023069.pdf |
| CW0000023070 | CW0000023073 | E0100017172 | Letter | Re: Proposed Amendment to Block Offshore Wind Energy | James S. Gordon | CWA | Don Young | COE | 2/21/2006 | 4 | CW0000023070.pdf |
| CW0000023074 | CW0000023077 | S0100019194 | Letter | RE: Comments on the NOI to Prepare an EIS for the Cape Wind Project | Susan Snow-Cotter | CZM | Rodney E. Cluck | MMS | 7/27/2006 | 4 | CW0000023074.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000023078 | CW0000023079 | SD0100022692 | Letter | Support for wind-generated electricity | David K. Garman | DOE | Ted Stevens, Daniel K. Inouye, Don Young, James L. Oberstar | US Senate, House of Representatives | 5/4/2006 | 2 | CW0000023078.pdf |
| CW0000023080 | CW0000023081 | E0100017375 | Letter | Response to Romney's letter regarding Cape Wind Energy Project | R. M. "Johnnie" Burton | DOI | Mitt Romney | | 2/17/2006 | 2 | CW0000023080.pdf |
| CW0000023082 | CW0000023082 | SD0100002230 | Letter | Recognition to Gregory Gould for his Dedication to DOI | Dirk Kempthorne | DOI | Gregory J. Gould | MMS | 8/21/2007 | 1 | CW0000023082.pdf |
| CW0000023083 | CW0000023085 | E0100011184 | Letter | Re: Dr. Smallwood's Research at Altamont Pass Wind Resources Area | Ken Alex | DOJ | Peter Weiner,George Caplan | Paul Hastings, Kaye Scholer LLP | 9/8/2006 | 3 | CW0000023083.pdf |
| CW0000023086 | CW0000023088 | S0100019216 | Letter | Re: "Alternative Sites for Alternative Energy Requires Comprehensive Coastal Zoning and Determination of Reproducibility of Installations"07/13/2006 | Sherrie S. Cutler | ECODesign INC | | MMS | | 3 | CW0000023086.pdf |
| CW0000023089 | CW0000023089 | E0100018595 | Letter | Requesting the master's thesis ?Cape Wind ? Public Values and Perceptions: Application of Contingent Valuation Method? be in FEIS | Ernie Niemi | ECONorthwest | Rodney E. Cluck | MMS | 2/6/2007 | 1 | CW0000023089.pdf |
| CW0000023090 | CW0000023091 | E0100018791 | Letter | Disappointed that the DEIS on Cape Wind has been delayed | Diana Connett, Nancy Goodman, Kate Smolski, Brian Thurber | Environment Massachusetts, Environmental League of Massachusetts, Greenpeace, Massachusetts Clean Water Action | Johnnie Burton | MMS | 4/9/2007 | 2 | CW0000023090.pdf |
| CW0000023092 | CW0000023094 | E0100017086 | Letter | Proposal for Oil Spill Probability Analysis for the Cape Wind Energy Project Electric Service Platform in Nantucket Sound | Dagmar Schmidt Etkin | Environmental Research Consulting | Craig Swanson, Deborah French McCay, Terry L. Orr | | 4/11/2006 | 3 | CW0000023092.pdf |
| CW0000023095 | CW0000023097 | S0100019219 | Letter | Re: Scoping Comments for the Proposed Cape Wind EIS | Elizabeth A. Higgins | EPA | Rodney E. Cluck | MMS | 7/27/2006 | 3 | CW0000023095.pdf |
| CW0000023098 | CW0000023114 | E0100000017 | Letter | Mitigation Commitment & Revised Vessel Emissions Estimates General Conformity Determination Cape Wind Energy Project | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 6/25/2006 | 17 | CW0000023098.pdf |
| CW0000023115 | CW0000023118 | E0100003064 | Letter | Brookwood Laminating - VOC Emission Offset Credits Consent Agreement AAD | Eric A. Pearson | ESS | Christopher John | Rhode Island Department of Environmental Management | 12/17/2007 | 4 | CW0000023115.pdf |
| CW0000023119 | CW0000023120 | E0100012511 | Letter | Response to comments on FAA study regarding potential radar interference associated with the Cape Wind Energy Project | Robert Sturgell | FAA | William D. Delahunt | House of Representatives | 1/11/2008 | 2 | CW0000023119.pdf |
| CW0000023121 | CW0000023188 | E0100017328 | Letter | RE: Initial Development Operations Coordination Document for Lease OCS-G | Mike Sholars | F-W Oil Exploration | Nick Wetzel | MMS | 5/24/2006 | 68 | CW0000023121.pdf |
| CW0000023189 | CW0000023191 | E0100024604 | Letter | FWS response to MMS letter requesting concurrence on the federally-listed threatened and endangered species | | FWS | Gregory J. Gould | MMS | 11/6/2007 | 3 | CW0000023189.pdf |
| CW0000023192 | CW0000023195 | E0100021930 | Letter | FWS Scoping Comments | | FWS | Rodney E. Cluck | MMS | 7/11/2006 | 4 | CW0000023192.pdf |
| CW0000023196 | CW0000023197 | E0100013929 | Letter | Response to the May 30 2006 Notice of Intent to prepare an EIS, request for scoping comments, and invitation for participation by cooperating agencies | Michael J. Bartlett | FWS | Rodney E. Cluck | MMS | 7/11/2006 | 2 | CW0000023196.pdf |
| CW0000023198 | CW0000023202 | SD0100008652 | Letter | Amendment to Coast Guard Reauthorization bill | Don Young | House of Representatives | Charles W. Bonstany | House of Representatives | 2/15/2006 | 5 | CW0000023198.pdf |
| CW0000023203 | CW0000023204 | B0100000033 | Letter | Recommendation of the Establishment of an Ocean Energy Research and Development Zone in State Waters as a way to Boost Efforts of MA Companies to Develop Renewable Energy Technology | William D. Delahunt | House of Representatives | Michael W. Morrissey | MA Senate | 5/11/2006 | 2 | CW0000023203.pdf |
| CW0000023205 | CW0000023207 | S0100019193 | Letter | Public Comments on DEIS | Eric T. Turkington | House of Representatives | Rodney E. Cluck | MMS | 7/26/2006 | 3 | CW0000023205.pdf |
| CW0000023208 | CW0000023211 | S0100019208 | Letter | RE: Scope of Review for Cape Wind DEIS | Cleon H. Turner | House of Representatives | Rodney E. Cluck | MMS | 7/27/2006 | 4 | CW0000023208.pdf |
| CW0000023212 | CW0000023216 | E0100018865 | Letter | Routing Slip Transmitting Letter: Comments on DEIS on Offshore Renewable Energy | R. M. "Johnnie" Burton | House of Representatives | William D. Delahunt | MMS | 5/21/2007 | 5 | CW0000023212.pdf |
| CW0000023217 | CW0000023217 | S0100019227 | Letter | RE: Public Comments on the Nantucket Sound Proposal | J.B. Rosefsky | HydroCoil Power | | MMS | 7/25/2006 | 1 | CW0000023217.pdf |
| CW0000023218 | CW0000023220 | S0100005238 | Letter | Fax Cover Sheet Transmitting Comments on Notice of Intent to Prepare an EIS on the Cape Wind Project | David F. Scudder | Hy-Line Cruises | Rodney E. Cluck | MMS | 7/12/2006 | 3 | CW0000023218.pdf |
| CW0000023221 | CW0000023223 | S0100019228 | Letter | Fax Transmitting Letter on Comments on NOI to Prepare an EIS on Cape Wind | David F. Scudder | Hy-Line Cruises | Rodney E. Cluck | MMS | 7/11/2006 | 3 | CW0000023221.pdf |
| CW0000023224 | CW0000023225 | SD0100008939 | Letter | Concerns with the Provision in the Coast Guard Reauthorization Act of 2006 | Stephen Whitley | ISO New England | Ted Stevens, Dan Inouye, Don Young, James L. Oberstar | US Senate, US Senate, House of Representatives, House of Representatives | 5/2/2006 | 2 | CW0000023224.pdf |
| CW0000023226 | CW0000023228 | S0100018993 | Letter | Re: Cape Wind Meteorological Tower Maintenance 2007 | Stephen M. Faszcza | J.F. White Contracting Company | Rachel Pachter | CWA | 9/17/2007 | 3 | CW0000023226.pdf |
| CW0000023229 | CW0000023260 | E0100013544 | Letter | RE: Cape Wind DRI Application | David S. Rosenzweig | Keegan Werlin LLP | Philip Dascombe | Cape Cod Commission | 10/16/2007 | 32 | CW0000023229.pdf |
| CW0000023261 | CW0000023262 | SD0100024941 | Letter | MA CZM Comments on FEIR | Victor T. Mastone | MA CZM | Ian A. Bowles | DOI | 3/20/2007 | 2 | CW0000023261.pdf |
| CW0000023263 | CW0000023265 | E0100025308 | Letter | Re: Rare Species Information Request Cape Wind Project- Yarmouth, Barnstable and Nantucket Sound | Thomas W. French | MA DFW | Thomas Liddy | ESS | 12/26/2006 | 3 | CW0000023263.pdf |
| CW0000023266 | CW0000023267 | E0100010487 | Letter | Re: Request for a 90-150 day comment period to review the DEIS of the Cape Wind project | Robert A. O'Leary, Eric T. Turkington | MA Senate | Randall B. Luthi | MMS | 1/29/2008 | 2 | CW0000023266.pdf |
| CW0000023268 | CW0000023269 | SD0100008520 | Letter | Request for timely review and licensing of the Cape Wind Project | Gerard Dhooge, Dan Kuhs | Maritime Trades Council | Gale A. Norton | DOI | 11/21/2005 | 2 | CW0000023268.pdf |
| CW0000023270 | CW0000023271 | E0100013006 | Letter | Martha's Vineyard Chamber of Commerce voted unanimously to oppose using the Nantucket Sound as a location for the proposed Cape Wind Associates wind farm project. | Nancy Gardella | Martha's Vineyard | Rodney E. Cluck | MMS | 5/29/2007 | 2 | CW0000023270.pdf |
| CW0000023272 | CW0000023272 | SD0100018161 | Letter | RE: Request for a Minimum 150-day Comment period to Review the DEIS of the Cape Wind Project | Theresa M. Cook | Mashpee Board of Selectmen | Randall B. Luthi | MMS | 1/30/2008 | 1 | CW0000023272.pdf |
| CW0000023273 | CW0000023277 | S0100019244 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | John J. Clarke | Mass Audubon | | MMS | 7/11/2006 | 5 | CW0000023273.pdf |
| CW0000023278 | CW0000023279 | S0100000132 | Letter | RE: Cape Wind Energy Project Yarmouth, MA | Brona Simon | MHC | Sarah F. Faldetta | ESS | 3/8/2006 | 2 | CW0000023278.pdf |
| CW0000023280 | CW0000023280 | E0100017618 | Letter | MMS letter to APNS regarding selection of TPC through development of MOA | Walter D. Cruickshank | MMS | Charles Vinick | APNS | 8/3/2006 | 1 | CW0000023280.pdf |
| CW0000023281 | CW0000023281 | E0100002638 | Letter | Thank you for your letter requesting the deferral of publication of the  DEIS | Stephen Allred | MMS | Charles Vinick | APNS | 10/18/2007 | 1 | CW0000023281.pdf |
| CW0000023282 | CW0000023283 | E0100000114 | Letter | Acceptance of request to be cooperating agency | Rodney E. Cluck | MMS | John T. Griffin | Barnstable Municipal Airport | 5/9/2007 | 2 | CW0000023282.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000023284 | CW0000023285 | E0100011615 | Letter | Request for Cooperating Agency Status in NEPA Process and EIS | Rodney E. Cluck | MMS | John T. Griffin | Barnstable Municipal Airport | 5/9/2007 | 2 | CW0000023284.pdf |
| CW0000023286 | CW0000023286 | S0100019919 | Letter | MMS Given Regulatory Authority over Alternative Energy-Related Uses on the OCS - Cape Cod Commission | Walter D. Cruickshank | MMS | Phil Dascomb | Cape Cod Commission | 3/16/2006 | 1 | CW0000023286.pdf |
| CW0000023287 | CW0000023287 | E0100000115 | Letter | MMS requests that Cape Cod Commission work with MMS as a joint preparer of the EIS | Walter D. Cruickshank | MMS | Phil Dascomb | Cape Cod Commission | 3/16/2006 | 1 | CW0000023287.pdf |
| CW0000023288 | CW0000023288 | E0100000064 | Letter | MMS request for the USACE become a cooperating agency for the compilation of the Cape Wind draft EIS | Walter D. Cruickshank | MMS | Karen Adams | COE | 3/16/2006 | 1 | CW0000023288.pdf |
| CW0000023289 | CW0000023289 | SD0100008862 | Letter | Request to become a Cooperating Agency for DEIS | Walter Cruickshank | MMS | Karen Adams | COE | 3/16/2006 | 1 | CW0000023289.pdf |
| CW0000023290 | CW0000023290 | E0100017588 | Letter | Invitation to Comment on DEIS | Walter D. Cruickshank | MMS | Philip Warburg | Conservation Law Foundation | 3/31/2006 | 1 | CW0000023290.pdf |
| CW0000023291 | CW0000023291 | S0100005263 | Letter | MMS Proceeding with DEIS | Walter D. Cruickshank | MMS | Philip Warburg | Conservation Law Foundation | 3/31/2006 | 1 | CW0000023291.pdf |
| CW0000023292 | CW0000023292 | E0100000117 | Letter | MMS requests that DOE work with MMS as a cooperating agency of the Cape Wind Draft EIS | Walter D. Cruickshank | MMS | Al Benson | DOE | 3/16/2006 | 1 | CW0000023292.pdf |
| CW0000023293 | CW0000023293 | SD0100008865 | Letter | Request to become a Cooperating Agency for DEIS | Walter Cruickshank | MMS | Al Benson | DOE | 3/16/2006 | 1 | CW0000023293.pdf |
| CW0000023294 | CW0000023294 | E0100000118 | Letter | MMS requests that EPA work with MMS as a cooperating agency of the Cape Wind Draft EIS | Walter D. Cruickshank | MMS | Timothy Timmermann | EPA | 3/16/2006 | 1 | CW0000023294.pdf |
| CW0000023295 | CW0000023295 | SD0100008866 | Letter | Preparation of a DEIS to address MMS' broader authority granted under the EPAct - EPA | Walter Cruickshank | MMS | Timothy Timmermann | EPA | 3/16/2006 | 1 | CW0000023295.pdf |
| CW0000023296 | CW0000023296 | E0100000119 | Letter | MMS requests that FAA work with MMS as a cooperating agency of the Cape Wind Draft EIS | Walter D. Cruickshank | MMS | Theresa Flieger | FAA | 3/16/2006 | 1 | CW0000023296.pdf |
| CW0000023297 | CW0000023297 | SD0100008867 | Letter | Preparation of a DEIS to address MMS' broader authority granted under the EPAct - FAA | Walter Cruickshank | MMS | Theresa Flieger | FAA | 3/16/2006 | 1 | CW0000023297.pdf |
| CW0000023298 | CW0000023298 | S0100019927 | Letter | MMS Granted Regulatory Authority over Alternate Energy-Related Uses on the OCS and must prepare its own DEIS | Walter D. Cruickshank | MMS | Anne Canaday | MA EOEA | 3/16/2006 | 1 | CW0000023298.pdf |
| CW0000023299 | CW0000023299 | E0100000120 | Letter | MMS requests that MEOEA Commission work with MMS as a joint preparer of the EIS | Walter D. Cruickshank | MMS | Anne Canaday | MA EOEA | 3/16/2006 | 1 | CW0000023299.pdf |
| CW0000023300 | CW0000023300 | E0100000121 | Letter | Request to become a cooperating agency with MMS to complete the new DEIS | Walter D. Cruickshank | MMS |  | MA EOEA | 3/16/2006 | 1 | CW0000023300.pdf |
| CW0000023301 | CW0000023301 | E0100017645 | Letter | Reference: Pre-Award Authorization Purchase Order No. 1435-01-06-PO-39637 | Celeste H. Rueffert | MMS | Taber D. Allison | Mass Audubon | 2/19/2006 | 1 | CW0000023301.pdf |
| CW0000023302 | CW0000023302 | SD0100008860 | Letter | Preparation of a DEIS to address MMS' broader authority granted under the EPAct - MHC | Walter Cruickshank | MMS |  | MHC | 3/16/2006 | 1 | CW0000023302.pdf |
| CW0000023303 | CW0000023303 | E0100002614 | Letter | FOIA Perkins Coie | Celeste Mullally | MMS | Rodney E. Cluck | MMS | 1/25/2008 | 3 | CW0000023303.pdf |
| CW0000023306 | CW0000023311 | E0100029447 | Letter | Meeting of Section 106 Consulting Parties and Summary of Consultation Status | Rodney E. Cluck | MMS | Bruce Bozsum | Mohegan Indian Tribe | 7/2/2006 | 6 | CW0000023306.pdf |
| CW0000023312 | CW0000023313 | E0100000165 | Letter | MMS requests a consultation with NOAA-Fisheries for the Cape Wind Energy Project, as described in the enclosed Draft EIS | Chris C. Oynes | MMS | Patricia A. Kurkul | NMFS | 1/22/2008 | 2 | CW0000023312.pdf |
| CW0000023314 | CW0000023314 | SD0100008864 | Letter | Request to become a Cooperating Agency for DEIS | Walter Cruickshank | MMS | Jack Terrill | NMFS | 3/16/2006 | 1 | CW0000023314.pdf |
| CW0000023315 | CW0000023320 | E0100011629 | Letter | Cooperating Agencies - Town of Barnstable | Rodney E. Cluck | MMS | Charles S. McLaughlin | Town of Barnstable | 5/9/2007 | 6 | CW0000023315.pdf |
| CW0000023321 | CW0000023326 | E0100000122 | Letter | Encourage cooperation in future stages of the NEPA process | Rodney E. Cluck | MMS | Charles S. McLaughlin | Town of Barnstable | 5/9/2007 | 6 | CW0000023321.pdf |
| CW0000023327 | CW0000023332 | SD0100009849 | Letter | Town and Airport Letters regarding cooperating agency in the preparation of an EIS | Rodney E. Cluck | MMS | Charles S. McLaughlin, John T. Griffin, James K. Saben | Town of Barnstable, Barnstable Municipal Airport, Town of Yarmouth | 5/9/2007 | 6 | CW0000023327.pdf |
| CW0000023333 | CW0000023341 | E0100018587 | Letter | Letter transmitting Purchase Order M077X13325 and a Peer Review Non-disclosure Form | Paula Barksdale | MMS | Willett Kempton | University of Delaware | 5/29/2007 | 9 | CW0000023333.pdf |
| CW0000023342 | CW0000023343 | SD0100008868 | Letter | Preparation of a DEIS to address MMS' broader authority granted under the EPAct - US Governor | Walter Cruickshank | MMS | Mitt Romney | US Governor | 3/16/2006 | 2 | CW0000023342.pdf |
| CW0000023344 | CW0000023344 | S0100000056 | Letter | Letter from Randall Luthi to Senator Kennedy | Randall B. Luthi | MMS | Edward M. Kennedy | US Senate | 8/24/2007 | 1 | CW0000023344.pdf |
| CW0000023345 | CW0000023345 | S0100019921 | Letter | MMS Given Regulatory Authority over Alternative Energy-Related Uses on the OCS - USCG | Walter D. Cruickshank | MMS | George Detweiler | USCG | 3/16/2006 | 1 | CW0000023345.pdf |
| CW0000023346 | CW0000023346 | E0100000123 | Letter | MMS requests that USCG work with MMS as a cooperating agency of the Cape Wind Draft EIS | Walter D. Cruickshank | MMS | George Detweiler | USCG | 3/16/2006 | 1 | CW0000023346.pdf |
| CW0000023347 | CW0000023347 | E0100017579 | Letter | Proposal for Coastal and Offshore Wind Power and Population Viability of Piping Plovers, Roseate Terns, and other bird species on the Atlantic Coast | Terrie L. Callahan | MMS | Sarah Karpanty | Virginia Tech | 12/19/2006 | 1 | CW0000023347.pdf |
| CW0000023348 | CW0000023349 | E0100002499 | Letter | MMS would like to schedule a Section 106 Consultation | Rodney E. Cluck | MMS | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | 8/28/2007 | 2 | CW0000023348.pdf |
| CW0000023350 | CW0000023350 | S0100005227 | Letter | EPA fax to MMS - Transmitting FEIS | Rodney E. Cluck | MMS |  |  | 1/9/2008 | 1 | CW0000023350.pdf |
| CW0000023351 | CW0000023352 | SD0100008360 | Letter | Urging Attorney General to support Cape Wind | Multiple | Multiple | Thomas F. Reilly | Attorney General | 10/6/2005 | 2 | CW0000023351.pdf |
| CW0000023353 | CW0000023358 | B0100000013 | Letter | Formal Opposition to the Cape Wind Project and the DEIS Released by the COE | Multiple | Multiple | Thomas L. Koning | COE | 11/9/2005 | 6 | CW0000023353.pdf |
| CW0000023359 | CW0000023362 | B0100000031 | Letter | Importance of NEPA and it's role in our Government's Decision-Making with Respect to the Environment | Multiple | Multiple | Cathy McMorris | House of Representatives | 9/19/2005 | 4 | CW0000023359.pdf |
| CW0000023363 | CW0000023367 | E0100011193 | Letter | Collection of letters requesting to serve as cooperating agency in the EIS process | Multiple | Multiple | Rodney E. Cluck | MMS | 4/24/2006 | 5 | CW0000023363.pdf |
| CW0000023368 | CW0000023370 | S0100005332 | Letter | Courtesy Copy. Regarding the recent delay in releasing the DEIS on the Cape Wind project | Multiple | Multiple | R.M. Johnnie Burton | MMS | 4/9/2007 | 3 | CW0000023368.pdf |
| CW0000023371 | CW0000023374 | S0100019248 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | A.G. Peterson | Nantucket Memorial Airport | Rodney E. Cluck | MMS | 7/26/2006 | 4 | CW0000023371.pdf |
| CW0000023375 | CW0000023376 | SD0100008940 | Letter | Concerns with Congressional actions to bypass regulatory review processes to create barriers to permitting of new energy projects | Carl Gustin | New England Energy Alliance | Pete V. Domenici | US Senate | 5/3/2006 | 2 | CW0000023375.pdf |
| CW0000023384 | CW0000023384 | S0100019247 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | Paul J. Howard | New England Fishery Management Council | Rodney E. Cluck | MMS | 7/28/2006 | 8 | CW0000023384.pdf |
| CW0000023385 | CW0000023391 | S0100019214 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | Peter D. Colosi | NMFS | Rodney E. Cluck | MMS | 7/26/2006 | 7 | CW0000023385.pdf |
| CW0000023392 | CW0000023393 | E0100018900 | Letter | Example of EFH return letter | Miles M. Croom | NOAA | Chris C. Oynes | MMS | 12/21/2006 | 2 | CW0000023392.pdf |
| CW0000023394 | CW0000023395 | S0100019255 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | Kim Harb | NOIA | Rodney E. Cluck | MMS | 7/28/2006 | 2 | CW0000023394.pdf |
| CW0000023396 | CW0000023411 | B0100000027 | Letter | Re: RIN: 1010-AD30 Comments on the Development of a Regulatory Program to Implement Portions of the Energy Policy Act of 2005, Section 388-- Alternate Energy-Related Uses on the OCS | Barry G. Rector | NP&EDC | Walter D. Cruickshank | DOI | 2/28/2006 | 16 | CW0000023396.pdf |
| CW0000023412 | CW0000023416 | S0100019256 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | Barry G. Rector | NP&EDC | Rodney E. Cluck | MMS | 7/26/2006 | 5 | CW0000023412.pdf |
| CW0000023417 | CW0000023418 | SD0100002023 | Letter | Cover Letter Transmitting NROC 2007 Annual Report | Ames B. Colt | NROC |  |  | 8/17/2007 | 2 | CW0000023417.pdf |
| CW0000023419 | CW0000023424 | B0100000032 | Letter | Re: Alternate Energy-Related Uses on the OCS 70 Fed. Reg. 77345 (Dec. 30, 2005) Advance Notice of Proposed Rulemaking) RIN 1010-AD30 | Kate Myers | NTHP |  | MMS | 2/28/2006 | 6 | CW0000023419.pdf |
| CW0000023425 | CW0000023433 | E0100017211 | Letter | Re: Comments on the Notice of Intent to Prepare an EIS on the Cape Wind Project | Elizabeth Merritt | NTHP | Rodney E. Cluck | MMS | 7/28/2006 | 9 | CW0000023425.pdf |
| CW0000023434 | CW0000023440 | S0100011259 | Letter | RE: MMS Renewable Energy and Alternate Use Programmatic EIS Scoping | Cindy Lowry | OPTI |  | Argonne National Laboratory | 6/30/2006 | 7 | CW0000023434.pdf |
| CW0000023441 | CW0000023441 | E0100017306 | Letter | RE: Request for public hearings and an extension of comment period for DEIS scoping | Cindy Lowry | OPTI | Rodney E. Cluck | MMS | 6/5/2006 | 1 | CW0000023441.pdf |
| CW0000023442 | CW0000023447 | S0100019257 | Letter | Re: Comments on the NOI to Prepare an EIS on Cape Wind | Cindy Lowry | OPTI | Rodney E. Cluck | MMS | 7/25/2006 | 6 | CW0000023442.pdf |
| CW0000023448 | CW0000023450 | S0100019260 | Letter | PVA Scoping Comments in Response to Publication in the Federal Register of the NOI to Prepare an EIS for Cape Wind | Robin Trinko-Russell | Passenger Vessel Association | Rodney E. Cluck | MMS | 7/14/2006 | 3 | CW0000023448.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000023451 | CW0000023452 | SD0100016955 | Letter | RE: 60-day NOI to Sue Over Violation of Section 388(a) of the EPA of 2005, as it amends Section 8 of the OCS Lands Act | Donald C. Baur | Perkins Coie LLP | Dirk Kempthorne, Randall B. Luthi | DOI, MMS | 12/12/2007 | 2 | CW0000023451.pdf |
| CW0000023453 | CW0000023454 | E0100018427 | Letter | Re: 60-Day Notice of Intent to Sue Over Violation of Section 388(a) of the Energy Policy Act of 2005, as it amends Section 8 of the OCS Lands Act | Donald C. Baur | Perkins Coie LLP | Dirk Kempthorne, Randall B. Luthi | DOI, MMS | 12/12/2007 | 2 | CW0000023453.pdf |
| CW0000023455 | CW0000023459 | S0100019263 | Letter | on the NOI to Prepare an EIS on Cape Wind | John C. Snedeker | SDI | Rodney E. Cluck | MMS | 7/15/2006 | 5 | CW0000023455.pdf |
| CW0000023460 | CW0000023482 | S0100019265 | Letter | Sierra Club Comments on the NOI to Prepare an EIS on Cape Wind | James B. McCaffrey | Sierra Club | Rodney E. Cluck | MMS | 7/28/2006 | 23 | CW0000023460.pdf |
| CW0000023483 | CW0000023492 | E0100011261 | Letter | Re:  Peer Review of the Cape Wind Energy Project Economic Analysis and Model | Robert C. Grace | Sustainable Energy Advantage | David Downes | MMS | 7/5/2007 | 10 | CW0000023483.pdf |
| CW0000023493 | CW0000023502 | S0100019226 | Letter | RE: Comments on NOI to Prepare an EIS for Cape Wind | Sharon B. Young | The Humane Society | Rodney E. Cluck | MMS | 7/24/2006 | 10 | CW0000023493.pdf |
| CW0000023503 | CW0000023503 | E0100000132 | Letter | The Town of Nantucket is pleased that the MMS considers the Town a stakeholder in the process of reviewing alternate wind energy sites off of the coast of Nantucket | Whitey Willauer | Town and County of Nantucket | Rodney E. Cluck | MMS | 2/23/2007 | 1 | CW0000023503.pdf |
| CW0000023504 | CW0000023506 | E0100000135 | Letter | Town of Barnstable Request for Designation as Cooperative Agency | Charles S. McLaughlin | Town of Barnstable | Rodney E. Cluck | MMS | 2/27/2007 | 3 | CW0000023504.pdf |
| CW0000023507 | CW0000023509 | E0100000137 | Letter | Request for Cooperative Agency Status for the Town of Yarmouth | K. Saben | Town of Yarmouth | Rodney E. Cluck | MMS | 2/27/2007 | 3 | CW0000023507.pdf |
| CW0000023510 | CW0000023511 | E0100010777 | Letter | RE: Cape Wind Energy Project 2nd Contract Amendment Request, Response to CW Response | Glenn Harkness | TRC Solutions | Jim Gordon | CWA | 7/16/2007 | 2 | CW0000023510.pdf |
| CW0000023512 | CW0000023535 | S0100018091 | Letter | Re: MMS Cape Wind Draft Environmental Impact Statement: Public Hearings (TRC Reference No. 156010.9990) | Paul Martin | TRC Solutions | Lawrence Corff | MMS | 11/27/2007 | 24 | CW0000023512.pdf |
| CW0000023536 | CW0000023538 | E0100017782 | Letter | Re: Comments on the Notice of Intent to Prepare an EIS for the Proposed Cape Wind Project | Edward M. Kennedy | US Senate | Johnnie Burton | MMS | 7/26/2006 | 3 | CW0000023536.pdf |
| CW0000023539 | CW0000023540 | SD0100008936 | Letter | Coast Guard Reauthorization Bill | Pete V. Domenici, Jeff Bingaman | US Senate | William H. Frist, Harry Reid | US Senate | 5/3/2006 | 2 | CW0000023539.pdf |
| CW0000023541 | CW0000023542 | SD0100023162 | Letter | Negotiating final Coast Guard Bill | Robert F. Kennedy | US Senate | Don Young, Jame L. Oberstar, Ted Stevens, Daniel K. Inouye | US Senate | 2/24/2006 | 2 | CW0000023541.pdf |
| CW0000023543 | CW0000023543 | SD0100016596 | Letter | Request for hearings | Maria Cantwell | US Senate | Pete V. Domenici, Jeff Bingaman | | 4/6/2006 | 1 | CW0000023543.pdf |
| CW0000023544 | CW0000023545 | S0100019239 | Letter | RE: Comments on the NOI to Prepare an EIS for Cape Wind - Request for Extension of 45-Day Public Comment Period | Edward M. Kennedy, William D. Delahunt | US Senate, House of Representatives | Johnnie Burton | MMS | 7/10/2006 | 2 | CW0000023544.pdf |
| CW0000023546 | CW0000023554 | E0100002608 | Letter | Letter transmitting USCG Navigation Terms and Conditions for Operation of the Nantucket Sound Wind Farm as Proposed by CWA | David P. Pekoske | USCG | Walter D. Cruickshank | MMS | 8/2/2007 | 9 | CW0000023546.pdf |
| CW0000023555 | CW0000023559 | E0100000138 | Letter | Request for Cooperative Agency Status for the United States Coast Guard | D. M. Holland | USCG | Rodney E. Cluck | MMS | 4/24/2006 | 5 | CW0000023555.pdf |
| CW0000023560 | CW0000023561 | B0100000040 | Letter | MMS Cultural and Historic Commission and THPO Cape Winds Comment / Consultation Meeting | | Wampanoag Tribe of Gay Head (Aquinnah) | | MMS | 7/26/2006 | 2 | CW0000023560.pdf |
| CW0000023562 | CW0000023563 | E0100007437 | Letter | Public Comment regarding the DEIS | Charles G. Gifford | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | | MMS,TRC Solutions | 1/1/2008 | 2 | CW0000023562.pdf |
| CW0000023564 | CW0000023564 | S0100016013 | Letter | Request for a copy of DEIS | Bill Mundt | | | | 1/15/2008 | 1 | CW0000023564.pdf |
| CW0000023565 | CW0000023570 | E0100016602 | Letter | Nomination of the Cape Wind Project as a National Priority Project | Susan F. Tierney | | Samuel W. Bodman | DOE | 11/10/2005 | 6 | CW0000023565.pdf |
| CW0000023571 | CW0000023572 | E0100001440 | Letter | Public Comment | Kaj J. Pedersen | | Kenneth Salazar | DOI | 7/31/2006 | 2 | CW0000023571.pdf |
| CW0000023573 | CW0000023573 | E0100001564 | Letter | Public Comment | The Bechtold's | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023573.pdf |
| CW0000023574 | CW0000023574 | E0100001759 | Letter | Public Comment | Robert Bloch | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023574.pdf |
| CW0000023575 | CW0000023575 | E0100001836 | Letter | Public Comment | Steven M. Balas | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023575.pdf |
| CW0000023576 | CW0000023576 | E0100001900 | Letter | Public Comment | Rolf Kluever | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023576.pdf |
| CW0000023577 | CW0000023577 | E0100001931 | Letter | Public Comment | Jane Kimberlin Arkema | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023577.pdf |
| CW0000023578 | CW0000023581 | E0100002152 | Letter | Public Comment | Walter F. Barnes | | Kenneth Salazar | DOI | 7/31/2006 | 4 | CW0000023578.pdf |
| CW0000023582 | CW0000023582 | E0100002296 | Letter | Public Comment | Charles Komanoff | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023582.pdf |
| CW0000023583 | CW0000023583 | E0100002299 | Letter | Public Comment | Katherine Dykes | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023583.pdf |
| CW0000023584 | CW0000023584 | E0100002360 | Letter | Public Comment | Michele S. Grimm | | Kenneth Salazar | DOI | 7/31/2006 | 1 | CW0000023584.pdf |
| CW0000023585 | CW0000023587 | E0100023363 | Letter | Letter regarding REPORT NO. 4.1.1-7 Hydrodynamic Analyses of Scour Effects around Wind Turbine  Generator Piles/Use of Rock Armoring and Scour Mats/and Coastal Erosion and Deposition | Craig Swanson | | | ESS | 4/12/2006 | 3 | CW0000023585.pdf |
| CW0000023588 | CW0000023589 | S0100019270 | Letter | Comments on the NOI to Prepare an EIS on Cape Wind | Robert & Margaret Wineman | | | MMS | 7/10/2006 | 2 | CW0000023588.pdf |
| CW0000023590 | CW0000023592 | S0100019269 | Letter | Public Comment | William E. Griswold | | Nicollette Nye | MMS | 7/10/2006 | 3 | CW0000023590.pdf |
| CW0000023593 | CW0000023593 | S0100019232 | Letter | Public Comment | James L. Kirtley Jr. | | Rodney E. Cluck | MMS | 7/19/2006 | 1 | CW0000023593.pdf |
| CW0000023594 | CW0000023594 | S0100019266 | Letter | Public Comment | Robert Skydell | | | MMS | 7/27/2006 | 1 | CW0000023594.pdf |
| CW0000023595 | CW0000023596 | S0100019272 | Letter | Public Comment | Robert C. Lawton | | Rodney E. Cluck | MMS | 7/27/2006 | 2 | CW0000023595.pdf |
| CW0000023597 | CW0000023597 | S0100015605 | Letter | Public Comment | David M. Caseau | | Rodney E. Cluck | MMS | 7/31/2006 | 1 | CW0000023597.pdf |
| CW0000023598 | CW0000023599 | S0100018028 | Letter | Public Comment | Lynn Sherwood | | | MMS | 7/31/2006 | 2 | CW0000023598.pdf |
| CW0000023600 | CW0000023600 | S0100019242 | Letter | Public Comment | Vahan H. Kouyoumjian | | Rodney E. Cluck | MMS | 7/31/2006 | 1 | CW0000023600.pdf |
| CW0000023601 | CW0000023602 | E0100013007 | Letter | Public Comment | John Nitzke | | Johnnie Burton | MMS | 4/2/2007 | 2 | CW0000023601.pdf |
| CW0000023603 | CW0000023604 | E0100013009 | Letter | Public Comment | Lisa M. Ali | | Walter D. Cruickshank | MMS | 4/8/2007 | 2 | CW0000023603.pdf |
| CW0000023605 | CW0000023605 | E0100007510 | Letter | Public Comment | Sharif Ali | | | MMS | 9/5/2007 | 1 | CW0000023605.pdf |
| CW0000023606 | CW0000023606 | S0100019231 | Letter | Public Comment on DEIS: Request for Time Extension | James J. Hayes Jr | | Rodney E. Cluck | MMS | 7/17/2006 | 1 | CW0000023606.pdf |
| CW0000023607 | CW0000023607 | E0100017305 | Letter | Public Comment on NOI to Prepare an EIS on Cape Wind | Carl Borchert | | | MMS | 6/7/2006 | 1 | CW0000023607.pdf |
| CW0000023608 | CW0000023609 | S0100019243 | Letter | Public Comment on the NOI to Prepare an EIS | Dan Kuhs | | | MMS | 7/14/2006 | 2 | CW0000023608.pdf |
| CW0000023618 | CW0000023617 | E0100017218 | Letter | Public Comment Re: NOI Cape Wind Offshore Wind Development 2007 | Kenneth H. Molloy | | Rodney E. Cluck | MMS | 6/23/2006 | 8 | CW0000023618.pdf |
| CW0000023618 | CW0000023629 | S0100019237 | Letter | Public Comments - 9 | Constance M. Newell | | | MMS | 7/5/2006 | 12 | CW0000023618.pdf |
| CW0000023630 | CW0000023638 | S0100019189 | Letter | Public Comments on the NOI to Prepare an EIS for Cape Wind | Margaret Geist | | | MMS | 7/13/2006 | 9 | CW0000023630.pdf |
| CW0000023639 | CW0000023649 | E0100017215 | Letter | Public Comments on the Notice of Intent to Prepare an EIS for Cape Wind | Multiple | | | MMS | 7/1/2006 | 11 | CW0000023639.pdf |
| CW0000023650 | CW0000023651 | S0100019271 | Letter | on the NOI to Prepare an EIS on Cape Wind | Wayne C. Lamson | | Rodney E. Cluck | MMS | 7/25/2006 | 2 | CW0000023650.pdf |
| CW0000023652 | CW0000023653 | E0100013010 | Letter | Routing Slip Transmitting Letter: Citizen Concerns with Cape Wind Project | Karen Giles | | Walter D. Cruickshank | MMS | 4/11/2007 | 2 | CW0000023652.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000023654 | CW0000023655 | S0100005281 | Letter | Urging you to approve the Cape Wind power generation project off the coast of Massachusetts | John Nitzke | | R.M. Johnnie Burton | MMS | 4/2/2007 | 2 | CW0000023654.pdf |
| CW0000023656 | CW0000023657 | S0100015698 | Letter | Public Comment | Linda J. Fletcher | | | MMS, TRC Solutions | 7/31/2006 | 2 | CW0000023656.pdf |
| CW0000023658 | CW0000023664 | S0100015597 | Letter | Public Comment | Noreen A. Thompsen | | | MMS, TRC Solutions | 1/29/2008 | 7 | CW0000023658.pdf |
| CW0000023665 | CW0000023668 | E0100000024 | Letter | Collection of letters regarding Brookwood Laminating - VOC emission offset credits | | | Christopher John, Joanne Bagley | | 12/17/2007 | 4 | CW0000023665.pdf |
| CW0000023669 | CW0000023670 | E0100017612 | Letter | Concerns about Cape Wind Project: Senator Kennedy urges Congress to oppose amendment to a Coast Guard reauthorization bill limiting development of offshore wind facilities | Robert F. Kennedy | | Multiple | | 2/24/2006 | 2 | CW0000023669.pdf |
| CW0000023671 | CW0000023672 | E0100016675 | Letter | DOI as Lead Agency to Develop a Comprehensive Offshore Renewable Energy and Alternative Use Program | Mitt Romney | | Gale A. Norton | | 11/10/2005 | 2 | CW0000023671.pdf |
| CW0000023673 | CW0000023677 | E0100017551 | Letter | Oppose Provision to Block Offshore Wind Energy | Multiple | | | | 4/20/2006 | 5 | CW0000023673.pdf |
| CW0000023678 | CW0000023709 | E0100002468 | Letter | Potential New Area of Significance, Dune Shacks of the Peaked Hill Bars Historic District, Barnstable County, Massachusetts | | | Poojan Tripathi | | 5/4/2007 | 32 | CW0000023678.pdf |
| CW0000023710 | CW0000023712 | E0100027439 | Letter | Public Comment | D. Blackman | | | | 7/26/2006 | 3 | CW0000023710.pdf |
| CW0000023713 | CW0000023713 | S0100015653 | Letter | Public Comment | John Packer | | | | 7/31/2006 | 1 | CW0000023713.pdf |
| CW0000023714 | CW0000023716 | S0100019184 | Letter | Public Comment | Donna Blackman | | | | 7/24/2006 | 3 | CW0000023714.pdf |
| CW0000023717 | CW0000023717 | E0100009937 | Letter | Public Comment | Carl Borchert | | | | 1/20/2008 | 1 | CW0000023717.pdf |
| CW0000023718 | CW0000023726 | E0100018208 | Letter | Public Comment Letters RE: DOI/MMS "scoping" of programmatic EIS | | | | | 6/1/2006 | 9 | CW0000023718.pdf |
| CW0000023727 | CW0000023728 | S0100019225 | Letter | Public Comment on NOI to Prepare an EIS on Cape Wind | G. James Davis | | | | 7/25/2006 | 2 | CW0000023727.pdf |
| CW0000023729 | CW0000023730 | S00100017756 | Letter | Public Comment RE: Time Sensitive Urgent Action Requested Violation of Sec 388 Energy Policy Act of 2005 MMS/Cape Wind threat of Closure of Nantucket Sound Fishing Grounds | Barbara Durkin | | Daniel K. Inouye | | 1/13/2008 | 2 | CW0000023729.pdf |
| CW0000023731 | CW0000023733 | E0100017460 | Letter | Public Comment: Comment on the need for a comprehensive EIS for the proposed Cape Wind project | Donna Blackman | | | | 7/27/2006 | 3 | CW0000023731.pdf |
| CW0000023734 | CW0000023736 | E0100016823 | Letter | Re: Cape Wind Project Ineligibility for Exemption from Meeting a Permit Under The New Regulatory Framework Mandated by Section 8 of the Outer Continental Shelf Lands Act. | Thomas F. Reilly | | Johnnie Burton | | 11/4/2005 | 3 | CW0000023734.pdf |
| CW0000023737 | CW0000023738 | E0100016706 | Letter | Request on Behalf of 70,000 Maritime Trades Council Members and Their Families for The Review And Licensing of Cape Wind Energy Project to Proceed in a Timely Fashion. | Gerard Dhooge, Dan Kuhs | | Gale A. Norton | | 11/21/2005 | 2 | CW0000023737.pdf |
| CW0000023739 | CW0000023757 | E0100017519 | Letter | Routing Slip Transmitting Memo from David L. Bernhardt to Heads of Bureau about Standardized Guidance on Compiling a Decision File and an Administrative Record | David L. Bernhardt | | | | 6/30/2006 | 19 | CW0000023739.pdf |
| CW0000023758 | CW0000023758 | E0100000105 | Meeting materials | Cape Wind Cooperative Agency Meeting attendees list | | | | | 6/27/2006 | 1 | CW0000023758.pdf |
| CW0000023759 | CW0000023759 | E0100000103 | Meeting materials | Cape Wind Cooperative Agency Meeting attendees list | | | | | 2/28/2007 | 1 | CW0000023759.pdf |
| CW0000023760 | CW0000023760 | E0100021502 | Meeting materials | Cape Wind MMS Meeting Attendance List 06/27/06 | | | | | 6/27/2006 | 1 | CW0000023760.pdf |
| CW0000023761 | CW0000023762 | S0100018135 | Meeting materials | DEIS Appendix B Table of Impacts Included in MMS Presentation | | | | | 1/1/2008 | 2 | CW0000023761.pdf |
| CW0000023763 | CW0000023763 | E0100012792 | Memo | Delivery Confirmation of Final EIS to EPA | | EPA | Rodney E. Cluck | MMS | 1/9/2008 | 1 | CW0000023763.pdf |
| CW0000023764 | CW0000023783 | E0100019692 | NEPA document | ROD Establishment of an OCS Alternative Energy and Alternate Use Program | Randall B. Luthi | MMS | | | 12/21/2007 | 20 | CW0000023764.pdf |
| CW0000023784 | CW0000024366 | B2100000090 | NEPA Document | Cape Wind Energy Project Draft EIS | | | | | 9/1/2007 | 583 | CW0000023784.pdf |
| CW0000024367 | CW0000024384 | D00000000008 | NEPA Document | DEIS 1.0 introduction | | | | | 1/1/2008 | 18 | CW0000024367.pdf |
| CW0000024385 | CW0000024433 | D00000000018 | NEPA Document | DEIS 10.0 Bibliography | | | | | 1/1/2008 | 49 | CW0000024385.pdf |
| CW0000024434 | CW0000024435 | D00000000019 | NEPA Document | DEIS 11-0 List of Preparers | | | | | 1/1/2008 | 2 | CW0000024434.pdf |
| CW0000024436 | CW0000024451 | D00000000020 | NEPA Document | DEIS 12- 1 Glossary | | | | | 1/1/2008 | 16 | CW0000024436.pdf |
| CW0000024452 | CW0000024480 | D00000000010 | NEPA Document | DEIS 2.0 Description of Proposed Action | | | | | 1/1/2008 | 29 | CW0000024452.pdf |
| CW0000024481 | CW0000024517 | D00000000011 | NEPA Document | DEIS 3.0 Alternatives to the Proposed Action | | | | | 1/1/2008 | 37 | CW0000024481.pdf |
| CW0000024518 | CW0000024685 | D00000000012 | NEPA Document | DEIS 4.0 Description of Affected Environment | | | | | 1/1/2008 | 168 | CW0000024518.pdf |
| CW0000024686 | CW0000024961 | D00000000013 | NEPA Document | DEIS 5.0 Environmental and Socioeconomic Consequences | | | | | 1/1/2008 | 276 | CW0000024686.pdf |
| CW0000024962 | CW0000024986 | D00000000014 | NEPA Document | DEIS 6.0 Cumulative Impact Analysis | | | | | 1/1/2008 | 25 | CW0000024962.pdf |
| CW0000024987 | CW0000025011 | D00000000015 | NEPA Document | DEIS 7.0 Consultation and Coordination | | | | | 1/1/2008 | 25 | CW0000024987.pdf |
| CW0000025012 | CW0000025012 | D00000000016 | NEPA Document | DEIS 8.0 Irreversible and Irretrievable Commitment of Resources | | | | | 1/1/2008 | 1 | CW0000025012.pdf |
| CW0000025013 | CW0000025033 | D00000000017 | NEPA Document | DEIS 9.0 Monitoring and Mitigation | | | | | 1/1/2008 | 21 | CW0000025013.pdf |
| CW0000025034 | CW0000025070 | C0100000014 | NEPA document | DEIS Alternatives to the Proposed Action | | | | | 1/1/2008 | 37 | CW0000025034.pdf |
| CW0000025071 | CW0000025083 | C0100000009 | NEPA document | DEIS Appendix B Figures, Maps and Tables | | | | | 1/1/2008 | 13 | CW0000025071.pdf |
| CW0000025084 | CW0000025085 | S0100018180 | NEPA document | DEIS Appendix B Summary of Impacts Table | | | | | 1/1/2008 | 2 | CW0000025084.pdf |
| CW0000025086 | CW0000025242 | C0100000004 | NEPA document | DEIS Appendix C Information on T&E Species and Potential Effects to T&E Species | | | | | 1/1/2008 | 157 | CW0000025086.pdf |
| CW0000025243 | CW0000025332 | C0100000005 | NEPA document | DEIS Appendix D Essential Fish Habitat (EFH) Assessment | | | | | 1/1/2008 | 90 | CW0000025243.pdf |
| CW0000025333 | CW0000025657 | C0100000006 | NEPA document | DEIS Appendix E Agency Correspondence and Consultation | | | | | 1/1/2008 | 325 | CW0000025333.pdf |
| CW0000025658 | CW0000025722 | C0100000007 | NEPA document | DEIS Appendix F Economic Model | | | | | 1/1/2008 | 65 | CW0000025658.pdf |
| CW0000025723 | CW0000025771 | C0100000009 | NEPA document | DEIS Bibliography | | | | | 1/1/2008 | 49 | CW0000025723.pdf |
| CW0000025772 | CW0000025784 | D00000000008 | NEPA Document | DEIS Executive Summary | | | | | 1/1/2008 | 13 | CW0000025772.pdf |
| CW0000025785 | CW0000025800 | C0100000011 | NEPA document | DEIS Glossary | | | | | 1/1/2008 | 16 | CW0000025785.pdf |
| CW0000025801 | CW0000025818 | C0100000012 | NEPA document | DEIS Introduction | | | | | 1/1/2008 | 18 | CW0000025801.pdf |
| CW0000025819 | CW0000025819 | C0100000019 | NEPA document | DEIS Irreversible and Irretrievable Commitment of Resources | | | | | 1/1/2008 | 1 | CW0000025819.pdf |
| CW0000025820 | CW0000025821 | C0100000010 | NEPA document | DEIS List of Preparers | | | | | 1/1/2008 | 2 | CW0000025820.pdf |
| CW0000025822 | CW0000025856 | C0100000021 | NEPA document | DEIS Table of Contents | | | | | 1/1/2008 | 35 | CW0000025822.pdf |
| CW0000025857 | CW0000025888 | C0100000002 | NEPA document | DEIS Volume II - Appendices | | | | | 1/1/2008 | 32 | CW0000025857.pdf |
| CW0000025889 | CW0000026070 | B2100000086 | NEPA document | Draft EIS: Appendix C - Biological Assessment (BA) | | | | | 9/1/2007 | 182 | CW0000025889.pdf |
| CW0000026071 | CW0000026074 | S0100020480 | Press Release/News Article | Congress ready to blow Cape Wind Away | | Boston.com | | | 4/10/2006 | 4 | CW0000026071.pdf |
| CW0000026075 | CW0000026102 | E0100020411 | Press Release/News Article | Cited the nation's growing energy supply problems environmental concerns | Dick Farley | Cape Cod Media | | | 2/26/2007 | 28 | CW0000026075.pdf |
| CW0000026103 | CW0000026110 | S0100020484 | Press Release/News Article | Cantwell calls for Senate Hearing on Cape Wind | | Cape Cod Today | | | 4/7/2006 | 8 | CW0000026103.pdf |
| CW0000026111 | CW0000026123 | SD0100002198 | Press Release/News Article | Public Notice: Modify condition number 15 of permit number 199902477 to allow the Scientific Measurement Devices Station (SMDS) to remain in place until October 31, 2012 | Robert J. DeSista | COE | | | 9/5/2006 | 13 | CW0000026111.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000026124 | CW0000026124 | SD0100008799 | Press Release/News Article | Statement of the Conservation Law Foundation | Sue Reid, Julia Bovey | Conservation Law Foundation | | | 4/3/2006 | 1 | CW0000026124.pdf |
| CW0000026125 | CW0000026125 | SD0100002380 | Press Release/News Article | The Norwegian Institute for Nature Research orders MERLIN™ Avian Radar System | Gary Andrews | DeTect Inc | | | 11/2/2007 | 1 | CW0000026125.pdf |
| CW0000026126 | CW0000026211 | SD0100017908 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 8/22/2007 | 86 | CW0000026126.pdf |
| CW0000026212 | CW0000026297 | SD0100017910 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 8/22/2007 | 86 | CW0000026212.pdf |
| CW0000026298 | CW0000026374 | SD0100017912 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 8/24/2007 | 77 | CW0000026298.pdf |
| CW0000026375 | CW0000026451 | SD0100017914 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 8/24/2007 | 77 | CW0000026375.pdf |
| CW0000026452 | CW0000026522 | SD0100017924 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 9/7/2007 | 71 | CW0000026452.pdf |
| CW0000026523 | CW0000026593 | SD0100017926 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 9/7/2007 | 71 | CW0000026523.pdf |
| CW0000026594 | CW0000026653 | SD0100017950 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 9/25/2007 | 60 | CW0000026594.pdf |
| CW0000026654 | CW0000026713 | SD0100017952 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 9/25/2007 | 60 | CW0000026654.pdf |
| CW0000026714 | CW0000026798 | SD0100017978 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 11/9/2007 | 85 | CW0000026714.pdf |
| CW0000026799 | CW0000026800 | SD0100019913 | Press Release/News Article | E&E Daily: 4. WIND POWER: Enviro attorney Kennedy opposes Rep. Young's offshore | | E&E News | | | 2/28/2006 | 2 | CW0000026799.pdf |
| CW0000026801 | CW0000026802 | SD0100016597 | Press Release/News Article | Wind Power: Bid to kill Cape Wind wins place in Coast Guard bill | | E&E News | | | 4/7/2006 | 2 | CW0000026801.pdf |
| CW0000026803 | CW0000026807 | E0100011927 | Press Release/News Article | The Federal Aviation Administration is conducting an aeronautical study | | FAA | Len Fagan | CWA | 4/25/2007 | 5 | CW0000026803.pdf |
| CW0000026808 | CW0000026811 | SD0100022157 | Press Release/News Article | Wind Farm May Yield Windfall for Texans | | Houston Chronicle | | | 10/23/2005 | 4 | CW0000026808.pdf |
| CW0000026812 | CW0000026816 | E0100017309 | Press Release/News Article | NATIONAL WIND COORDINATING COMMITTEE AIR QUALITY AND WIND ENERGY: ISSUES AND OPPORTUNITIES | | National Wind Coordinating Committee | | | 10/20/2005 | 5 | CW0000026812.pdf |
| CW0000026817 | CW0000026818 | S0100020482 | Press Release/News Article | Senators denounce bid to block wind farm | | The Boston Globe | | | 4/6/2006 | 2 | CW0000026817.pdf |
| CW0000026819 | CW0000026820 | SD0100009099 | Press Release/News Article | Strategies for the Gulf of Mexico's Energy Future | | The Energy Forum | | | 8/29/2006 | 2 | CW0000026819.pdf |
| CW0000026821 | CW0000026822 | S0100019151 | Press Release/News Article | MMS Launches OCS Renewable Energy & Alternative Use Website | | The NewsRoom | | | 10/6/2005 | 2 | CW0000026821.pdf |
| CW0000026823 | CW0000026824 | S0100019152 | Press Release/News Article | MMS to Extend Comment Period on Cape Wind Energy Project Notice of Intent | | The NewsRoom | | | 7/13/2006 | 2 | CW0000026823.pdf |
| CW0000026825 | CW0000026826 | S0100019154 | Press Release/News Article | MMS to Prepare EIS for Proposed Cape Wind Energy Project | | The NewsRoom | | | 5/30/2006 | 2 | CW0000026825.pdf |
| CW0000026827 | CW0000026828 | E0100013243 | Press Release/News Article | Electricity Demand Is Far Outpacing New-Supply Sources | | The Wall Street Journal | | | 10/17/2007 | 2 | CW0000026827.pdf |
| CW0000026829 | CW0000026833 | S0100020465 | Press Release/News Article | "Ted Kennedy Wants Windmills Killed"02/28/2006 | | | | | | 5 | CW0000026829.pdf |
| CW0000026834 | CW0000026835 | E0100021610 | Press Release/News Article | 20th International Conference: The Coastal Society 2006 Conference | | | | | 5/14/2006 | 2 | CW0000026834.pdf |
| CW0000026836 | CW0000026857 | E0100019131 | Press Release/News Article | An article from Energy Law that discusses the current avian laws and how they impact the Wind Industry | John Arnold McKinsey | | | | 1/1/2007 | 22 | CW0000026836.pdf |
| CW0000026858 | CW0000026860 | SD0100008657 | Press Release/News Article | As President Bush Seeks More Wind Energy, Backroom Deal in Washington Threatens to Kill Cape Wind Alaska Rep. Tries 11 the Hour Back Door Attempt to Stop First Offshore Wind Project in Country | | | | | 2/21/2006 | 3 | CW0000026858.pdf |
| CW0000026861 | CW0000026868 | E0100016993 | Press Release/News Article | Cape Cod Today: Cantwell Calls for Senate Hearing on Cape Wind | | | | | 4/7/2006 | 8 | CW0000026861.pdf |
| CW0000026869 | CW0000026869 | E0100017198 | Press Release/News Article | CAPE WIND ACTION ALERT Public Comment Request | | | | | 6/19/2006 | 1 | CW0000026869.pdf |
| CW0000026870 | CW0000026872 | E0100016527 | Press Release/News Article | Cape wind farm faces new review, delay of decision - The Boston Globe | | | | | 11/4/2005 | 3 | CW0000026870.pdf |
| CW0000026873 | CW0000026875 | E0100017055 | Press Release/News Article | Cape Wind News Release As President Bush Seeks More Wind Energy, Backroom Deal in Washington Threatens to Kill Cape Wind | | | | | 2/21/2006 | 3 | CW0000026873.pdf |
| CW0000026876 | CW0000026876 | E0100017712 | Press Release/News Article | Conference Program: Energizing the Future | | | | | 6/5/2006 | 1 | CW0000026876.pdf |
| CW0000026877 | CW0000026886 | E0100020040 | Press Release/News Article | Ecological Impacts of wind energy development on bats: questions, research needs, and hypothesis | | | | | 1/1/2007 | 10 | CW0000026877.pdf |
| CW0000026887 | CW0000026887 | SD0100026928 | Press Release/News Article | Energy hypocrisy abounds (WTR) | | | | | 8/18/2005 | 1 | CW0000026887.pdf |
| CW0000026888 | CW0000026889 | E0100017611 | Press Release/News Article | Environment & Energy Daily: WIND POWER: Enviro attorney Kennedy opposes Rep. Young's offshore amendment | | | | | 2/28/2006 | 2 | CW0000026888.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000026890 | CW0000026892 | E0100017246 | Press Release/News Article | Environmentally Responsible Wind power Act of 2005(Introduced to Senate) | | | | | 5/13/2006 | 3 | CW0000026890.pdf |
| CW0000026893 | CW0000026893 | E0100026480 | Press Release/News Article | FAA Aeronautical Study Concerning Aeronautical Study No. (ASN) 2006-ANE-1082-OE | | | | | 4/25/2007 | 1 | CW0000026893.pdf |
| CW0000026894 | CW0000026894 | E0100011343 | Press Release/News Article | FAA conducting an aeronautical study | | | | | 4/25/2007 | 1 | CW0000026894.pdf |
| CW0000026895 | CW0000026895 | E0100018752 | Press Release/News Article | FAA Public Notice | | | | | 4/25/2007 | 1 | CW0000026895.pdf |
| CW0000026896 | CW0000026900 | E0100010062 | Press Release/News Article | FACTS ABOUT WIND POWER Version 8 - 17 | | | | | 1/17/2008 | 5 | CW0000026896.pdf |
| CW0000026901 | CW0000026902 | E0100017236 | Press Release/News Article | Final Results 2006 The Danish Monitoring Programme | | | | | 11/26/2006 | 2 | CW0000026901.pdf |
| CW0000026903 | CW0000026930 | E0100027271 | Press Release/News Article | Governor Patrick confident in Cape Wind process | | | | | 2/26/2007 | 28 | CW0000026903.pdf |
| CW0000026932 | CW0000026932 | E0100000336 | Press Release/News Article | Great Plains Tribal Group Passes First Intertribal Council Resolution Addressing Climate Change | Voggesser | | | | 10/4/2007 | 2 | CW0000026931.pdf |
| CW0000026933 | CW0000026933 | SD0100008622 | Press Release/News Article | Highlights from the FY 2007 Performance Budget | | | | | 1/18/2006 | 1 | CW0000026933.pdf |
| CW0000026934 | CW0000026936 | E0100018222 | Press Release/News Article | Hybrids from Holland | | | | | 4/1/2006 | 3 | CW0000026934.pdf |
| CW0000026937 | CW0000026937 | E0100016988 | Press Release/News Article | IMAGE FROM A NEWS BRIEF: "NEW WIND FARM PROPOSED OFF MASSACHUSETTS COAST"07/26/2006 | | | | | | 1 | CW0000026937.pdf |
| CW0000026938 | CW0000026938 | SD0100002399 | Press Release/News Article | Interagency Study of Endangered Right Whales Planned | | | | | 6/26/2007 | 1 | CW0000026938.pdf |
| CW0000026939 | CW0000026939 | SD0100020338 | Press Release/News Article | Markey: Cape Wind Assessment Comprehensive, Sets Proper Path Forward on Project | | | | | 1/14/2008 | 1 | CW0000026939.pdf |
| CW0000026940 | CW0000026941 | SD0100020388 | Press Release/News Article | MMS Announces Preliminary Nominations for Limited Alternative Energy Leases on the Outer Continental Shelf | | | | | 1/22/2008 | 2 | CW0000026940.pdf |
| CW0000026942 | CW0000026943 | SD0100002398 | Press Release/News Article | MMS Begins Planning for Next Arctic Sales | | | | | 8/23/2007 | 2 | CW0000026942.pdf |
| CW0000026944 | CW0000026945 | SD0100020382 | Press Release/News Article | MMS Finalizes Chukchi Sea Lease Sale | | | | | 1/2/2008 | 2 | CW0000026944.pdf |
| CW0000026946 | CW0000026947 | SD0100020384 | Press Release/News Article | MMS Issues Record of Decision on Offshore Alternative Energy and Alternate Use Program | | | | | 1/10/2008 | 2 | CW0000026946.pdf |
| CW0000026948 | CW0000026949 | SD0100020380 | Press Release/News Article | MMS Proposes Amendments to OCS Oil and Gas Royalty Relief Regulations | | | | | 12/21/2007 | 2 | CW0000026948.pdf |
| CW0000026950 | CW0000026950 | SD0100002397 | Press Release/News Article | MMS Proposes First Chukchi Sea Sale in 17 Years | | | | | 8/3/2007 | 1 | CW0000026950.pdf |
| CW0000026951 | CW0000026952 | SD0100020386 | Press Release/News Article | MMS Publishes Cape Wind Energy Project Draft Environmental Impact Statement | | | | | 1/14/2008 | 2 | CW0000026951.pdf |
| CW0000026953 | CW0000026953 | SD0100020387 | Press Release/News Article | MMS Seeking Comment on Small Refiner Program Federal Register Notice Part of Program Analysis | | | | | 1/16/2008 | 1 | CW0000026953.pdf |
| CW0000026954 | CW0000026955 | SD0100001868 | Press Release/News Article | MMS: Providing Energy for the Road Ahead | | | | | 2/1/2007 | 2 | CW0000026954.pdf |
| CW0000026956 | CW0000026968 | E0100017641 | Press Release/News Article | Modify condition number 15 of permit number 199902477 to allow the Scientific Measurement Devices Station (SMDS) to remain in place until October 31, 2012. | | | | | 9/5/2006 | 13 | CW0000026956.pdf |
| CW0000026969 | CW0000026973 | S0100019554 | Press Release/News Article | National Wind Coordinating Committee: Air Quality and Wind Energy: Issues and Opportunities | | | | | 10/20/2005 | 5 | CW0000026969.pdf |
| CW0000026974 | CW0000026977 | E0100017416 | Press Release/News Article | NEPA Handbook Appendix 7 | | | | | 12/26/2005 | 4 | CW0000026974.pdf |
| CW0000026978 | CW0000027022 | E0100016799 | Press Release/News Article | NEPA Lessons Learned Quarterly Report | | | | | 12/5/2005 | 45 | CW0000026978.pdf |
| CW0000027023 | CW0000027031 | E0100016568 | Press Release/News Article | New offshore wind energy and hydrogen fuel generating company tipping to Europe or Asia | | | | | 10/31/2005 | 9 | CW0000027023.pdf |
| CW0000027032 | CW0000027032 | E0100027245 | Press Release/News Article | New Wind Farm Proposed off Massachusetts Coast | | | | | 7/1/2006 | 1 | CW0000027032.pdf |
| CW0000027033 | CW0000027109 | SD0100009641 | Press Release/News Article | News Summary, DOI Home Page | | | | | 8/24/2007 | 77 | CW0000027033.pdf |
| CW0000027110 | CW0000027180 | SD0100009655 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/7/2007 | 71 | CW0000027110.pdf |
| CW0000027181 | CW0000027240 | SD0100016800 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/25/2007 | 60 | CW0000027181.pdf |
| CW0000027241 | CW0000027325 | SD0100009762 | Press Release/News Article | News Summary, DOI Home Page | | | | | 11/9/2007 | 85 | CW0000027241.pdf |
| CW0000027326 | CW0000027410 | SD0100016899 | Press Release/News Article | News Summary, DOI Home Page | | | | | 11/9/2007 | 85 | CW0000027326.pdf |
| CW0000027411 | CW0000027509 | SD0100009816 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/3/2007 | 99 | CW0000027411.pdf |
| CW0000027510 | CW0000027608 | SD0100016926 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/3/2007 | 99 | CW0000027510.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000027609 | CW0000027694 | SD0100009636 | Press Release/News Article | News Summary, DOI Home Page | | | | | 8/22/2007 | 86 | CW0000027609.pdf |
| CW0000027695 | CW0000027696 | E0100017708 | Press Release/News Article | Newspaper Article: Largest Offshore Wind Farm in U.S. history planned offshore Padre Island | | | | | 5/18/2006 | 2 | CW0000027695.pdf |
| CW0000027697 | CW0000027698 | E0100017564 | Press Release/News Article | Offshore Wind Collaborative Program Prospectus ? May 2006 | | | | | 6/20/2006 | 2 | CW0000027697.pdf |
| CW0000027699 | CW0000027712 | E0100020193 | Press Release/News Article | Offshore Windfarm Decommissioning: A proposal for guidelines to be included in the European Maritime  Policy | | | | | 5/1/2007 | 14 | CW0000027699.pdf |
| CW0000027713 | CW0000027718 | E0100017891 | Press Release/News Article | Offshore Windmill Farms: Threats to or Possibilities for the Marine Environment | | | | | 3/1/2006 | 6 | CW0000027713.pdf |
| CW0000027719 | CW0000027720 | E0100016842 | Press Release/News Article | Power and plutocracy | | | | | 11/13/2005 | 2 | CW0000027719.pdf |
| CW0000027721 | CW0000027733 | E0100015330 | Press Release/News Article | PUBLIC NOTICE from USACE about Cape Wind | | | | | 9/5/2006 | 13 | CW0000027721.pdf |
| CW0000027734 | CW0000027734 | E0100023674 | Press Release/News Article | Public Notice: FAA is Conducting an Aeronautical Study Concerning the Aeronautical  Study No. (ASN) 2006-ANE-1082-OE | | | | | 4/25/2007 | 1 | CW0000027734.pdf |
| CW0000027735 | CW0000027739 | S0100018372 | Press Release/News Article | PUBLIC NOTICE: The Federal Aviation Administration is conducting an aeronautical study | | | | | 4/25/2007 | 5 | CW0000027735.pdf |
| CW0000027740 | CW0000027752 | E0100021514 | Press Release/News Article | PUBLIC NOTICE: USACE is Soliciting Comments for the Cape Wind Project and the Range of Issues to be Addressed in the Environmental Documentation | | | | | 9/5/2006 | 13 | CW0000027740.pdf |
| CW0000027753 | CW0000027754 | SD0100002395 | Press Release/News Article | Record Oil and Gas Lease Sale Attracts $2,904,321,011 for Offshore Tracts in the Central Gulf of Mexico | | | | | 10/3/2007 | 2 | CW0000027753.pdf |
| CW0000027755 | CW0000027763 | E0100016685 | Press Release/News Article | Remarks by Gordon Van Welie on Connecting Wholesale and Retail Electricity Markets | | | | | 10/17/2005 | 9 | CW0000027755.pdf |
| CW0000027764 | CW0000027765 | E0100025565 | Press Release/News Article | SECRETARY BOWLES SIGNS NEPA CERTIFICATE FINDING CAPE WIND ENVIRONMENTAL REVIEW ?ADEQUATE?: Wind farm project now proceeds to permitting at state agencies | | | | | 3/30/2007 | 2 | CW0000027764.pdf |
| CW0000027766 | CW0000027767 | S0100020301 | Press Release/News Article | The Coastal Society Conference flyer | | | | | 1/16/2004 | 2 | CW0000027766.pdf |
| CW0000027768 | CW0000027769 | S0100020304 | Press Release/News Article | The Coastal Society flyer | | | | | 1/16/2004 | 2 | CW0000027768.pdf |
| CW0000027770 | CW0000027771 | S0100020357 | Press Release/News Article | The Coastal Society pamphlet | | | | | 3/28/2006 | 2 | CW0000027770.pdf |
| CW0000027772 | CW0000027773 | SD0100002391 | Press Release/News Article | The Interior Department Releases Alternative Energy Environmental Impact Statement and Announces Offshore Alternative Energy Initiative | | | | | 11/5/2007 | 2 | CW0000027772.pdf |
| CW0000027774 | CW0000027774 | E0100001324 | Press Release/News Article | Tilting at Windmills | | | | | 5/22/2009 | 1 | CW0000027774.pdf |
| CW0000027775 | CW0000027775 | E0100021396 | Press Release/News Article | TIME TO TAKE ACTION! APNS Protest Poster Asking Public to Write the USACE and Elected Officials to Ask for a Minimum 180 Day Comment Period | | | | | 7/31/2006 | 1 | CW0000027775.pdf |
| CW0000027776 | CW0000027777 | E0100000366 | Press Release/News Article | Wampanoag Indians - Boston Children's Museum | | | | | 8/25/2006 | 2 | CW0000027776.pdf |
| CW0000027778 | CW0000027780 | SD0100019563 | Press Release/News Article | Wind Farmer's Almanac - Another profile in courage: Minerals Management Service opposed to Young amendment | | | | | 3/15/2006 | 3 | CW0000027778.pdf |
| CW0000027781 | CW0000027781 | E0100007834 | Public Comment | Public Comment | | Ameriprise Financial | | MMS | 7/31/2006 | 1 | CW0000027781.pdf |
| CW0000027921 | CW0000027921 | B0100000001 | Public Comment | APNS Scoping Comments on the Notice of Intent to Prepare an EIS for Proposed Cape Wind Project | | APNS | | MMS | 7/28/2006 | 140 | CW0000027782.pdf |
| CW0000027922 | CW0000027923 | E0100007498 | Public Comment | Public Comment | Joseph Gaudrault | BA Economics | | MMS,TRC Solutions | 1/1/2008 | 3 | CW0000027922.pdf |
| CW0000027925 | CW0000027936 | S0100005111 | Public Comment | Comments on "Cape Wind- Public Values and Perceptions" | | Beacon Hill Institute | | | 1/24/2007 | 12 | CW0000027925.pdf |
| CW0000027937 | CW0000027937 | E0100018159 | Public Comment | RE: Roseate Terns | Graham Smith | USGS | | | 8/28/2006 | 1 | CW0000027937.pdf |
| CW0000027938 | CW0000027938 | E0100007517 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | John Newton | | MMS | MMS | 7/31/2006 | 1 | CW0000027938.pdf |
| CW0000027939 | CW0000027939 | E0100007521 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Penelope Bach | | | MMS | 7/31/2006 | 1 | CW0000027939.pdf |
| CW0000027940 | CW0000027940 | E0100007522 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | | | | MMS | 7/31/2006 | 1 | CW0000027940.pdf |
| CW0000027941 | CW0000027941 | E0100017226 | Public Comment | Public Comment | BC McAbee | | | MMS | 6/1/2006 | 1 | CW0000027941.pdf |
| CW0000027942 | CW0000027942 | S0100019218 | Public Comment | Public Comment | Edwin A. S. Lewis | | Rodney E. Cluck | MMS | 7/25/2006 | 1 | CW0000027942.pdf |
| CW0000027943 | CW0000027943 | E0100007774 | Public Comment | Public Comment | Patricia Webber | | | MMS | 7/31/2006 | 1 | CW0000027943.pdf |
| CW0000027944 | CW0000027944 | E0100007775 | Public Comment | Public Comment | Geoffrey Webber | | | MMS | 7/31/2006 | 1 | CW0000027944.pdf |
| CW0000027945 | CW0000027945 | E0100007809 | Public Comment | Public Comment | Livingston B Hoyt | | | MMS | 7/31/2006 | 1 | CW0000027945.pdf |
| CW0000027946 | CW0000027946 | E0100007490 | Public Comment | Public Comment | Barbara Ann Joyce | | | MMS | 1/1/2008 | 1 | CW0000027946.pdf |
| CW0000027947 | CW0000027947 | E0100007376 | Public Comment | Public Comment | Blanca Galeano | | | MMS | 1/1/2008 | 1 | CW0000027947.pdf |
| CW0000027948 | CW0000027948 | E0100007398 | Public Comment | Public Comment | Joseph Buckley | | | MMS | 1/1/2008 | 1 | CW0000027948.pdf |
| CW0000027949 | CW0000027949 | E0100022413 | Public Comment | Public Comment Card APNS | Roslyn Coleman | | | MMS | 6/21/2006 | 1 | CW0000027949.pdf |
| CW0000027950 | CW0000027950 | E0100007520 | Public Comment | Public Comment on DEIS | William Waller | | | MMS | 7/31/2006 | 1 | CW0000027950.pdf |
| CW0000027951 | CW0000027952 | E0100007740 | Public Comment | Public Comment on DEIS | Vanessa Carmen Henrique-Fenner | | | MMS | 7/31/2006 | 2 | CW0000027951.pdf |
| CW0000027953 | CW0000027953 | E0100007443 | Public Comment | Public Comment on DEIS | Carol Happel | | | MMS | 1/1/2008 | 1 | CW0000027953.pdf |
| CW0000027954 | CW0000027954 | E0100007805 | Public Comment | Public Comment on Post card | Joseph Capachione | | | MMS | 7/31/2006 | 1 | CW0000027954.pdf |
| CW0000028149 | CW0000028149 | S0100016170 | Public Comment | Public Comments ~500 | | | Rodney E. Cluck | MMS | 1/17/2008 | 195 | CW0000028149.pdf |
| CW0000028150 | CW0000028151 | E0100007401 | Public Comment | Public Comment | Linda J. Fletcher | | | MMS,TRC Solutions | 1/1/2008 | 2 | CW0000028150.pdf |
| CW0000028152 | CW0000028152 | E0100007419 | Public Comment | Public Comment | Gerald Rogovin | | | MMS,TRC Solutions | 1/1/2008 | 1 | CW0000028152.pdf |
| CW0000028153 | CW0000028153 | E0100007446 | Public Comment | Public Comment | Cheryl Roy | | | MMS,TRC Solutions | 1/1/2008 | 1 | CW0000028153.pdf |
| CW0000028154 | CW0000028154 | E0100017217 | Public Comment | Comment on 45-day Public Comment Period's Inadequacy to Provide Comment Relative to the Scoping of the Cape Wind EIS | Karen Giles | | | | 6/22/2006 | 1 | CW0000028154.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000028155 | CW0000028156 | S0100019688 | Public Comment | Comments on ?Cape Wind Energy Project: Protocol for Marine Radar Surveys of Birds? | Ian Nisbet | | | | 4/22/2006 | 2 | CW0000028155.pdf |
| CW0000028157 | CW0000028158 | E0100017549 | Public Comment | Comments on ?Cape Wind Energy Project: Protocol for Marine Radar Surveys of Birds? | Ian C.T. Nisbet | | | | 4/22/2006 | 2 | CW0000028157.pdf |
| CW0000028159 | CW0000028165 | S0100005619 | Public Comment | Comments Regarding the Evaluation of the Cape Wind Energy Project Proposed Site and Alternatives With the Offshore Wind Energy Project (OWEP) Model; a Microsoft Excel Cash Flow Spreadsheet SUMMARY | | | | | 5/25/2007 | 7 | CW0000028159.pdf |
| CW0000028166 | CW0000028198 | E0100007668 | Public Comment | EXHIBIT  C: Comments of the APNS and 16 individuals on the Request for Water Quality Certification Cape Wind Energy Project | | | | | 11/29/2007 | 33 | CW0000028166.pdf |
| CW0000028199 | CW0000028201 | 30100000039 | Public Comment | MMS PEIS Testimony: Federalism and Cooperative Conservation | | | | | 5/25/2006 | 3 | CW0000028199.pdf |
| CW0000028202 | CW0000028204 | E0100017201 | Public Comment | MMS Public Connect Comment Report | | | | | 6/2/2006 | 3 | CW0000028202.pdf |
| CW0000028205 | CW0000028207 | E0100017205 | Public Comment | MMS Public Connect Comment Report | | | | | 6/2/2006 | 3 | CW0000028205.pdf |
| CW0000028208 | CW0000028210 | E0100017203 | Public Comment | MMS Public Connect Comment Report | | | | | 6/9/2006 | 3 | CW0000028208.pdf |
| CW0000028211 | CW0000028278 | E0100018018 | Public Comment | MMS Public Connect Comment Report | | | | | 5/30/2006 | 68 | CW0000028211.pdf |
| CW0000028279 | CW0000029071 | E0100010155 | Public Comment | MMS Public Connect Comment Report - 663 Comments | | | | | 1/18/2008 | 793 | CW0000028279.pdf |
| CW0000029072 | CW0000029161 | E0100017045 | Public Comment | MMS Public Connect Comment Report: 144 comments | | | | | 7/18/2006 | 90 | CW0000029072.pdf |
| CW0000029162 | CW0000029163 | E0100007509 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | | | | | 7/31/2006 | 2 | CW0000029162.pdf |
| CW0000029164 | CW0000029164 | E0100007528 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Matthew Rives | | | | 7/31/2006 | 1 | CW0000029164.pdf |
| CW0000029165 | CW0000029165 | E0100007529 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | | | | | 7/31/2006 | 1 | CW0000029165.pdf |
| CW0000029166 | CW0000029166 | E0100007531 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | | | | | 7/31/2006 | 1 | CW0000029166.pdf |
| CW0000029167 | CW0000029167 | E0100007532 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | | | | | 7/31/2006 | 1 | CW0000029167.pdf |
| CW0000029168 | CW0000029168 | E0100007533 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Brenda Noll | | | | 7/31/2006 | 1 | CW0000029168.pdf |
| CW0000029169 | CW0000029169 | E0100007536 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Nicholas Judson | | | | 7/31/2006 | 1 | CW0000029169.pdf |
| CW0000029170 | CW0000029170 | E0100007537 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Ruth Fitzpatrick Macolini | | | | 7/31/2006 | 1 | CW0000029170.pdf |
| CW0000029171 | CW0000029171 | E0100007538 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Robert LeVangre | | | | 7/31/2006 | 1 | CW0000029171.pdf |
| CW0000029172 | CW0000029172 | E0100007539 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Jame Joyce | | | | 7/31/2006 | 1 | CW0000029172.pdf |
| CW0000029173 | CW0000029173 | E0100007455 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card on DEIS | Jack W. Gregg | | | | 7/31/2006 | 1 | CW0000029173.pdf |
| CW0000029174 | CW0000029174 | E0100027419 | Public Comment | Multiple Comment Cards: 2nd-5th pages embedded in pdf | | | | | 7/6/2006 | 1 | CW0000029174.pdf |
| CW0000029175 | CW0000029175 | E0100017303 | Public Comment | Multiple public comment letters 12 | | | | | 6/21/2006 | 1 | CW0000029175.pdf |
| CW0000029176 | CW0000029176 | E0100017219 | Public Comment | Multiple public comment letters 3 | | | | | 6/20/2006 | 1 | CW0000029176.pdf |
| CW0000029177 | CW0000029244 | E0100027425 | Public Comment | Multiple Public Comments | | | | | 5/30/2006 | 68 | CW0000029177.pdf |
| CW0000029245 | CW0000029334 | E0100027447 | Public Comment | Multiple Public Comments | | | | | 7/18/2006 | 90 | CW0000029245.pdf |
| CW0000029335 | CW0000029337 | E0100027401 | Public Comment | Multiple Public Comments - 3 | Brian Duguay, Betty Bystock, Lee Bystock | | | | 5/30/2006 | 3 | CW0000029335.pdf |
| CW0000029338 | CW0000029340 | E0100027403 | Public Comment | Multiple Public Comments - 4 | Michael F. Clark, Rebecca Harris, | | | | 6/9/2006 | 3 | CW0000029338.pdf |
| CW0000029341 | CW0000029343 | E0100027415 | Public Comment | Multiple Public Comments - 4 | Glenn Bertrand, Roger Ernst, Richard W. Curtis, Joel Dietz | | | | 6/9/2006 | 3 | CW0000029341.pdf |
| CW0000029344 | CW0000029354 | E0100027423 | Public Comment | Multiple Public Comments - 5 | | | | | 7/6/2006 | 11 | CW0000029344.pdf |
| CW0000029355 | CW0000029362 | S0100016240 | Public Comment | Multiple Public Comments - 7 | | | | | 3/13/2008 | 8 | CW0000029355.pdf |
| CW0000029363 | CW0000029557 | S0100016238 | Public Comment | Multiple Public Comments ~ S85 | | | | | 1/17/2008 | 195 | CW0000029363.pdf |
| CW0000029558 | CW0000029598 | E0100027430 | Public Comment | Multiple Public Comments ~ 69 | | | | | 7/11/2006 | 41 | CW0000029558.pdf |
| CW0000029599 | CW0000029599 | E0100007616 | Public Comment | Public Comment | Diane Kovanda | | | | 7/31/2006 | 1 | CW0000029599.pdf |
| CW0000029600 | CW0000029600 | E0100007659 | Public Comment | Public Comment | Joseph Casabe | | | | 7/31/2006 | 1 | CW0000029600.pdf |
| CW0000029601 | CW0000029601 | E0100007660 | Public Comment | Public Comment | Zach Borehard | | | | 7/31/2006 | 1 | CW0000029601.pdf |
| CW0000029602 | CW0000029602 | E0100007661 | Public Comment | Public Comment | Linda Hastie | | | | 7/31/2006 | 1 | CW0000029602.pdf |
| CW0000029603 | CW0000029603 | E0100007721 | Public Comment | Public Comment | | | | | 7/31/2006 | 1 | CW0000029603.pdf |
| CW0000029604 | CW0000029604 | E0100007746 | Public Comment | Public Comment | Rob Tafori | | | | 7/31/2006 | 1 | CW0000029604.pdf |
| CW0000029605 | CW0000029605 | E0100007747 | Public Comment | Public Comment | Michelle Golden | | | | 7/31/2006 | 1 | CW0000029605.pdf |
| CW0000029606 | CW0000029606 | E0100007748 | Public Comment | Public Comment | Ben Madden | | | | 7/31/2006 | 1 | CW0000029606.pdf |
| CW0000029607 | CW0000029607 | E0100007749 | Public Comment | Public Comment | Michael Harper | | | | 7/31/2006 | 1 | CW0000029607.pdf |
| CW0000029608 | CW0000029608 | E0100007750 | Public Comment | Public Comment | Lee Eady | | | | 7/31/2006 | 1 | CW0000029608.pdf |
| CW0000029609 | CW0000029609 | E0100007751 | Public Comment | Public Comment | Lilah Glick | | | | 7/31/2006 | 1 | CW0000029609.pdf |
| CW0000029610 | CW0000029610 | E0100007752 | Public Comment | Public Comment | Jennifer Johnston | | | | 7/31/2006 | 1 | CW0000029610.pdf |
| CW0000029611 | CW0000029611 | E0100007808 | Public Comment | Public Comment | | | | | 7/31/2006 | 1 | CW0000029611.pdf |
| CW0000029612 | CW0000029612 | E0100007828 | Public Comment | Public Comment | Susan Capachiore | | | | 7/31/2006 | 1 | CW0000029612.pdf |
| CW0000029613 | CW0000029616 | E0100007629 | Public Comment | Public Comment | Bruce McPherson | | | | 2/1/2007 | 4 | CW0000029613.pdf |
| CW0000029617 | CW0000029617 | S0100017714 | Public Comment | Public Comment | Michelle Harper | | | | 3/26/2007 | 1 | CW0000029617.pdf |
| CW0000029618 | CW0000029622 | E0100010774 | Public Comment | Public Comment | | | | | 11/13/2007 | 5 | CW0000029618.pdf |
| CW0000029623 | CW0000029623 | E0100012042 | Public Comment | Public Comment | Peter C. Josephs | | | | 1/1/2008 | 1 | CW0000029623.pdf |
| CW0000029624 | CW0000029624 | S0100019192 | Public Comment | Public Comment | BC McAbee | | | | 5/31/2006 | 1 | CW0000029624.pdf |
| CW0000029625 | CW0000029625 | E0100017222 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029625.pdf |
| CW0000029626 | CW0000029626 | E0100017223 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029626.pdf |
| CW0000029627 | CW0000029627 | E0100017224 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029627.pdf |
| CW0000029628 | CW0000029628 | E0100017227 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029628.pdf |
| CW0000029629 | CW0000029629 | E0100017229 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029629.pdf |
| CW0000029630 | CW0000029630 | S0100019222 | Public Comment | Public Comment | Karen Giles | | | | 6/22/2006 | 1 | CW0000029630.pdf |
| CW0000029631 | CW0000029631 | E0100023239 | Public Comment | Public Comment | Carol Edgecomb | | | | 8/27/2006 | 1 | CW0000029631.pdf |
| CW0000029632 | CW0000029632 | E0100007379 | Public Comment | Public Comment | Nate Stell | | | | 1/1/2008 | 1 | CW0000029632.pdf |
| CW0000029633 | CW0000029633 | E0100007420 | Public Comment | Public Comment | Kate May Simpson | | | | 1/1/2008 | 1 | CW0000029633.pdf |
| CW0000029634 | CW0000029634 | E0100007462 | Public Comment | Public Comment | Charles F. Mansfield | | | | 1/1/2008 | 1 | CW0000029634.pdf |
| CW0000029635 | CW0000029638 | E0100007463 | Public Comment | Public Comment | Luke Olivieri | | | | 1/1/2008 | 4 | CW0000029635.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000029639 | CW0000029639 | E0100017221 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029639.pdf |
| CW0000029640 | CW0000029640 | E0100017225 | Public Comment | Public Comment | BC McAbee | | | | 6/6/2006 | 1 | CW0000029640.pdf |
| CW0000029641 | CW0000029641 | E0100023238 | Public Comment | Public Comment | Carol Edgecomb | | | | 8/27/2006 | 1 | CW0000029641.pdf |
| CW0000029642 | CW0000029642 | E0100007377 | Public Comment | Public Comment | Heather Canto | | | | 1/1/2008 | 1 | CW0000029642.pdf |
| CW0000029643 | CW0000029643 | E0100007378 | Public Comment | Public Comment | Sam Levor | | | | 1/1/2008 | 1 | CW0000029643.pdf |
| CW0000029644 | CW0000029644 | E0100007381 | Public Comment | Public Comment | Judy Kolligian | | | | 1/1/2008 | 1 | CW0000029644.pdf |
| CW0000029645 | CW0000029645 | E0100007382 | Public Comment | Public Comment | Susan Brace | | | | 1/1/2008 | 1 | CW0000029645.pdf |
| CW0000029646 | CW0000029646 | E0100007383 | Public Comment | Public Comment | Ann Spanel | | | | 1/1/2008 | 1 | CW0000029646.pdf |
| CW0000029647 | CW0000029650 | E0100007424 | Public Comment | Public Comment | Geneva M. Molling | | | | 1/1/2008 | 4 | CW0000029647.pdf |
| CW0000029651 | CW0000029651 | E0100007434 | Public Comment | Public Comment | Kathleen Schatz | | | | 1/1/2008 | 1 | CW0000029651.pdf |
| CW0000029652 | CW0000029652 | S0100019202 | Public Comment | Public Comment on DEIS | | | | | 6/24/2006 | 1 | CW0000029652.pdf |
| CW0000029653 | CW0000029653 | E0100007552 | Public Comment | Public Comment on DEIS | Fern Gibbons | | | | 7/31/2006 | 1 | CW0000029653.pdf |
| CW0000029654 | CW0000029654 | E0100007553 | Public Comment | Public Comment on DEIS | Cathy Hanley | | | | 7/31/2006 | 1 | CW0000029654.pdf |
| CW0000029655 | CW0000029655 | E0100007554 | Public Comment | Public Comment on DEIS | Anna Burgese | | | | 7/31/2006 | 1 | CW0000029655.pdf |
| CW0000029656 | CW0000029656 | E0100007555 | Public Comment | Public Comment on DEIS | Charlotte Burgese | | | | 7/31/2006 | 1 | CW0000029656.pdf |
| CW0000029657 | CW0000029657 | E0100007556 | Public Comment | Public Comment on DEIS | Jack W. Gregg | | | | 7/31/2006 | 1 | CW0000029657.pdf |
| CW0000029658 | CW0000029658 | E0100007557 | Public Comment | Public Comment on DEIS | Marie-Louise Jackson-Miller | | | | 7/31/2006 | 1 | CW0000029658.pdf |
| CW0000029659 | CW0000029659 | E0100007558 | Public Comment | Public Comment on DEIS | Leslie Talkin | | | | 7/31/2006 | 1 | CW0000029659.pdf |
| CW0000029660 | CW0000029660 | E0100007563 | Public Comment | Public Comment on DEIS | Lisa Arnols | | | | 7/31/2006 | 1 | CW0000029660.pdf |
| CW0000029661 | CW0000029661 | E0100007564 | Public Comment | Public Comment on DEIS | Lisa Holland | | | | 7/31/2006 | 1 | CW0000029661.pdf |
| CW0000029662 | CW0000029662 | E0100007565 | Public Comment | Public Comment on DEIS | Cynthia Aguilar | | | | 7/31/2006 | 1 | CW0000029662.pdf |
| CW0000029663 | CW0000029663 | E0100007566 | Public Comment | Public Comment on DEIS | David Oliviera | | | | 7/31/2006 | 1 | CW0000029663.pdf |
| CW0000029664 | CW0000029664 | E0100007568 | Public Comment | Public Comment on DEIS | Ward Dunning | | | | 7/31/2006 | 1 | CW0000029664.pdf |
| CW0000029665 | CW0000029665 | E0100007569 | Public Comment | Public Comment on DEIS | Paul Hegarty | | | | 7/31/2006 | 1 | CW0000029665.pdf |
| CW0000029666 | CW0000029666 | E0100007570 | Public Comment | Public Comment on DEIS | Beverly Burke | | | | 7/31/2006 | 1 | CW0000029666.pdf |
| CW0000029667 | CW0000029667 | E0100007571 | Public Comment | Public Comment on DEIS | Amy K. Billings | | | | 7/31/2006 | 1 | CW0000029667.pdf |
| CW0000029668 | CW0000029668 | E0100007578 | Public Comment | Public Comment on DEIS | Elizabeth Marshall | | | | 7/31/2006 | 1 | CW0000029668.pdf |
| CW0000029669 | CW0000029669 | E0100007579 | Public Comment | Public Comment on DEIS | | | | | 7/31/2006 | 1 | CW0000029669.pdf |
| CW0000029670 | CW0000029670 | E0100007580 | Public Comment | Public Comment on DEIS | Mark Schneider | | | | 7/31/2006 | 1 | CW0000029670.pdf |
| CW0000029671 | CW0000029671 | E0100007583 | Public Comment | Public Comment on DEIS | Kristof Ekiletian | | | | 7/31/2006 | 1 | CW0000029671.pdf |
| CW0000029672 | CW0000029672 | E0100007584 | Public Comment | Public Comment on DEIS | Hugh Stringer | | | | 7/31/2006 | 1 | CW0000029672.pdf |
| CW0000029673 | CW0000029673 | E0100007585 | Public Comment | Public Comment on DEIS | Cleveland Storrs | | | | 7/31/2006 | 1 | CW0000029673.pdf |
| CW0000029674 | CW0000029674 | E0100007588 | Public Comment | Public Comment on DEIS | John Packer | | | | 7/31/2006 | 1 | CW0000029674.pdf |
| CW0000029675 | CW0000029675 | E0100007589 | Public Comment | Public Comment on DEIS | Carl Malmquest | | | | 7/31/2006 | 1 | CW0000029675.pdf |
| CW0000029676 | CW0000029676 | E0100007591 | Public Comment | Public Comment on DEIS | Frauces Desmone | | | | 7/31/2006 | 1 | CW0000029676.pdf |
| CW0000029677 | CW0000029677 | E0100007592 | Public Comment | Public Comment on DEIS | Michele Jones | | | | 7/31/2006 | 1 | CW0000029677.pdf |
| CW0000029678 | CW0000029678 | E0100007594 | Public Comment | Public Comment on DEIS | Stephen Warnice | | | | 7/31/2006 | 1 | CW0000029678.pdf |
| CW0000029679 | CW0000029679 | E0100007595 | Public Comment | Public Comment on DEIS | Penny deBettencourt | | | | 7/31/2006 | 1 | CW0000029679.pdf |
| CW0000029680 | CW0000029680 | E0100007596 | Public Comment | Public Comment on DEIS | M W Reed | | | | 7/31/2006 | 1 | CW0000029680.pdf |
| CW0000029681 | CW0000029681 | E0100007597 | Public Comment | Public Comment on DEIS | Jeffery S Nelson | | | | 7/31/2006 | 1 | CW0000029681.pdf |
| CW0000029682 | CW0000029682 | E0100007599 | Public Comment | Public Comment on DEIS | | | | | 7/31/2006 | 1 | CW0000029682.pdf |
| CW0000029683 | CW0000029683 | E0100007600 | Public Comment | Public Comment on DEIS | Rosemary Casey | | | | 7/31/2006 | 1 | CW0000029683.pdf |
| CW0000029684 | CW0000029684 | E0100007601 | Public Comment | Public Comment on DEIS | Joe Barkett | | | | 7/31/2006 | 1 | CW0000029684.pdf |
| CW0000029685 | CW0000029685 | E0100007602 | Public Comment | Public Comment on DEIS | Madeline Fisher | | | | 7/31/2006 | 1 | CW0000029685.pdf |
| CW0000029686 | CW0000029686 | E0100007603 | Public Comment | Public Comment on DEIS | Jonathan Polang | | | | 7/31/2006 | 1 | CW0000029686.pdf |
| CW0000029687 | CW0000029687 | E0100007604 | Public Comment | Public Comment on DEIS | John Conlon | | | | 7/31/2006 | 1 | CW0000029687.pdf |
| CW0000029688 | CW0000029688 | E0100007605 | Public Comment | Public Comment on DEIS | Nancy Gardella | | | | 7/31/2006 | 1 | CW0000029688.pdf |
| CW0000029689 | CW0000029689 | E0100007606 | Public Comment | Public Comment on DEIS | Bruce Nadelson | | | | 7/31/2006 | 1 | CW0000029689.pdf |
| CW0000029690 | CW0000029690 | E0100007607 | Public Comment | Public Comment on DEIS | Robert Franklin | | | | 7/31/2006 | 1 | CW0000029690.pdf |
| CW0000029691 | CW0000029691 | E0100007608 | Public Comment | Public Comment on DEIS | Harriet Bennstein | | | | 7/31/2006 | 1 | CW0000029691.pdf |
| CW0000029692 | CW0000029692 | E0100007609 | Public Comment | Public Comment on DEIS | Anita | | | | 7/31/2006 | 1 | CW0000029692.pdf |
| CW0000029693 | CW0000029693 | E0100007610 | Public Comment | Public Comment on DEIS | Jack Grant | | | | 7/31/2006 | 1 | CW0000029693.pdf |
| CW0000029694 | CW0000029694 | E0100007611 | Public Comment | Public Comment on DEIS | Robert Kuall | | | | 7/31/2006 | 1 | CW0000029694.pdf |
| CW0000029695 | CW0000029695 | E0100007612 | Public Comment | Public Comment on DEIS | Nicholas Fasano | | | | 7/31/2006 | 1 | CW0000029695.pdf |
| CW0000029696 | CW0000029696 | E0100007615 | Public Comment | Public Comment on DEIS | J. C. | | | | 7/31/2006 | 1 | CW0000029696.pdf |
| CW0000029697 | CW0000029698 | E0100007617 | Public Comment | Public Comment on DEIS | Kirstin Moritz | | | | 7/31/2006 | 2 | CW0000029697.pdf |
| CW0000029699 | CW0000029699 | E0100007620 | Public Comment | Public Comment on DEIS | Susan Rohrbach | | | | 7/31/2006 | 1 | CW0000029699.pdf |
| CW0000029700 | CW0000029700 | E0100007621 | Public Comment | Public Comment on DEIS | Steve Dolan | | | | 7/31/2006 | 1 | CW0000029700.pdf |
| CW0000029701 | CW0000029701 | E0100007623 | Public Comment | Public Comment on DEIS | Gail LaPrade | | | | 7/31/2006 | 1 | CW0000029701.pdf |
| CW0000029702 | CW0000029702 | E0100007625 | Public Comment | Public Comment on DEIS | Oliver Cipollini | | | | 7/31/2006 | 1 | CW0000029702.pdf |
| CW0000029703 | CW0000029704 | E0100007626 | Public Comment | Public Comment on DEIS | Luke Olivieri | | | | 7/31/2006 | 2 | CW0000029703.pdf |
| CW0000029705 | CW0000029705 | E0100007627 | Public Comment | Public Comment on DEIS | Jonathan O'Hara | | | | 7/31/2006 | 1 | CW0000029705.pdf |
| CW0000029706 | CW0000029706 | E0100007628 | Public Comment | Public Comment on DEIS | Nicole Sturgis | | | | 7/31/2006 | 1 | CW0000029706.pdf |
| CW0000029707 | CW0000029707 | E0100007630 | Public Comment | Public Comment on DEIS | Mark Esdale | | | | 7/31/2006 | 1 | CW0000029707.pdf |
| CW0000029708 | CW0000029708 | E0100007631 | Public Comment | Public Comment on DEIS | Sean Igor | | | | 7/31/2006 | 1 | CW0000029708.pdf |
| CW0000029709 | CW0000029709 | E0100007632 | Public Comment | Public Comment on DEIS | Ayson Alessi | | | | 7/31/2006 | 1 | CW0000029709.pdf |
| CW0000029710 | CW0000029710 | E0100007633 | Public Comment | Public Comment on DEIS | Richard Kenyon | | | | 7/31/2006 | 1 | CW0000029710.pdf |
| CW0000029711 | CW0000029711 | E0100007635 | Public Comment | Public Comment on DEIS | Micehlle Brum | | | | 7/31/2006 | 1 | CW0000029711.pdf |
| CW0000029712 | CW0000029712 | E0100007636 | Public Comment | Public Comment on DEIS | Louise Russell | | | | 7/31/2006 | 1 | CW0000029712.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000029713 | CW0000029713 | E0100007639 | Public Comment | Public Comment on DEIS | Al Bradley | | | | 7/31/2006 | 1 | CW0000029713.pdf |
| CW0000029714 | CW0000029714 | E0100007648 | Public Comment | Public Comment on DEIS | Kenneth Giles | | | | 7/31/2006 | 1 | CW0000029714.pdf |
| CW0000029715 | CW0000029715 | E0100007652 | Public Comment | Public Comment on DEIS | Margaret English | | | | 7/31/2006 | 1 | CW0000029715.pdf |
| CW0000029716 | CW0000029716 | E0100007653 | Public Comment | Public Comment on DEIS | Mark Donato | | | | 7/31/2006 | 1 | CW0000029716.pdf |
| CW0000029717 | CW0000029717 | E0100007656 | Public Comment | Public Comment on DEIS | Richard Philbrick | | | | 7/31/2006 | 1 | CW0000029717.pdf |
| CW0000029718 | CW0000029718 | E0100007694 | Public Comment | Public Comment on DEIS | Jenifer | | | | 7/31/2006 | 1 | CW0000029718.pdf |
| CW0000029719 | CW0000029719 | E0100007695 | Public Comment | Public Comment on DEIS | Snyder | | | | 7/31/2006 | 1 | CW0000029719.pdf |
| CW0000029720 | CW0000029720 | E0100007696 | Public Comment | Public Comment on DEIS | | | | | 7/31/2006 | 1 | CW0000029720.pdf |
| CW0000029721 | CW0000029721 | E0100007697 | Public Comment | Public Comment on DEIS | Henry Teowen | | | | 7/31/2006 | 1 | CW0000029721.pdf |
| CW0000029722 | CW0000029722 | E0100007698 | Public Comment | Public Comment on DEIS | S Mckamer | | | | 7/31/2006 | 1 | CW0000029722.pdf |
| CW0000029723 | CW0000029723 | E0100007699 | Public Comment | Public Comment on DEIS | Ralph Tomasian | | | | 7/31/2006 | 1 | CW0000029723.pdf |
| CW0000029724 | CW0000029724 | E0100007700 | Public Comment | Public Comment on DEIS | Roz Coleman | | | | 7/31/2006 | 1 | CW0000029724.pdf |
| CW0000029725 | CW0000029725 | E0100007704 | Public Comment | Public Comment on DEIS | Matthew Smith | | | | 7/31/2006 | 1 | CW0000029725.pdf |
| CW0000029726 | CW0000029726 | E0100007707 | Public Comment | Public Comment on DEIS | Jeff Brown | | | | 7/31/2006 | 1 | CW0000029726.pdf |
| CW0000029727 | CW0000029727 | E0100007712 | Public Comment | Public Comment on DEIS | Patricia Walker | | | | 7/31/2006 | 1 | CW0000029727.pdf |
| CW0000029728 | CW0000029728 | E0100007713 | Public Comment | Public Comment on DEIS | Eileen Traficante | | | | 7/31/2006 | 1 | CW0000029728.pdf |
| CW0000029729 | CW0000029729 | E0100007714 | Public Comment | Public Comment on DEIS | Janice Rrendergast | | | | 7/31/2006 | 1 | CW0000029729.pdf |
| CW0000029730 | CW0000029730 | E0100007715 | Public Comment | Public Comment on DEIS | Brydges | | | | 7/31/2006 | 1 | CW0000029730.pdf |
| CW0000029731 | CW0000029731 | E0100007716 | Public Comment | Public Comment on DEIS | Stephanie Fussell | | | | 7/31/2006 | 1 | CW0000029731.pdf |
| CW0000029732 | CW0000029732 | E0100007717 | Public Comment | Public Comment on DEIS | Robert Silverberg | | | | 7/31/2006 | 1 | CW0000029732.pdf |
| CW0000029733 | CW0000029733 | E0100007718 | Public Comment | Public Comment on DEIS | Bruce Smith | | | | 7/31/2006 | 1 | CW0000029733.pdf |
| CW0000029734 | CW0000029734 | E0100007719 | Public Comment | Public Comment on DEIS | Loraine Smith | | | | 7/31/2006 | 1 | CW0000029734.pdf |
| CW0000029735 | CW0000029735 | E0100007722 | Public Comment | Public Comment on DEIS | Rosalie Regnante | | | | 7/31/2006 | 1 | CW0000029735.pdf |
| CW0000029736 | CW0000029736 | E0100007723 | Public Comment | Public Comment on DEIS | Mike Bjornholm | | | | 7/31/2006 | 1 | CW0000029736.pdf |
| CW0000029737 | CW0000029737 | E0100007742 | Public Comment | Public Comment on DEIS | Geoffrey Codding | | | | 7/31/2006 | 1 | CW0000029737.pdf |
| CW0000029738 | CW0000029738 | E0100007743 | Public Comment | Public Comment on DEIS | Robert Klaiber | | | | 7/31/2006 | 1 | CW0000029738.pdf |
| CW0000029739 | CW0000029739 | E0100007744 | Public Comment | Public Comment on DEIS | Charles Birdsey | | | | 7/31/2006 | 1 | CW0000029739.pdf |
| CW0000029740 | CW0000029740 | E0100007816 | Public Comment | Public Comment on DEIS | Robert Henderson | | | | 7/31/2006 | 1 | CW0000029740.pdf |
| CW0000029741 | CW0000029741 | E0100007817 | Public Comment | Public Comment on DEIS | Vida Morris | | | | 7/31/2006 | 1 | CW0000029741.pdf |
| CW0000029742 | CW0000029742 | E0100007829 | Public Comment | Public Comment on DEIS | Kathleen Henderson | | | | 7/31/2006 | 1 | CW0000029742.pdf |
| CW0000029743 | CW0000029743 | S0100006106 | Public Comment | Public Comment on DEIS | Allyson B. Ricci | | | | 7/31/2006 | 1 | CW0000029743.pdf |
| CW0000029744 | CW0000029744 | S0100006111 | Public Comment | Public Comment on DEIS | Allan LaFrance | | | | 7/31/2006 | 1 | CW0000029744.pdf |
| CW0000029745 | CW0000029745 | S0100015656 | Public Comment | Public Comment on DEIS | Jack Grant | | | | 7/31/2006 | 1 | CW0000029745.pdf |
| CW0000029746 | CW0000029746 | E0100007440 | Public Comment | Public Comment on DEIS | John Hickey | | | | 1/1/2008 | 1 | CW0000029746.pdf |
| CW0000029747 | CW0000029747 | E0100007441 | Public Comment | Public Comment on DEIS | Chadd Meerberger | | | | 1/1/2008 | 1 | CW0000029747.pdf |
| CW0000029748 | CW0000029748 | E0100007451 | Public Comment | Public Comment on DEIS | Doug Kahn | | | | 1/1/2008 | 1 | CW0000029748.pdf |
| CW0000029749 | CW0000029749 | E0100007454 | Public Comment | Public Comment on DEIS | Carmen Rodi | | | | 1/1/2008 | 1 | CW0000029749.pdf |
| CW0000029750 | CW0000029750 | E0100007456 | Public Comment | Public Comment on DEIS | Laura Bernstein | | | | 1/1/2008 | 1 | CW0000029750.pdf |
| CW0000029751 | CW0000029751 | E0100007458 | Public Comment | Public Comment on DEIS | Arthur Spector | | | | 1/1/2008 | 1 | CW0000029751.pdf |
| CW0000029752 | CW0000029752 | E0100007459 | Public Comment | Public Comment on DEIS | Christopher Booth | | | | 1/1/2008 | 1 | CW0000029752.pdf |
| CW0000029753 | CW0000029753 | E0100007461 | Public Comment | Public Comment on DEIS | | | | | 1/1/2008 | 1 | CW0000029753.pdf |
| CW0000029754 | CW0000029754 | E0100007465 | Public Comment | Public Comment on DEIS | Sean Zigmund | | | | 1/1/2008 | 1 | CW0000029754.pdf |
| CW0000029755 | CW0000029755 | E0100007469 | Public Comment | Public Comment on DEIS | Peter Doolan | | | | 1/1/2008 | 1 | CW0000029755.pdf |
| CW0000029756 | CW0000029756 | E0100007472 | Public Comment | Public Comment on DEIS | Jennifer Breen | | | | 1/1/2008 | 1 | CW0000029756.pdf |
| CW0000029757 | CW0000029757 | E0100007481 | Public Comment | Public Comment on DEIS | Greg Marchand | | | | 1/1/2008 | 1 | CW0000029757.pdf |
| CW0000029758 | CW0000029758 | E0100007482 | Public Comment | Public Comment on DEIS | Robert Douglas | | | | 1/1/2008 | 1 | CW0000029758.pdf |
| CW0000029759 | CW0000029759 | E0100007483 | Public Comment | Public Comment on DEIS | Thomas Daener | | | | 1/1/2008 | 1 | CW0000029759.pdf |
| CW0000029760 | CW0000029760 | E0100007484 | Public Comment | Public Comment on DEIS | John Anderson | | | | 1/1/2008 | 1 | CW0000029760.pdf |
| CW0000029761 | CW0000029761 | E0100007493 | Public Comment | Public Comment on DEIS | Rose DiGregoria | | | | 1/1/2008 | 1 | CW0000029761.pdf |
| CW0000029762 | CW0000029762 | E0100007494 | Public Comment | Public Comment on DEIS | James Balba | | | | 1/1/2008 | 1 | CW0000029762.pdf |
| CW0000029763 | CW0000029763 | E0100007453 | Public Comment | Public Comment on DEIS | Maureen Wattley | | | | 4/23/2008 | 1 | CW0000029763.pdf |
| CW0000029764 | CW0000029764 | S0100019200 | Public Comment | Public Comment on DEIS - 2 | | | | | 6/21/2006 | 1 | CW0000029764.pdf |
| CW0000029765 | CW0000029765 | S0100019201 | Public Comment | Public Comment on DEIS - 2 | | | | | 6/24/2006 | 1 | CW0000029765.pdf |
| CW0000029766 | CW0000029766 | S0100019203 | Public Comment | Public Comment on DEIS - 2 | | | | | 6/27/2006 | 1 | CW0000029766.pdf |
| CW0000029767 | CW0000029767 | S0100019212 | Public Comment | Public Comment on EIS | BC McAbee | | | | 5/28/2006 | 1 | CW0000029767.pdf |
| CW0000029768 | CW0000029779 | E0100007672 | Public Comment | Public comment: Wind power in Denmark | V.C. Mason | | | | 9/1/2007 | 12 | CW0000029768.pdf |
| CW0000029780 | CW0000029799 | S0100019594 | Public Comment | Public Comments on DEIS | | | | | 11/10/2005 | 19 | CW0000029780.pdf |
| CW0000029799 | CW0000029799 | S0100019187 | Public Comment | Public Comments on DEIS - 11 | | | | | 6/21/2006 | 1 | CW0000029799.pdf |
| CW0000029800 | CW0000029800 | S0100019204 | Public Comment | Public Comments on DEIS - 8 | | | | | 6/21/2006 | 1 | CW0000029800.pdf |
| CW0000029801 | CW0000029803 | S0100019253 | Public Comment | Public Comments on the NOI to Prepare an EIS on Cape Wind - 4 | | | | | 6/2/2006 | 3 | CW0000029801.pdf |
| CW0000029804 | CW0000029844 | S0100019254 | Public Comment | Public Comments on the NOI to Prepare an EIS on Cape Wind -69 | | | | | 7/11/2006 | 41 | CW0000029804.pdf |
| CW0000029845 | CW0000029848 | E0100007757 | Public Comment | Public submission of article | | | | | 7/31/2006 | 4 | CW0000029845.pdf |
| CW0000029849 | CW0000029900 | E0100018403 | Regulations Policy or Guidance | Wind Power Siting Regulations and Wildlife Guidelines in the United States | | Jodi Stemler Consulting | | | 3/20/2007 | 52 | CW0000029849.pdf |
| CW0000029901 | CW0000029904 | E0100015526 | Regulations Policy or Guidance | 40 CFR Part 55 Outer Continental Shelf Air Regulations Consistency Update for Massachusetts | | | | | 9/20/2004 | 4 | CW0000029901.pdf |
| CW0000029905 | CW0000029943 | E0100002669 | Regulations Policy or Guidance | Pacific Scoping Preparation Guide | | | | | 10/25/2007 | 39 | CW0000029905.pdf |
| CW0000029944 | CW0000029958 | E0100018191 | Regulations Policy or Guidance | Proposed Guide ? Aligning the Complementary Processes of Environmental Management Systems and the National Environmental Policy Act | | | | | 7/10/2006 | 15 | CW0000029944.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000029959 | CW0000029960 | SD0100020789 | Regulations Policy or Guidance | Public Law 109-241 Coast Guard and Maritime Transportation Act of 2006 | | | | | 7/11/2006 | 2 | CW0000029959.pdf |
| CW0000029961 | CW0000029962 | SD0100022973 | Regulations Policy or Guidance | SEC. 414. Opinions Regarding Whether Certain Facilities Create Obstructions to Navigation | | | | | 3/31/2006 | 2 | CW0000029961.pdf |
| CW0000029963 | CW0000029982 | E0100013488 | Regulations Policy or Guidance | Summary of various Federal Acts relevant to Cape Wind | | | | | 11/16/2007 | 20 | CW0000029963.pdf |
| CW0000029983 | CW0000029989 | E0100000156 | Regulations Policy or Guidance | TITLE 36--Parks, Forests, and Public Property Advisory Council on Historic Preservation | | | | | 6/1/2006 | 7 | CW0000029983.pdf |
| CW0000029990 | CW0000029998 | E0100011200 | Regulatory compliance document | Wind Turbine Analysis for Cape Cod Air Force Station Early Warning Radar and Beale Air Force Base Upgraded Early Warning Radar | | DOD | | | 4/1/2007 | 9 | CW0000029990.pdf |
| CW0000029999 | CW0000030202 | E0100000523 | Regulatory compliance document | MMS Documentation of Section 106 Finding of Adverse Effect | | EM&A | | MMS | 1/1/2008 | 204 | CW0000029999.pdf |
| CW0000030203 | CW0000030247 | E0100011957 | Regulatory compliance document | USACE Sections 10 and 404 Permit Application Update | Terry Orr | ESS | Karen K. Adams | COE | 1/11/2008 | 45 | CW0000030203.pdf |
| CW0000030248 | CW0000030369 | E0100023630 | Regulatory Compliance Document | DRAFT Stormwater Prevention Plan Cape Wind Energy Project Barnstable and Yarmouth, Massachusetts | | ESS | | CWA | 11/29/2006 | 122 | CW0000030248.pdf |
| CW0000030370 | CW0000030440 | E0100023353 | Regulatory compliance document | EFH-1Essential Fish Habitat Assessment For The Cape Wind Project | | ESS | | CWA | 11/1/2006 | 71 | CW0000030370.pdf |
| CW0000030441 | CW0000030562 | S0100018406 | Regulatory compliance document | FEIR DRAFT Stormwater Pollution Prevention Plan | | ESS | | CWA | 11/29/2006 | 122 | CW0000030441.pdf |
| CW0000030563 | CW0000030695 | E0100026727 | Regulatory compliance document | FEIR: Report No. 4.2.5-5 Appendix 3.8-B: Fisheries Data Report for the Cape Wind Energy Project | | ESS | | CWA | 11/1/2006 | 133 | CW0000030563.pdf |
| CW0000030696 | CW0000030716 | E0100015613 | Regulatory compliance document | Outer Continental Shelf Air Regulations Notice of Intent | | ESS | | CWA | 12/7/2007 | 21 | CW0000030696.pdf |
| CW0000030717 | CW0000030742 | S0100018405 | Regulatory compliance document | FEIR Appendix 3.7-C Sensitivity of Marine Organisms to Undersea Electric and Magnetic Fields | | Gradient Corporation | | | 10/1/2006 | 26 | CW0000030717.pdf |
| CW0000030743 | CW0000030926 | E0100010688 | Regulatory compliance document | Cape Wind Project BA | | | | | 8/1/2007 | 184 | CW0000030743.pdf |
| CW0000030927 | CW0000030955 | E0100018499 | Regulatory compliance document | Draft Biological Assessment, Attachment A - Recent Consultation Correspondence | | | | | 11/1/2007 | 29 | CW0000030927.pdf |
| CW0000030956 | CW0000030994 | E0100019341 | Regulatory compliance document | FEIR Appendix 3.6-I Collision Mortalities at Horseshoe Shoal of Bird Species of Special Concern | | | | | 1/1/2007 | 39 | CW0000030956.pdf |
| CW0000030995 | CW0000031025 | E0100019342 | Regulatory compliance document | FEIR Appendix 3.6-J Populations Viability Analysis for the Roseate Tern Nesting in the Northwest Atlantic | | | | | 1/1/2007 | 31 | CW0000030995.pdf |
| CW0000031026 | CW0000031060 | E0100019340 | Regulatory compliance document | FEIR Appendix 3.6-K Populations Viability Analysis | | | | | | 35 | CW0000031026.pdf |
| CW0000031061 | CW0000031198 | S0100018409 | Regulatory compliance document | FEIR Revised Navigational Risk Assessment | | | | | 11/16/2007 | 138 | CW0000031061.pdf |
| CW0000031199 | CW0000031203 | E0100000546 | Regulatory compliance document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) Appendix C: Contact Information for Consulting Parties to the Section 106 Process for the Cape Wind Energy Project | | | | | 1/1/2008 | 5 | CW0000031199.pdf |
| CW0000031204 | CW0000031218 | E0100019093 | Report/Study | APNS: Exhibits to Comments Regarding MMS Presentation to Cooperating Agencies | | APNS | | MMS | 4/26/2007 | 15 | CW0000031204.pdf |
| CW0000031219 | CW0000031253 | S0100000174 | Report/Study | Analysis of Effects of Wind Turbine Generator Pile Array of the Cape Wind Energy Project in Nantucket Sound | | ASA | | CWA | 10/1/2005 | 35 | CW0000031219.pdf |
| CW0000031254 | CW0000031275 | S0100000170 | Report/Study | Estimates of Seabed Scar Recovery from Jet Plow Cable Burial Operations and Possible Cable Exposure on Horseshoe Shoal from Sand Wave Migration | | ASA | | CWA | 10/1/2005 | 22 | CW0000031254.pdf |
| CW0000031276 | CW0000031314 | S0100000168 | Report/Study | Simulation of Oil Spills from the Cape Wind Energy Project Electric Service Platform in Nantucket Sound | | ASA | | CWA | 10/1/2005 | 39 | CW0000031276.pdf |
| CW0000031315 | CW0000031361 | S0100000173 | Report/Study | Simulation of Sediment Transport and Deposition from Cable Burial Operations in Nantucket Sound for the Cape Wind Energy Project | | ASA | | CWA | 10/1/2005 | 47 | CW0000031315.pdf |
| CW0000031362 | CW0000031364 | S0100000172 | Report/Study | Re: Hydrodynamic Analyses of Scour Effects around Wind Turbine Generator Piles, Use of Rock Armoring and Scour Mats, and Coastal Erosion and Deposition | Craig Swanson | ASA | | ESS | 4/12/2006 | 3 | CW0000031362.pdf |
| CW0000031365 | CW0000031422 | E0100016014 | Report/Study | Use of Aerial Surveys to Detect Bird Displacement by Offshore Windfarms | | British Trust for Ornithology | | | 10/1/2006 | 58 | CW0000031365.pdf |
| CW0000031423 | CW0000031426 | E0100013543 | Report/Study | Cape Cod Commission Review of Cape Wind Cable vs. Similar Cable for Nantucket Electric | | Cape Cod Commission | | | 10/18/2007 | 4 | CW0000031423.pdf |
| CW0000031427 | CW0000031465 | S0100019704 | Report/Study | Comments of the Clean Energy States Alliance: Advanced Notice of Proposed Rule-Making: Alternate Energy-Related Uses on the Outer Continental Shelf Docket No. RIN 1010-AD30 | | Clean Energy States Alliance | | | 2/27/2006 | 39 | CW0000031427.pdf |
| CW0000031466 | CW0000031501 | S0100018265 | Report/Study | DOI Offshore Wind Energy Roundtable Meeting Summary Report | | Consensus Building Institute | | | 5/26/2006 | 36 | CW0000031466.pdf |
| CW0000031502 | CW0000031625 | S0100000206 | Report/Study | Survey of Commercial and Recreational Fishing Activities | | CWA | | ESS | 4/4/2006 | 124 | CW0000031502.pdf |
| CW0000031626 | CW0000031644 | S0100000214 | Report/Study | Revised Scour Report | | CWA | | ESS | 2/13/2006 | 19 | CW0000031626.pdf |
| CW0000031645 | CW0000031653 | E0100027467 | Report/Study | Wind Turbine Analysis for Cape Cod Air Force Station Early Warning Radar and Beale Air Force Base Upgraded Early Warning Radar | | DOD | | | 5/7/2007 | 9 | CW0000031645.pdf |
| CW0000031654 | CW0000031670 | E0100016018 | Report/Study | Bird collision monitoring system for multi-megawatt wind turbines WT-Bird summary of prototype development and testing | | ECN | | | 10/20/2006 | 17 | CW0000031654.pdf |
| CW0000031671 | CW0000031677 | E0100018596 | Report/Study | Review of ?Cape Wind ? Public Values and Perceptions: Application of Contingent Valuation Method? | | ECONorthwest | | | 1/22/2007 | 7 | CW0000031671.pdf |
| CW0000031678 | CW0000031702 | S0100000182 | Report/Study | Seascape and Shoreline Visibility Assessment | | Environmental Design & Research | | CWA | 6/1/2006 | 25 | CW0000031678.pdf |
| CW0000031703 | CW0000031742 | E0100000009 | Report/Study | 2005 Program Compliance and Environmental Results | | EPA | | | 9/1/2006 | 40 | CW0000031703.pdf |
| CW0000031743 | CW0000031846 | B2100000219 | Report/Study | Geotechnical/Benthic Field Evaluations Report Cape Wind Project | | ESS | | CWA | 3/22/2006 | 104 | CW0000031743.pdf |
| CW0000031847 | CW0000031859 | B2100000218 | Report/Study | Submerged Aquatic Vegetation Investigation Cape Wind Energy Project | | ESS | | CWA | 8/24/2006 | 13 | CW0000031847.pdf |
| CW0000031860 | CW0000031871 | S0100000213 | Report/Study | Conceptual Rock Armor Scour Protection Design | | ESS | | CWA | 2/13/2006 | 12 | CW0000031860.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000031872 | CW0000031884 | E0100000202 | Report/Study | Tern Observations Near Monomoy Island | | ESS, Watershed Concepts | CWA | | 12/8/2006 | 13 | CW0000031872.pdf |
| CW0000031885 | CW0000031903 | E0100017686 | Report/Study | Cape Wind Energy Project: Protocol for Marine Radar Surveys of Birds | | Geo-Marine Inc, ESS | CWA | | 4/7/2006 | 19 | CW0000031885.pdf |
| CW0000031904 | CW0000031913 | SD0100019551 | Report/Study | MMS-LSU Coastal Marine Institute Letter of Intent Cycle 14 Competition - Development of Offshore Oil and Gas Platform-Based Wind-Driven Aeration System for Hypoxic Zone in NW Gulf of Mexico | | Louisiana State University | | | 12/14/2005 | 10 | CW0000031904.pdf |
| CW0000031914 | CW0000031923 | SD0100019550 | Report/Study | MMS-LSU Coastal Marine Institute Letter of Intent Cycle 14 Competition -Outfall Diffuser Design for Open-Loop LNG Facilities in Gulf of Mexico | | Louisiana State University | | | 12/16/2005 | 10 | CW0000031914.pdf |
| CW0000031924 | CW0000032089 | E0100016017 | Report/Study | Final results of bird studies at the offshore wind farms at Nysted and Horns Rev, Denmark | | NERI | | | 1/1/2006 | 166 | CW0000031924.pdf |
| CW0000032090 | CW0000032100 | E0100002654 | Report/Study | An Ecological Characterization of the Stellwagen Bank National Marine Sanctuary Region | | NOAA, NOS, CCMA | | | 1/1/2007 | 11 | CW0000032090.pdf |
| CW0000032101 | CW0000032111 | E0100019761 | Report/Study | Field Report by OCC for Cape Wind SSCS Installation Feb 2007 | | Ocean and Coastal Consultants | | | 10/30/2007 | 11 | CW0000032101.pdf |
| CW0000032112 | CW0000032173 | E0100000536 | Report/Study | Visual Impact Assessment of Revised Layout on Multiple Historic Properties | | PAL | CWA | | 9/1/2006 | 62 | CW0000032112.pdf |
| CW0000032174 | CW0000032195 | E0100024701 | Report/Study | Regulating Avian Impacts Under the Migratory Bird Treaty Act and other Laws: The Wind Industry Collides With one of its Own, The Environmental Protection Movement. Energy Law Journal Vol. 28:71 | | Stoel Rives LLP | | | 4/2/2007 | 22 | CW0000032174.pdf |
| CW0000032196 | CW0000032200 | E0100010541 | Report/Study | Impact of UK Offshore Renewable Energy Guidelines | | The McGowan Group | | | 2/20/2006 | 5 | CW0000032196.pdf |
| CW0000032201 | CW0000032204 | E0100018651 | Report/Study | Revised Navigational Risk Assessment - Cape Wind Project Nantucket Sound | | The McGowan Group | | | 2/2/2007 | 4 | CW0000032201.pdf |
| CW0000032205 | CW0000032241 | E0100000442 | Report/Study | Bats and offshore wind turbines studied in southern Scandinavia | | The Swedish Environmental Protection Agency | | | 7/5/2007 | 37 | CW0000032205.pdf |
| CW0000032242 | CW0000032250 | E0100024511 | Report/Study | Offshore Wind Farm Layout Optimization (OWFLO) Project: Preliminary Results | | University of Massachusetts | | | 12/21/2005 | 9 | CW0000032242.pdf |
| CW0000032251 | CW0000032322 | E0100010150 | Report/Study | An Economic Analysis of Mobile Gear Fishing Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound 2008 | | University of Rhode Island | | | 1/1/2007 | 72 | CW0000032251.pdf |
| CW0000032323 | CW0000032478 | E0100017710 | Report/Study | Legal and Regulatory Framework for Siting Offshore Wind Energy Facilities | | Woods Hole Oceanographic Institution | | | 6/1/2006 | 156 | CW0000032323.pdf |
| CW0000032479 | CW0000032512 | E0100000261 | Report/Study | Population Viability Analysis for the New England population of the  Piping  Plover | | | CWA | | 1/1/2007 | 34 | CW0000032479.pdf |
| CW0000032513 | CW0000032551 | E0100000193 | Report/Study | FEIR Appendix 3.6-I Collision Mortalities at Horseshoe Shoal of Bird Species of Special Concern | | | CWA | | 1/1/2007 | 39 | CW0000032513.pdf |
| CW0000032552 | CW0000032579 | E0100000345 | Report/Study | Addressing the addition of wind energy to the physical and cultural landscape of Cape Cod | | | | | 5/1/2006 | 28 | CW0000032552.pdf |
| CW0000032580 | CW0000032599 | E0100016020 | Report/Study | Bird migration studies and potential collision risk with offshore wind turbines | | | | | 1/1/2006 | 20 | CW0000032580.pdf |
| CW0000032600 | CW0000032667 | B23008003554 | Report/Study | Case Study 1: Griffith University, Queensland- AstraZeneca: The Natural Product Discovery Unit ( NPD) Partnership | | | | | 1/1/2008 | 68 | CW0000032600.pdf |
| CW0000032668 | CW0000032767 | SD0100022029 | Report/Study | GPRA Strategic Plan Fiscal Year 2007-2012 DOI | | | | | 1/1/2006 | 100 | CW0000032668.pdf |
| CW0000032768 | CW0000032789 | E0100017867 | Report/Study | NEPA Review of Offshore Wind Farms: Ensuring Emission Reduction Benefits Outweigh Visual Impacts | | | | | 7/31/2006 | 22 | CW0000032768.pdf |
| CW0000032790 | CW0000032795 | B1500000667 | Report/Study | Overview of Golden Eagle Permitting Issues under the Bald and Golden Eagle Protection Act | | | | | 1/1/2008 | 6 | CW0000032790.pdf |
| CW0000032796 | CW0000032801 | E0100020151 | Report/Study | Potential Impact of the Massachusetts Maritime Academy Wind Turbine on Common (Sterna hirundo) and Roseate (S. dougallii) Terns | | | | | 1/1/2007 | 6 | CW0000032796.pdf |
| CW0000032802 | CW0000032863 | E0100017269 | Report/Study | Report To The Congressional Defense Committees The Effect of Windmill Farms on Military Readiness | | | | | 9/27/2006 | 62 | CW0000032802.pdf |
| CW0000032864 | CW0000032873 | E0100024513 | Report/Study | Wake effects at Horns Rev and their influence on energy production | | | | | 3/23/2006 | 10 | CW0000032864.pdf |
| CW0000032874 | CW0000033005 | E0100016023 | Report/Study | Wind farm related mortality among avian migrants. A remote sensing study and model analysis | | | | | 1/1/2006 | 132 | CW0000032874.pdf |
| CW0000033006 | CW0000033009 | E0100016019 | Report/Study | WT-Bird: Bird Collision Recording for Offshore Wind Farms | | | | | 2/24/2006 | 4 | CW0000033006.pdf |
| **Part 3 BOEMRE FEIS** | | | | | | | | | | | |
| CW0000033010 | CW0000033011 | E0100011685 | Congressional | Testimony of Representative Demetrius J Atsalis before the MMS Public Hearing on the CW Energy Project | Demetrius J. Atsalis | Commonwealth of MA | | | 3/10/2008 | 2 | CW0000033010.pdf |
| CW0000033012 | CW0000033013 | S0100016586 | EMAIL | Public Comment | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/16/2008 | 2 | CW0000033012.pdf |
| CW0000033014 | CW0000033015 | S0100015742 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033014.pdf |
| CW0000033016 | CW0000033017 | S0100015743 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033016.pdf |
| CW0000033018 | CW0000033019 | S0100015744 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033018.pdf |
| CW0000033020 | CW0000033021 | S0100015745 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033020.pdf |
| CW0000033022 | CW0000033023 | S0100015746 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033022.pdf |
| CW0000033024 | CW0000033025 | S0100015747 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033024.pdf |
| CW0000033026 | CW0000033027 | S0100015748 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033026.pdf |
| CW0000033028 | CW0000033028 | S0100015749 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 1 | CW0000033028.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033029 | CW0000033030 | S0100015750 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/8/2008 | 2 | CW0000033029.pdf |
| CW0000033031 | CW0000033031 | S0100015751 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/10/2008 | 1 | CW0000033031.pdf |
| CW0000033032 | CW0000033032 | S0100015752 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/12/2008 | 1 | CW0000033032.pdf |
| CW0000033033 | CW0000033034 | S0100015753 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/13/2008 | 2 | CW0000033033.pdf |
| CW0000033035 | CW0000033036 | S0100015754 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 2/15/2008 | 2 | CW0000033035.pdf |
| CW0000033037 | CW0000033038 | S0100015755 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/8/2008 | 2 | CW0000033037.pdf |
| CW0000033039 | CW0000033040 | S0100015756 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/9/2008 | 2 | CW0000033039.pdf |
| CW0000033041 | CW0000033042 | S0100015757 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/9/2008 | 2 | CW0000033041.pdf |
| CW0000033043 | CW0000033043 | S0100015758 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/9/2008 | 1 | CW0000033043.pdf |
| CW0000033044 | CW0000033047 | S0100015690 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/11/2008 | 4 | CW0000033044.pdf |
| CW0000033048 | CW0000033049 | S0100015759 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/11/2008 | 2 | CW0000033048.pdf |
| CW0000033050 | CW0000033051 | S0100015760 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/12/2008 | 2 | CW0000033050.pdf |
| CW0000033052 | CW0000033053 | S0100015761 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/12/2008 | 2 | CW0000033052.pdf |
| CW0000033054 | CW0000033054 | S0100015762 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/13/2008 | 1 | CW0000033054.pdf |
| CW0000033055 | CW0000033056 | S0100015763 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 2 | CW0000033055.pdf |
| CW0000033057 | CW0000033058 | S0100015764 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 2 | CW0000033057.pdf |
| CW0000033059 | CW0000033060 | S0100015765 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 2 | CW0000033059.pdf |
| CW0000033061 | CW0000033062 | S0100015766 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 2 | CW0000033061.pdf |
| CW0000033063 | CW0000033064 | S0100015767 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/15/2008 | 2 | CW0000033063.pdf |
| CW0000033065 | CW0000033066 | S0100015768 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/15/2008 | 2 | CW0000033065.pdf |
| CW0000033067 | CW0000033068 | S0100015769 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/15/2008 | 2 | CW0000033067.pdf |
| CW0000033069 | CW0000033070 | S0100015770 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/17/2008 | 2 | CW0000033069.pdf |
| CW0000033071 | CW0000033071 | S0100015771 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/18/2008 | 1 | CW0000033071.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033072 | CW0000033073 | S0100015772 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/20/2008 | 2 | CW0000033072.pdf |
| CW0000033074 | CW0000033075 | S0100012177 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/12/2008 | 2 | CW0000033074.pdf |
| CW0000033076 | CW0000033077 | S0100012178 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/13/2008 | 2 | CW0000033076.pdf |
| CW0000033078 | CW0000033079 | S0100011730 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/15/2008 | 2 | CW0000033078.pdf |
| CW0000033080 | CW0000033081 | S0100011731 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/15/2008 | 2 | CW0000033080.pdf |
| CW0000033082 | CW0000033083 | S0100017389 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033082.pdf |
| CW0000033084 | CW0000033085 | S0100017390 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033084.pdf |
| CW0000033086 | CW0000033087 | S0100017391 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033086.pdf |
| CW0000033088 | CW0000033089 | S0100017392 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033088.pdf |
| CW0000033090 | CW0000033091 | S0100017393 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033090.pdf |
| CW0000033092 | CW0000033092 | S0100017394 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 1 | CW0000033092.pdf |
| CW0000033093 | CW0000033094 | S0100017395 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033093.pdf |
| CW0000033095 | CW0000033095 | S0100017396 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 1 | CW0000033095.pdf |
| CW0000033096 | CW0000033097 | S0100017397 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033096.pdf |
| CW0000033098 | CW0000033098 | S0100017398 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 1 | CW0000033098.pdf |
| CW0000033099 | CW0000033100 | S0100017399 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033099.pdf |
| CW0000033101 | CW0000033102 | S0100017400 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033101.pdf |
| CW0000033103 | CW0000033104 | S0100017401 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033103.pdf |
| CW0000033105 | CW0000033106 | S0100017402 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033105.pdf |
| CW0000033107 | CW0000033108 | S0100017403 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033107.pdf |
| CW0000033109 | CW0000033110 | S0100017404 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033109.pdf |
| CW0000033111 | CW0000033112 | S0100017405 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033111.pdf |
| CW0000033113 | CW0000033114 | S0100017406 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033113.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033115 | CW0000033116 | S0100017407 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033115.pdf |
| CW0000033117 | CW0000033117 | S0100017408 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 1 | CW0000033117.pdf |
| CW0000033118 | CW0000033119 | S0100017409 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033118.pdf |
| CW0000033120 | CW0000033121 | S0100017410 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033120.pdf |
| CW0000033122 | CW0000033123 | S0100017411 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033122.pdf |
| CW0000033124 | CW0000033125 | S0100017412 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033124.pdf |
| CW0000033126 | CW0000033127 | S0100017413 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033126.pdf |
| CW0000033128 | CW0000033129 | S0100017414 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033128.pdf |
| CW0000033130 | CW0000033131 | S0100017415 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033130.pdf |
| CW0000033132 | CW0000033133 | S0100017416 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033132.pdf |
| CW0000033134 | CW0000033135 | S0100017417 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033134.pdf |
| CW0000033136 | CW0000033137 | S0100017418 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033136.pdf |
| CW0000033138 | CW0000033139 | S0100017419 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033138.pdf |
| CW0000033140 | CW0000033141 | S0100017420 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033140.pdf |
| CW0000033142 | CW0000033143 | S0100017421 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033142.pdf |
| CW0000033144 | CW0000033145 | S0100017422 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033144.pdf |
| CW0000033146 | CW0000033147 | S0100017423 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033146.pdf |
| CW0000033148 | CW0000033149 | S0100017424 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033148.pdf |
| CW0000033150 | CW0000033150 | S0100017425 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 1 | CW0000033150.pdf |
| CW0000033151 | CW0000033152 | S0100017426 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033151.pdf |
| CW0000033153 | CW0000033154 | S0100017427 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033153.pdf |
| CW0000033155 | CW0000033156 | S0100017428 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033155.pdf |
| CW0000033157 | CW0000033158 | S0100017429 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033157.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033159 | CW0000033160 | S0100017430 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033159.pdf |
| CW0000033161 | CW0000033162 | S0100017431 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033161.pdf |
| CW0000033163 | CW0000033164 | S0100017432 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033163.pdf |
| CW0000033165 | CW0000033166 | S0100017433 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033165.pdf |
| CW0000033167 | CW0000033168 | S0100017434 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033167.pdf |
| CW0000033169 | CW0000033170 | S0100017435 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033169.pdf |
| CW0000033171 | CW0000033172 | S0100017436 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033171.pdf |
| CW0000033173 | CW0000033174 | S0100017437 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033173.pdf |
| CW0000033175 | CW0000033176 | S0100017438 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033175.pdf |
| CW0000033177 | CW0000033178 | S0100017439 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033177.pdf |
| CW0000033179 | CW0000033180 | S0100017440 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033179.pdf |
| CW0000033181 | CW0000033182 | S0100017441 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033181.pdf |
| CW0000033183 | CW0000033184 | S0100017442 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033183.pdf |
| CW0000033185 | CW0000033186 | S0100017443 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033185.pdf |
| CW0000033187 | CW0000033188 | S0100017444 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033187.pdf |
| CW0000033189 | CW0000033190 | S0100017445 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033189.pdf |
| CW0000033191 | CW0000033192 | S0100017446 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033191.pdf |
| CW0000033193 | CW0000033194 | S0100017447 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/18/2008 | 2 | CW0000033193.pdf |
| CW0000033195 | CW0000033196 | S0100017101 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033195.pdf |
| CW0000033197 | CW0000033197 | S0100017102 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 1 | CW0000033197.pdf |
| CW0000033198 | CW0000033199 | S0100017448 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033198.pdf |
| CW0000033200 | CW0000033201 | S0100017449 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033200.pdf |
| CW0000033202 | CW0000033203 | S0100017450 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033202.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033204 | CW0000033205 | S0100017451 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033204.pdf |
| CW0000033206 | CW0000033207 | S0100017452 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033206.pdf |
| CW0000033208 | CW0000033209 | S0100017453 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033208.pdf |
| CW0000033210 | CW0000033211 | S0100017454 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033210.pdf |
| CW0000033212 | CW0000033213 | S0100017455 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033212.pdf |
| CW0000033214 | CW0000033215 | S0100017456 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033214.pdf |
| CW0000033216 | CW0000033217 | S0100017457 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033216.pdf |
| CW0000033218 | CW0000033219 | S0100017458 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033218.pdf |
| CW0000033220 | CW0000033221 | S0100017459 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033220.pdf |
| CW0000033222 | CW0000033223 | S0100017460 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033222.pdf |
| CW0000033224 | CW0000033225 | S0100017461 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033224.pdf |
| CW0000033226 | CW0000033227 | S0100017462 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033226.pdf |
| CW0000033228 | CW0000033229 | S0100017463 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033228.pdf |
| CW0000033230 | CW0000033231 | S0100017464 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033230.pdf |
| CW0000033232 | CW0000033233 | S0100017465 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033232.pdf |
| CW0000033234 | CW0000033235 | S0100017466 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/19/2008 | 2 | CW0000033234.pdf |
| CW0000033236 | CW0000033237 | S0100017103 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033236.pdf |
| CW0000033238 | CW0000033239 | S0100017104 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033238.pdf |
| CW0000033240 | CW0000033241 | S0100017105 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033240.pdf |
| CW0000033242 | CW0000033243 | S0100017106 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033242.pdf |
| CW0000033244 | CW0000033245 | S0100017107 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033244.pdf |
| CW0000033246 | CW0000033247 | S0100017108 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033246.pdf |
| CW0000033248 | CW0000033249 | S0100017109 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033248.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033250 | CW0000033251 | S0100017110 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033250.pdf |
| CW0000033252 | CW0000033253 | S0100017111 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033252.pdf |
| CW0000033254 | CW0000033255 | S0100017112 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033254.pdf |
| CW0000033256 | CW0000033257 | S0100017113 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033256.pdf |
| CW0000033258 | CW0000033259 | S0100017114 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033258.pdf |
| CW0000033260 | CW0000033261 | S0100017115 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033260.pdf |
| CW0000033262 | CW0000033263 | S0100017116 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033262.pdf |
| CW0000033264 | CW0000033265 | S0100017117 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033264.pdf |
| CW0000033266 | CW0000033267 | S0100017118 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033266.pdf |
| CW0000033268 | CW0000033269 | S0100017119 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033268.pdf |
| CW0000033270 | CW0000033271 | S0100017120 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033270.pdf |
| CW0000033272 | CW0000033273 | S0100017121 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033272.pdf |
| CW0000033274 | CW0000033275 | S0100017122 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033274.pdf |
| CW0000033276 | CW0000033277 | S0100017123 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033276.pdf |
| CW0000033278 | CW0000033279 | S0100017124 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033278.pdf |
| CW0000033280 | CW0000033281 | S0100017125 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033280.pdf |
| CW0000033282 | CW0000033283 | S0100017126 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033282.pdf |
| CW0000033284 | CW0000033285 | S0100017127 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033284.pdf |
| CW0000033286 | CW0000033287 | S0100017128 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033286.pdf |
| CW0000033288 | CW0000033289 | S0100017129 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033288.pdf |
| CW0000033290 | CW0000033291 | S0100017130 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033290.pdf |
| CW0000033292 | CW0000033293 | S0100017131 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033292.pdf |
| CW0000033294 | CW0000033295 | S0100017132 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033294.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033296 | CW0000033297 | S0100017133 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033296.pdf |
| CW0000033298 | CW0000033299 | S0100017134 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033298.pdf |
| CW0000033300 | CW0000033301 | S0100017135 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033300.pdf |
| CW0000033302 | CW0000033303 | S0100017136 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033302.pdf |
| CW0000033304 | CW0000033305 | S0100017137 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033304.pdf |
| CW0000033306 | CW0000033307 | S0100017138 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033306.pdf |
| CW0000033308 | CW0000033309 | S0100017139 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033308.pdf |
| CW0000033310 | CW0000033311 | S0100017140 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033310.pdf |
| CW0000033312 | CW0000033313 | S0100017141 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033312.pdf |
| CW0000033314 | CW0000033315 | S0100017142 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033314.pdf |
| CW0000033316 | CW0000033317 | S0100017143 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033316.pdf |
| CW0000033318 | CW0000033319 | S0100017144 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033318.pdf |
| CW0000033320 | CW0000033321 | S0100017145 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033320.pdf |
| CW0000033322 | CW0000033323 | S0100017146 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033322.pdf |
| CW0000033324 | CW0000033325 | S0100017147 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033324.pdf |
| CW0000033326 | CW0000033327 | S0100017148 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033326.pdf |
| CW0000033328 | CW0000033329 | S0100017149 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/20/2008 | 2 | CW0000033328.pdf |
| CW0000033330 | CW0000033331 | S0100017150 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033330.pdf |
| CW0000033332 | CW0000033333 | S0100017151 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033332.pdf |
| CW0000033334 | CW0000033335 | S0100017152 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033334.pdf |
| CW0000033336 | CW0000033336 | S0100017153 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 1 | CW0000033336.pdf |
| CW0000033337 | CW0000033338 | S0100017154 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033337.pdf |
| CW0000033339 | CW0000033340 | S0100017155 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033339.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033341 | CW0000033342 | S0100017156 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033341.pdf |
| CW0000033343 | CW0000033344 | S0100017157 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033343.pdf |
| CW0000033345 | CW0000033346 | S0100017158 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033345.pdf |
| CW0000033347 | CW0000033348 | S0100017159 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033347.pdf |
| CW0000033349 | CW0000033350 | S0100017160 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033349.pdf |
| CW0000033351 | CW0000033352 | S0100017161 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033351.pdf |
| CW0000033353 | CW0000033354 | S0100017162 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033353.pdf |
| CW0000033355 | CW0000033355 | S0100017163 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 1 | CW0000033355.pdf |
| CW0000033356 | CW0000033357 | S0100017164 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033356.pdf |
| CW0000033358 | CW0000033359 | S0100017165 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033358.pdf |
| CW0000033360 | CW0000033362 | S0100017166 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 3 | CW0000033360.pdf |
| CW0000033363 | CW0000033364 | S0100017167 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033363.pdf |
| CW0000033365 | CW0000033366 | S0100017168 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033365.pdf |
| CW0000033367 | CW0000033368 | S0100017169 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033367.pdf |
| CW0000033369 | CW0000033370 | S0100017170 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033369.pdf |
| CW0000033371 | CW0000033372 | S0100017171 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033371.pdf |
| CW0000033373 | CW0000033374 | S0100017172 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033373.pdf |
| CW0000033375 | CW0000033376 | S0100017173 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033375.pdf |
| CW0000033377 | CW0000033378 | S0100017174 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033377.pdf |
| CW0000033379 | CW0000033380 | S0100017175 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033379.pdf |
| CW0000033381 | CW0000033382 | S0100017176 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033381.pdf |
| CW0000033383 | CW0000033384 | S0100017177 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033383.pdf |
| CW0000033385 | CW0000033386 | S0100017178 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033385.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033387 | CW0000033388 | S0100017179 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033387.pdf |
| CW0000033389 | CW0000033390 | S0100017180 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033389.pdf |
| CW0000033391 | CW0000033392 | S0100017181 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033391.pdf |
| CW0000033393 | CW0000033394 | S0100017182 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033393.pdf |
| CW0000033395 | CW0000033396 | S0100017183 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033395.pdf |
| CW0000033397 | CW0000033398 | S0100017184 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033397.pdf |
| CW0000033399 | CW0000033400 | S0100017185 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033399.pdf |
| CW0000033401 | CW0000033402 | S0100017186 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033401.pdf |
| CW0000033403 | CW0000033404 | S0100017187 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033403.pdf |
| CW0000033405 | CW0000033406 | S0100017188 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033405.pdf |
| CW0000033407 | CW0000033408 | S0100017189 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033407.pdf |
| CW0000033409 | CW0000033410 | S0100017190 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033409.pdf |
| CW0000033411 | CW0000033412 | S0100017191 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/21/2008 | 2 | CW0000033411.pdf |
| CW0000033413 | CW0000033414 | E0100008267 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/22/2008 | 2 | CW0000033413.pdf |
| CW0000033415 | CW0000033416 | E0100008268 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/22/2008 | 2 | CW0000033415.pdf |
| CW0000033417 | CW0000033418 | E0100008269 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/22/2008 | 2 | CW0000033417.pdf |
| CW0000033419 | CW0000033420 | E0100008270 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/22/2008 | 2 | CW0000033419.pdf |
| CW0000033421 | CW0000033422 | E0100008271 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/23/2008 | 2 | CW0000033421.pdf |
| CW0000033423 | CW0000033424 | E0100008272 | EMAIL | Public Comment on the Cape Wind DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 4/28/2008 | 2 | CW0000033423.pdf |
| CW0000033425 | CW0000033426 | E0100013733 | EMAIL | Public Comment | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now,CWA | 3/11/2008 | 2 | CW0000033425.pdf |
| CW0000033427 | CW0000033427 | S0100015854 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now,MMS | 3/22/2008 | 1 | CW0000033427.pdf |
| CW0000033428 | CW0000033428 | S0100015855 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now,MMS | 3/23/2008 | 1 | CW0000033428.pdf |
| CW0000033429 | CW0000033429 | S0100015856 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now,MMS | 3/23/2008 | 1 | CW0000033429.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033430 | CW0000033430 | S0100015857 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 3/25/2008 | 1 | CW0000033430.pdf |
| CW0000033431 | CW0000033431 | S0100015858 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 3/25/2008 | 1 | CW0000033431.pdf |
| CW0000033432 | CW0000033432 | S0100015859 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 3/26/2008 | 1 | CW0000033432.pdf |
| CW0000033433 | CW0000033433 | S0100015860 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 3/29/2008 | 1 | CW0000033433.pdf |
| CW0000033434 | CW0000033434 | S0100015861 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 3/29/2008 | 1 | CW0000033434.pdf |
| CW0000033435 | CW0000033435 | S0100015862 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/1/2008 | 1 | CW0000033435.pdf |
| CW0000033436 | CW0000033436 | S0100015863 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/3/2008 | 1 | CW0000033436.pdf |
| CW0000033437 | CW0000033437 | S0100015864 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/3/2008 | 1 | CW0000033437.pdf |
| CW0000033438 | CW0000033438 | S0100015865 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/3/2008 | 1 | CW0000033438.pdf |
| CW0000033439 | CW0000033439 | S0100015866 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/3/2008 | 1 | CW0000033439.pdf |
| CW0000033440 | CW0000033440 | S0100015867 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/4/2008 | 1 | CW0000033440.pdf |
| CW0000033441 | CW0000033441 | S0100015868 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/4/2008 | 1 | CW0000033441.pdf |
| CW0000033442 | CW0000033442 | S0100015869 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/9/2008 | 1 | CW0000033442.pdf |
| CW0000033443 | CW0000033446 | S0100015870 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now,MMS | 4/21/2008 | 4 | CW0000033443.pdf |
| CW0000033447 | CW0000033448 | S0100006063 | EMAIL | Public Comment | windfarm@cleanpowernow.org | Clean Power Now | chelsea@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 2 | CW0000033447.pdf |
| CW0000033449 | CW0000033450 | S0100006405 | EMAIL | Public Comment - Clean Power Now | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 2 | CW0000033449.pdf |
| CW0000033451 | CW0000033452 | S0100006406 | EMAIL | Public Comment - Clean Power Now | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 2 | CW0000033451.pdf |
| CW0000033453 | CW0000033454 | S0100006407 | EMAIL | Public Comment - Clean Power Now | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 2 | CW0000033453.pdf |
| CW0000033455 | CW0000033456 | S0100006408 | EMAIL | Public Comment - Clean Power Now | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/1/2008 | 2 | CW0000033455.pdf |
| CW0000033457 | CW0000033458 | S0100006409 | EMAIL | Public Comment - Clean Power Now | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 2 | CW0000033457.pdf |
| CW0000033459 | CW0000033460 | S0100015225 | EMAIL | Public Comment on DEIS | Chelsea Harnish <chelsea@cleanpowernow.org> | Clean Power Now | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 2 | CW0000033459.pdf |
| CW0000033461 | CW0000033462 | S0100015227 | EMAIL | Public Comment on DEIS | Chelsea Harnish <chelsea@cleanpowernow.org> | Clean Power Now | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 2 | CW0000033461.pdf |
| CW0000033463 | CW0000033463 | S0100015229 | EMAIL | Public Comment on DEIS | Chelsea Harnish <chelsea@cleanpowernow.org> | Clean Power Now | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000033463.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033464 | CW0000033465 | S0100015232 | EMAIL | Public Comment on DEIS | Chelsea Harnish <chelsea@cleanpowernow.org> | Clean Power Now | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 2 | CW0000033464.pdf |
| CW0000033466 | CW0000033467 | S0100015234 | EMAIL | Public Comment on DEIS | Chelsea Harnish <chelsea@cleanpowernow.org> | Clean Power Now | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 2 | CW0000033466.pdf |
| CW0000033468 | CW0000033468 | S0100015837 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000033468.pdf |
| CW0000033469 | CW0000033470 | S0100015101 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 2 | CW0000033469.pdf |
| CW0000033471 | CW0000033471 | S0100015838 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000033471.pdf |
| CW0000033472 | CW0000033472 | S0100015839 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000033472.pdf |
| CW0000033473 | CW0000033474 | S0100015102 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 2 | CW0000033473.pdf |
| CW0000033475 | CW0000033475 | S0100015840 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000033475.pdf |
| CW0000033476 | CW0000033476 | S0100015841 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000033476.pdf |
| CW0000033477 | CW0000033478 | S0100015103 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033477.pdf |
| CW0000033479 | CW0000033480 | S0100015104 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033479.pdf |
| CW0000033481 | CW0000033482 | S0100015105 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033481.pdf |
| CW0000033483 | CW0000033484 | S0100015106 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033483.pdf |
| CW0000033485 | CW0000033486 | S0100015107 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033485.pdf |
| CW0000033487 | CW0000033488 | S0100015108 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033487.pdf |
| CW0000033489 | CW0000033490 | S0100015109 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033489.pdf |
| CW0000033491 | CW0000033492 | S0100015110 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033491.pdf |
| CW0000033493 | CW0000033494 | S0100015111 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033493.pdf |
| CW0000033495 | CW0000033496 | S0100015112 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033495.pdf |
| CW0000033497 | CW0000033498 | S0100015113 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033497.pdf |
| CW0000033499 | CW0000033500 | S0100015114 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 2 | CW0000033499.pdf |
| CW0000033501 | CW0000033501 | S0100015842 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000033501.pdf |
| CW0000033502 | CW0000033503 | S0100015115 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 2 | CW0000033502.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033504 | CW0000033505 | S0100015116 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/21/2008 | 2 | CW0000033504.pdf |
| CW0000033506 | CW0000033507 | S0100015117 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/21/2008 | 2 | CW0000033506.pdf |
| CW0000033508 | CW0000033508 | S0100015118 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/21/2008 | 1 | CW0000033508.pdf |
| CW0000033509 | CW0000033509 | S0100015843 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/21/2008 | 1 | CW0000033509.pdf |
| CW0000033510 | CW0000033511 | S0100015119 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/22/2008 | 2 | CW0000033510.pdf |
| CW0000033512 | CW0000033513 | S0100015120 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/22/2008 | 2 | CW0000033512.pdf |
| CW0000033514 | CW0000033515 | S0100015121 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/24/2008 | 2 | CW0000033514.pdf |
| CW0000033516 | CW0000033517 | S0100015122 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033516.pdf |
| CW0000033518 | CW0000033519 | S0100015123 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033518.pdf |
| CW0000033520 | CW0000033521 | S0100015124 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033520.pdf |
| CW0000033522 | CW0000033523 | S0100015125 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033522.pdf |
| CW0000033524 | CW0000033525 | S0100015126 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033524.pdf |
| CW0000033526 | CW0000033527 | S0100015127 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033526.pdf |
| CW0000033528 | CW0000033529 | S0100015128 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033528.pdf |
| CW0000033530 | CW0000033530 | S0100015129 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 1 | CW0000033530.pdf |
| CW0000033531 | CW0000033532 | S0100015130 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033531.pdf |
| CW0000033533 | CW0000033534 | S0100015131 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 2 | CW0000033533.pdf |
| CW0000033535 | CW0000033535 | S0100015844 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/25/2008 | 1 | CW0000033535.pdf |
| CW0000033536 | CW0000033537 | S0100015132 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/26/2008 | 2 | CW0000033536.pdf |
| CW0000033538 | CW0000033539 | S0100015133 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/26/2008 | 2 | CW0000033538.pdf |
| CW0000033540 | CW0000033541 | S0100015134 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/26/2008 | 2 | CW0000033540.pdf |
| CW0000033542 | CW0000033543 | S0100015135 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/26/2008 | 2 | CW0000033542.pdf |
| CW0000033544 | CW0000033545 | S0100015136 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/26/2008 | 2 | CW0000033544.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033546 | CW0000033547 | S0100015137 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 2 | CW0000033546.pdf |
| CW0000033548 | CW0000033549 | S0100015138 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 2 | CW0000033548.pdf |
| CW0000033550 | CW0000033551 | S0100015139 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 2 | CW0000033550.pdf |
| CW0000033552 | CW0000033553 | S0100015140 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 2 | CW0000033552.pdf |
| CW0000033554 | CW0000033554 | S0100015845 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 1 | CW0000033554.pdf |
| CW0000033555 | CW0000033556 | S0100015141 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033555.pdf |
| CW0000033557 | CW0000033558 | S0100015142 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033557.pdf |
| CW0000033559 | CW0000033560 | S0100015143 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033559.pdf |
| CW0000033561 | CW0000033562 | S0100015144 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033561.pdf |
| CW0000033563 | CW0000033563 | S0100015145 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 1 | CW0000033563.pdf |
| CW0000033564 | CW0000033565 | S0100015146 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033564.pdf |
| CW0000033566 | CW0000033567 | S0100015147 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033566.pdf |
| CW0000033568 | CW0000033569 | S0100015148 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033568.pdf |
| CW0000033570 | CW0000033571 | S0100015149 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033570.pdf |
| CW0000033572 | CW0000033573 | S0100015150 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033572.pdf |
| CW0000033574 | CW0000033575 | S0100015151 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033574.pdf |
| CW0000033576 | CW0000033577 | S0100015152 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033576.pdf |
| CW0000033578 | CW0000033579 | S0100015153 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033578.pdf |
| CW0000033580 | CW0000033581 | S0100015154 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033580.pdf |
| CW0000033582 | CW0000033583 | S0100015155 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033582.pdf |
| CW0000033584 | CW0000033585 | S0100015156 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033584.pdf |
| CW0000033586 | CW0000033587 | S0100015157 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033586.pdf |
| CW0000033588 | CW0000033589 | S0100015158 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 2 | CW0000033588.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033590 | CW0000033591 | S0100015159 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033590.pdf |
| CW0000033592 | CW0000033593 | S0100015160 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033592.pdf |
| CW0000033594 | CW0000033595 | S0100015161 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033594.pdf |
| CW0000033596 | CW0000033597 | S0100015162 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033596.pdf |
| CW0000033598 | CW0000033599 | S0100015163 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033598.pdf |
| CW0000033600 | CW0000033600 | S0100015164 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 1 | CW0000033600.pdf |
| CW0000033601 | CW0000033602 | S0100015165 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 2/29/2008 | 2 | CW0000033601.pdf |
| CW0000033603 | CW0000033604 | S0100015166 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/1/2008 | 2 | CW0000033603.pdf |
| CW0000033605 | CW0000033606 | S0100015167 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/1/2008 | 2 | CW0000033605.pdf |
| CW0000033607 | CW0000033608 | S0100015168 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/1/2008 | 2 | CW0000033607.pdf |
| CW0000033609 | CW0000033610 | S0100015169 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/1/2008 | 2 | CW0000033609.pdf |
| CW0000033611 | CW0000033612 | S0100015170 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/2/2008 | 2 | CW0000033611.pdf |
| CW0000033613 | CW0000033614 | S0100015171 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/2/2008 | 2 | CW0000033613.pdf |
| CW0000033615 | CW0000033616 | S0100015172 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033615.pdf |
| CW0000033617 | CW0000033618 | S0100015173 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033617.pdf |
| CW0000033619 | CW0000033620 | S0100015174 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033619.pdf |
| CW0000033621 | CW0000033622 | S0100015175 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033621.pdf |
| CW0000033623 | CW0000033624 | S0100015176 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033623.pdf |
| CW0000033625 | CW0000033626 | S0100015177 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033625.pdf |
| CW0000033627 | CW0000033628 | S0100015178 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033627.pdf |
| CW0000033629 | CW0000033630 | S0100015179 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033629.pdf |
| CW0000033631 | CW0000033631 | S0100015180 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 1 | CW0000033631.pdf |
| CW0000033632 | CW0000033633 | S0100015181 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov>> | MMS | 3/3/2008 | 2 | CW0000033632.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033634 | CW0000033635 | S0100015182 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/3/2008 | 2 | CW0000033634.pdf |
| CW0000033636 | CW0000033636 | S0100015846 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/3/2008 | 1 | CW0000033636.pdf |
| CW0000033637 | CW0000033637 | S0100015847 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/4/2008 | 1 | CW0000033637.pdf |
| CW0000033638 | CW0000033639 | S0100015183 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 2 | CW0000033638.pdf |
| CW0000033640 | CW0000033641 | S0100015184 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 2 | CW0000033640.pdf |
| CW0000033642 | CW0000033643 | S0100015185 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 2 | CW0000033642.pdf |
| CW0000033644 | CW0000033645 | S0100015186 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 2 | CW0000033644.pdf |
| CW0000033646 | CW0000033647 | S0100015187 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 2 | CW0000033646.pdf |
| CW0000033648 | CW0000033649 | S0100015188 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 2 | CW0000033648.pdf |
| CW0000033650 | CW0000033651 | S0100015189 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 2 | CW0000033650.pdf |
| CW0000033652 | CW0000033653 | S0100015190 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 2 | CW0000033652.pdf |
| CW0000033654 | CW0000033655 | S0100015191 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033654.pdf |
| CW0000033656 | CW0000033657 | S0100015192 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033656.pdf |
| CW0000033658 | CW0000033659 | S0100015193 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033658.pdf |
| CW0000033660 | CW0000033661 | S0100015194 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033660.pdf |
| CW0000033662 | CW0000033663 | S0100015195 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033662.pdf |
| CW0000033664 | CW0000033665 | S0100015196 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 2 | CW0000033664.pdf |
| CW0000033666 | CW0000033667 | S0100015197 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 2 | CW0000033666.pdf |
| CW0000033668 | CW0000033669 | S0100015198 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 2 | CW0000033668.pdf |
| CW0000033670 | CW0000033670 | S0100015199 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000033670.pdf |
| CW0000033671 | CW0000033672 | S0100015200 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 2 | CW0000033671.pdf |
| CW0000033673 | CW0000033674 | S0100015201 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 2 | CW0000033673.pdf |
| CW0000033675 | CW0000033676 | S0100015202 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 2 | CW0000033675.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033677 | CW0000033678 | S0100015203 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 2 | CW0000033677.pdf |
| CW0000033679 | CW0000033680 | S0100015204 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033679.pdf |
| CW0000033681 | CW0000033681 | S0100015205 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000033681.pdf |
| CW0000033682 | CW0000033683 | S0100015206 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033682.pdf |
| CW0000033684 | CW0000033685 | S0100015207 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033684.pdf |
| CW0000033686 | CW0000033687 | S0100015208 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033686.pdf |
| CW0000033688 | CW0000033689 | S0100015209 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033688.pdf |
| CW0000033690 | CW0000033691 | S0100015210 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033690.pdf |
| CW0000033692 | CW0000033693 | S0100015211 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 2 | CW0000033692.pdf |
| CW0000033694 | CW0000033695 | S0100015212 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 2 | CW0000033694.pdf |
| CW0000033696 | CW0000033697 | S0100015213 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033696.pdf |
| CW0000033698 | CW0000033699 | S0100015214 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033698.pdf |
| CW0000033700 | CW0000033701 | S0100015215 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033700.pdf |
| CW0000033702 | CW0000033703 | S0100015216 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033702.pdf |
| CW0000033704 | CW0000033705 | S0100015217 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033704.pdf |
| CW0000033706 | CW0000033707 | S0100015218 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033706.pdf |
| CW0000033708 | CW0000033709 | S0100015219 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033708.pdf |
| CW0000033710 | CW0000033711 | S0100015220 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 2 | CW0000033710.pdf |
| CW0000033712 | CW0000033712 | S0100015848 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000033712.pdf |
| CW0000033713 | CW0000033714 | S0100015221 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 2 | CW0000033713.pdf |
| CW0000033715 | CW0000033716 | S0100015222 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 2 | CW0000033715.pdf |
| CW0000033717 | CW0000033717 | S0100015849 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000033717.pdf |
| CW0000033718 | CW0000033718 | S0100015850 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000033718.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033719 | CW0000033719 | S0100015852 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000033719.pdf |
| CW0000033720 | CW0000033720 | S0100015853 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000033720.pdf |
| CW0000033721 | CW0000033722 | E0100009433 | EMAIL | Public Comment on the DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 5/29/2008 | 2 | CW0000033721.pdf |
| CW0000033723 | CW0000033723 | E0100009430 | EMAIL | Public Comment on the DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000033723.pdf |
| CW0000033724 | CW0000033724 | E0100009431 | EMAIL | Public Comment on the DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000033724.pdf |
| CW0000033725 | CW0000033725 | E0100009432 | EMAIL | Public Comment on the DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 5/24/2008 | 1 | CW0000033725.pdf |
| CW0000033726 | CW0000033727 | S0100010599 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/6/2008 | 2 | CW0000033726.pdf |
| CW0000033728 | CW0000033729 | S0100009783 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/12/2008 | 2 | CW0000033728.pdf |
| CW0000033730 | CW0000033731 | S0100010600 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | Clean Power Now, MMS | 3/12/2008 | 2 | CW0000033730.pdf |
| CW0000033732 | CW0000033732 | S0100015836 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | Clean Power Now | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000033732.pdf |
| CW0000033733 | CW0000033734 | E0100007708 | EMAIL | Public Comment on DEIS | Dick Martin | ERA Martin Surette Realty | MMS | | 3/10/2008 | 2 | CW0000033733.pdf |
| CW0000033735 | CW0000033735 | S0100006068 | EMAIL | Public Comment | Harry Hood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000033735.pdf |
| CW0000033736 | CW0000033736 | S0100006444 | EMAIL | Public Comment - Greenpeace | Yekta Nikou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033736.pdf |
| CW0000033737 | CW0000033737 | S0100006445 | EMAIL | Public Comment - Greenpeace | Judith Hamilton-Schultze <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033737.pdf |
| CW0000033738 | CW0000033738 | S0100006446 | EMAIL | Public Comment - Greenpeace | Sarah Handshy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033738.pdf |
| CW0000033739 | CW0000033739 | S0100006447 | EMAIL | Public Comment - Greenpeace | Alexis Wright <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033739.pdf |
| CW0000033740 | CW0000033740 | S0100006448 | EMAIL | Public Comment - Greenpeace | Melanie Cook <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033740.pdf |
| CW0000033741 | CW0000033741 | S0100006449 | EMAIL | Public Comment - Greenpeace | Brianna Barsalou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033741.pdf |
| CW0000033742 | CW0000033742 | S0100006450 | EMAIL | Public Comment - Greenpeace | unai zarraolandia salas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033742.pdf |
| CW0000033743 | CW0000033743 | S0100006451 | EMAIL | Public Comment - Greenpeace | Emma Pouncey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033743.pdf |
| CW0000033744 | CW0000033744 | S0100006452 | EMAIL | Public Comment - Greenpeace | Maria Marigny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000033744.pdf |
| CW0000033745 | CW0000033745 | S0100006412 | EMAIL | Public Comment - Greenpeace | Rebecca Derango <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033745.pdf |
| CW0000033746 | CW0000033746 | S0100006413 | EMAIL | Public Comment - Greenpeace | Tim Spires <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033746.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033747 | CW0000033747 | S0100006414 | EMAIL | Public Comment - Greenpeace | Abraham Hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033747.pdf |
| CW0000033748 | CW0000033748 | S0100006415 | EMAIL | Public Comment - Greenpeace | Alex Budd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033748.pdf |
| CW0000033749 | CW0000033749 | S0100006416 | EMAIL | Public Comment - Greenpeace | Michael Garrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033749.pdf |
| CW0000033750 | CW0000033750 | S0100006417 | EMAIL | Public Comment - Greenpeace | Luke Russell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033750.pdf |
| CW0000033751 | CW0000033751 | S0100006418 | EMAIL | Public Comment - Greenpeace | haley smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033751.pdf |
| CW0000033752 | CW0000033752 | S0100006419 | EMAIL | Public Comment - Greenpeace | Sarah Schroedl <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033752.pdf |
| CW0000033753 | CW0000033753 | S0100006420 | EMAIL | Public Comment - Greenpeace | Matt LeGray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033753.pdf |
| CW0000033754 | CW0000033754 | S0100006421 | EMAIL | Public Comment - Greenpeace | john medeiros jr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033754.pdf |
| CW0000033755 | CW0000033755 | S0100006422 | EMAIL | Public Comment - Greenpeace | Agnes Louka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033755.pdf |
| CW0000033756 | CW0000033756 | S0100006423 | EMAIL | Public Comment - Greenpeace | Meghan Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033756.pdf |
| CW0000033757 | CW0000033757 | S0100006424 | EMAIL | Public Comment - Greenpeace | Auberon Harrison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033757.pdf |
| CW0000033758 | CW0000033758 | S0100006425 | EMAIL | Public Comment - Greenpeace | Rob Sullivan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033758.pdf |
| CW0000033759 | CW0000033759 | S0100006426 | EMAIL | Public Comment - Greenpeace | Kristina Fukuda-Schmid <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033759.pdf |
| CW0000033760 | CW0000033760 | S0100006427 | EMAIL | Public Comment - Greenpeace | Miranda Thompson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033760.pdf |
| CW0000033761 | CW0000033761 | S0100006428 | EMAIL | Public Comment - Greenpeace | Meaghan Herstad <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033761.pdf |
| CW0000033762 | CW0000033762 | S0100006429 | EMAIL | Public Comment - Greenpeace | LEE YS <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033762.pdf |
| CW0000033763 | CW0000033763 | S0100006430 | EMAIL | Public Comment - Greenpeace | Thomas Barbieri <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033763.pdf |
| CW0000033764 | CW0000033764 | S0100006431 | EMAIL | Public Comment - Greenpeace | Ruth Reynoso <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033764.pdf |
| CW0000033765 | CW0000033765 | S0100006432 | EMAIL | Public Comment - Greenpeace | KATHERINE CASTRILLO <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033765.pdf |
| CW0000033766 | CW0000033766 | S0100006433 | EMAIL | Public Comment - Greenpeace | Lindsay Dillon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033766.pdf |
| CW0000033767 | CW0000033767 | S0100006434 | EMAIL | Public Comment - Greenpeace | candice cullen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033767.pdf |
| CW0000033768 | CW0000033768 | S0100006435 | EMAIL | Public Comment - Greenpeace | Kayla Doiron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033768.pdf |
| CW0000033769 | CW0000033769 | S0100006436 | EMAIL | Public Comment - Greenpeace | Kay Meester <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033769.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033770 | CW0000033770 | S0100006437 | EMAIL | Public Comment - Greenpeace | Caroll Fowler <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033770.pdf |
| CW0000033771 | CW0000033771 | S0100006438 | EMAIL | Public Comment - Greenpeace | Susan Brass <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033771.pdf |
| CW0000033772 | CW0000033772 | S0100006439 | EMAIL | Public Comment - Greenpeace | Amanda  Smalley <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033772.pdf |
| CW0000033773 | CW0000033773 | S0100006440 | EMAIL | Public Comment - Greenpeace | John Clark <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033773.pdf |
| CW0000033774 | CW0000033774 | S0100006441 | EMAIL | Public Comment - Greenpeace | Nadia Cerino <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033774.pdf |
| CW0000033775 | CW0000033775 | S0100006442 | EMAIL | Public Comment - Greenpeace | Mary Jo Danton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033775.pdf |
| CW0000033776 | CW0000033776 | S0100006443 | EMAIL | Public Comment - Greenpeace | Bart Abbott <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000033776.pdf |
| CW0000033777 | CW0000033777 | S0100006410 | EMAIL | Public Comment - Greenpeace | William Murray III <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000033777.pdf |
| CW0000033778 | CW0000033778 | S0100006411 | EMAIL | Public Comment - Greenpeace | Scott Leonard <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000033778.pdf |
| CW0000033779 | CW0000033779 | S0100006453 | EMAIL | Public Comment - Greenpeace | Kara Germon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000033779.pdf |
| CW0000033780 | CW0000033780 | S0100016331 | EMAIL | Public Comment - Greenpeace | Reid McDaniel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033780.pdf |
| CW0000033781 | CW0000033781 | S0100016332 | EMAIL | Public Comment - Greenpeace | Donna Mead <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033781.pdf |
| CW0000033782 | CW0000033782 | S0100016333 | EMAIL | Public Comment - Greenpeace | michael  levitt <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033782.pdf |
| CW0000033783 | CW0000033783 | S0100016334 | EMAIL | Public Comment - Greenpeace | Marvin Ostrander <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033783.pdf |
| CW0000033784 | CW0000033784 | S0100016336 | EMAIL | Public Comment - Greenpeace | Michael Fratto <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033784.pdf |
| CW0000033785 | CW0000033785 | S0100016337 | EMAIL | Public Comment - Greenpeace | april williams <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033785.pdf |
| CW0000033786 | CW0000033786 | S0100016338 | EMAIL | Public Comment - Greenpeace | Millie Barrett <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033786.pdf |
| CW0000033787 | CW0000033787 | S0100016339 | EMAIL | Public Comment - Greenpeace | Dorothy Davies <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033787.pdf |
| CW0000033788 | CW0000033788 | S0100016340 | EMAIL | Public Comment - Greenpeace | David Claver <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033788.pdf |
| CW0000033789 | CW0000033789 | S0100016493 | EMAIL | Public Comment - Greenpeace | Stephen Damko <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033789.pdf |
| CW0000033790 | CW0000033790 | S0100016494 | EMAIL | Public Comment - Greenpeace | shana dean <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033790.pdf |
| CW0000033791 | CW0000033791 | S0100016495 | EMAIL | Public Comment - Greenpeace | Anna Stambolia-Kovach <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033791.pdf |
| CW0000033792 | CW0000033792 | S0100016496 | EMAIL | Public Comment - Greenpeace | Judy Esparza <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033792.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033793 | CW0000033793 | S0100016498 | EMAIL | Public Comment - Greenpeace | Christa Jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033793.pdf |
| CW0000033794 | CW0000033794 | S0100016499 | EMAIL | Public Comment - Greenpeace | Daniela Godinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033794.pdf |
| CW0000033795 | CW0000033795 | S0100016500 | EMAIL | Public Comment - Greenpeace | LISA WOLF <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033795.pdf |
| CW0000033796 | CW0000033796 | S0100016501 | EMAIL | Public Comment - Greenpeace | Linda Stepp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033796.pdf |
| CW0000033797 | CW0000033797 | S0100016502 | EMAIL | Public Comment - Greenpeace | Stephanie  Bates <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033797.pdf |
| CW0000033798 | CW0000033798 | S0100016503 | EMAIL | Public Comment - Greenpeace | Gordon Corkrum <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033798.pdf |
| CW0000033799 | CW0000033799 | S0100016504 | EMAIL | Public Comment - Greenpeace | Sr. Eileen Leavy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033799.pdf |
| CW0000033800 | CW0000033800 | S0100016505 | EMAIL | Public Comment - Greenpeace | Jodi Rosenblatt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033800.pdf |
| CW0000033801 | CW0000033801 | S0100016506 | EMAIL | Public Comment - Greenpeace | Lorraine Phillips <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033801.pdf |
| CW0000033802 | CW0000033802 | S0100016507 | EMAIL | Public Comment - Greenpeace | Lois Hutson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033802.pdf |
| CW0000033803 | CW0000033803 | S0100016508 | EMAIL | Public Comment - Greenpeace | Mollie F Mathes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033803.pdf |
| CW0000033804 | CW0000033804 | S0100016509 | EMAIL | Public Comment - Greenpeace | Eric Thu <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033804.pdf |
| CW0000033805 | CW0000033805 | S0100016510 | EMAIL | Public Comment - Greenpeace | Theresa Tober <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033805.pdf |
| CW0000033806 | CW0000033806 | S0100016511 | EMAIL | Public Comment - Greenpeace | John Sutton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033806.pdf |
| CW0000033807 | CW0000033807 | S0100016512 | EMAIL | Public Comment - Greenpeace | Kirk Dalton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033807.pdf |
| CW0000033808 | CW0000033808 | S0100016513 | EMAIL | Public Comment - Greenpeace | Rebecca Corruccini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033808.pdf |
| CW0000033809 | CW0000033809 | S0100016514 | EMAIL | Public Comment - Greenpeace | A. David Archibald <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033809.pdf |
| CW0000033810 | CW0000033810 | S0100016515 | EMAIL | Public Comment - Greenpeace | Kris Wells <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033810.pdf |
| CW0000033811 | CW0000033811 | S0100016516 | EMAIL | Public Comment - Greenpeace | Dave Rasmussen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033811.pdf |
| CW0000033812 | CW0000033812 | S0100016517 | EMAIL | Public Comment - Greenpeace | rebecca Horne <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033812.pdf |
| CW0000033813 | CW0000033813 | S0100016518 | EMAIL | Public Comment - Greenpeace | Karen Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033813.pdf |
| CW0000033814 | CW0000033814 | S0100016519 | EMAIL | Public Comment - Greenpeace | Rose Bruno <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033814.pdf |
| CW0000033815 | CW0000033815 | S0100016520 | EMAIL | Public Comment - Greenpeace | Robert Bruno <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033815.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033816 | CW0000033816 | S0100016521 | EMAIL | Public Comment - Greenpeace | Donna Curry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033816.pdf |
| CW0000033817 | CW0000033817 | S0100016522 | EMAIL | Public Comment - Greenpeace | Marta Cruz-Alicea <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033817.pdf |
| CW0000033818 | CW0000033818 | S0100016523 | EMAIL | Public Comment - Greenpeace | Kristopher Dingfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033818.pdf |
| CW0000033819 | CW0000033819 | S0100016524 | EMAIL | Public Comment - Greenpeace | Reuben Shorser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033819.pdf |
| CW0000033820 | CW0000033820 | S0100016525 | EMAIL | Public Comment - Greenpeace | Julia Olsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033820.pdf |
| CW0000033821 | CW0000033821 | S0100016526 | EMAIL | Public Comment - Greenpeace | Ravikiran Tamiri <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033821.pdf |
| CW0000033822 | CW0000033822 | S0100016527 | EMAIL | Public Comment - Greenpeace | John Beran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033822.pdf |
| CW0000033823 | CW0000033823 | S0100016528 | EMAIL | Public Comment - Greenpeace | edward zakrewski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033823.pdf |
| CW0000033824 | CW0000033824 | S0100016529 | EMAIL | Public Comment - Greenpeace | Martha Martinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033824.pdf |
| CW0000033825 | CW0000033825 | S0100016530 | EMAIL | Public Comment - Greenpeace | Charlotte Louis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033825.pdf |
| CW0000033826 | CW0000033826 | S0100016531 | EMAIL | Public Comment - Greenpeace | Ela Bzdak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033826.pdf |
| CW0000033827 | CW0000033827 | S0100016532 | EMAIL | Public Comment - Greenpeace | Terry Hellums <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033827.pdf |
| CW0000033828 | CW0000033828 | S0100016533 | EMAIL | Public Comment - Greenpeace | Sheila Ward <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033828.pdf |
| CW0000033829 | CW0000033829 | S0100016534 | EMAIL | Public Comment - Greenpeace | Amichai Serri-Menkes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033829.pdf |
| CW0000033830 | CW0000033830 | S0100016535 | EMAIL | Public Comment - Greenpeace | karen milstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033830.pdf |
| CW0000033831 | CW0000033831 | S0100016537 | EMAIL | Public Comment - Greenpeace | Casey Thomas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033831.pdf |
| CW0000033832 | CW0000033832 | S0100016538 | EMAIL | Public Comment - Greenpeace | Emilia Hernando <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033832.pdf |
| CW0000033833 | CW0000033833 | S0100016539 | EMAIL | Public Comment - Greenpeace | andreas ohland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033833.pdf |
| CW0000033834 | CW0000033834 | S0100016540 | EMAIL | Public Comment - Greenpeace | Timothy Kelley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033834.pdf |
| CW0000033835 | CW0000033835 | S0100016541 | EMAIL | Public Comment - Greenpeace | July Green <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033835.pdf |
| CW0000033836 | CW0000033836 | S0100016542 | EMAIL | Public Comment - Greenpeace | toni hummell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033836.pdf |
| CW0000033837 | CW0000033837 | S0100016543 | EMAIL | Public Comment - Greenpeace | Grace Yang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033837.pdf |
| CW0000033838 | CW0000033838 | S0100016544 | EMAIL | Public Comment - Greenpeace | Erin Suyehara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033838.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033839 | CW0000033839 | S0100016545 | EMAIL | Public Comment - Greenpeace | Antje Fray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033839.pdf |
| CW0000033840 | CW0000033840 | S0100016546 | EMAIL | Public Comment - Greenpeace | Rita Cassady <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033840.pdf |
| CW0000033841 | CW0000033841 | S0100016547 | EMAIL | Public Comment - Greenpeace | Fulya Karausta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033841.pdf |
| CW0000033842 | CW0000033842 | S0100016548 | EMAIL | Public Comment - Greenpeace | Jean Day <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033842.pdf |
| CW0000033843 | CW0000033843 | S0100016550 | EMAIL | Public Comment - Greenpeace | Claudia von Grunebaum <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033843.pdf |
| CW0000033844 | CW0000033844 | S0100016551 | EMAIL | Public Comment - Greenpeace | Margaret Tollner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033844.pdf |
| CW0000033845 | CW0000033845 | S0100016552 | EMAIL | Public Comment - Greenpeace | Carolyn De Mirjian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033845.pdf |
| CW0000033846 | CW0000033846 | S0100016553 | EMAIL | Public Comment - Greenpeace | Ronald Gies <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033846.pdf |
| CW0000033847 | CW0000033847 | S0100016555 | EMAIL | Public Comment - Greenpeace | R J Legge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033847.pdf |
| CW0000033848 | CW0000033848 | S0100016556 | EMAIL | Public Comment - Greenpeace | Paul malouf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033848.pdf |
| CW0000033849 | CW0000033849 | S0100016557 | EMAIL | Public Comment - Greenpeace | JELENA Batinic <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033849.pdf |
| CW0000033850 | CW0000033850 | S0100016558 | EMAIL | Public Comment - Greenpeace | Hailley Shepard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033850.pdf |
| CW0000033851 | CW0000033851 | S0100016559 | EMAIL | Public Comment - Greenpeace | Jill McDowell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033851.pdf |
| CW0000033852 | CW0000033852 | S0100016560 | EMAIL | Public Comment - Greenpeace | BRENDA    EASTLAKE <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033852.pdf |
| CW0000033853 | CW0000033853 | S0100016561 | EMAIL | Public Comment - Greenpeace | Stephanie Thomas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033853.pdf |
| CW0000033854 | CW0000033854 | S0100016562 | EMAIL | Public Comment - Greenpeace | Alyson Theobald <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033854.pdf |
| CW0000033855 | CW0000033855 | S0100016563 | EMAIL | Public Comment - Greenpeace | Joshua Maizel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033855.pdf |
| CW0000033856 | CW0000033856 | S0100016564 | EMAIL | Public Comment - Greenpeace | Mary Quinn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033856.pdf |
| CW0000033857 | CW0000033857 | S0100016565 | EMAIL | Public Comment - Greenpeace | Lou bernieri <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033857.pdf |
| CW0000033858 | CW0000033858 | S0100016566 | EMAIL | Public Comment - Greenpeace | Tracy DiTolla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033858.pdf |
| CW0000033859 | CW0000033859 | S0100016567 | EMAIL | Public Comment - Greenpeace | Christopher Masciocchi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033859.pdf |
| CW0000033860 | CW0000033860 | S0100016568 | EMAIL | Public Comment - Greenpeace | charlotte hansen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033860.pdf |
| CW0000033861 | CW0000033861 | S0100016569 | EMAIL | Public Comment - Greenpeace | HENRY D'SILVA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033861.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033862 | CW0000033862 | S0100016570 | EMAIL | Public Comment - Greenpeace | Mark Feldman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033862.pdf |
| CW0000033863 | CW0000033863 | S0100016571 | EMAIL | Public Comment - Greenpeace | Susan Dreiske <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033863.pdf |
| CW0000033864 | CW0000033864 | S0100016572 | EMAIL | Public Comment - Greenpeace | Joe Feinstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033864.pdf |
| CW0000033865 | CW0000033865 | S0100016573 | EMAIL | Public Comment - Greenpeace | Greer Gosnell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033865.pdf |
| CW0000033866 | CW0000033866 | S0100016574 | EMAIL | Public Comment - Greenpeace | david carlson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033866.pdf |
| CW0000033867 | CW0000033867 | S0100016575 | EMAIL | Public Comment - Greenpeace | ashley stewart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033867.pdf |
| CW0000033868 | CW0000033868 | S0100016576 | EMAIL | Public Comment - Greenpeace | juliet morning <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033868.pdf |
| CW0000033869 | CW0000033869 | S0100016577 | EMAIL | Public Comment - Greenpeace | Theresa Workman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033869.pdf |
| CW0000033870 | CW0000033870 | S0100016578 | EMAIL | Public Comment - Greenpeace | Barbara Yaffee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033870.pdf |
| CW0000033871 | CW0000033871 | S0100016579 | EMAIL | Public Comment - Greenpeace | Wida Suttisamut <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033871.pdf |
| CW0000033872 | CW0000033872 | S0100016580 | EMAIL | Public Comment - Greenpeace | Deirdre Donovan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033872.pdf |
| CW0000033873 | CW0000033873 | S0100016581 | EMAIL | Public Comment - Greenpeace | Jean Mangino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033873.pdf |
| CW0000033874 | CW0000033874 | S0100016582 | EMAIL | Public Comment - Greenpeace | Lisa Bradley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033874.pdf |
| CW0000033875 | CW0000033875 | S0100016583 | EMAIL | Public Comment - Greenpeace | Nancy Nadaner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033875.pdf |
| CW0000033876 | CW0000033876 | S0100016741 | EMAIL | Public Comment - Greenpeace | Irina Zabula <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033876.pdf |
| CW0000033877 | CW0000033877 | S0100016742 | EMAIL | Public Comment - Greenpeace | Michael DeLiso <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033877.pdf |
| CW0000033878 | CW0000033878 | S0100016744 | EMAIL | Public Comment - Greenpeace | Erin Moilanen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033878.pdf |
| CW0000033879 | CW0000033879 | S0100016745 | EMAIL | Public Comment - Greenpeace | ROSA IBANEZ <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033879.pdf |
| CW0000033880 | CW0000033880 | S0100016746 | EMAIL | Public Comment - Greenpeace | Jim Leske <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033880.pdf |
| CW0000033881 | CW0000033881 | S0100016747 | EMAIL | Public Comment - Greenpeace | Carla Meyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033881.pdf |
| CW0000033882 | CW0000033882 | S0100016748 | EMAIL | Public Comment - Greenpeace | David Katz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033882.pdf |
| CW0000033883 | CW0000033883 | S0100016749 | EMAIL | Public Comment - Greenpeace | Sara Kaczmarek <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033883.pdf |
| CW0000033884 | CW0000033884 | S0100016750 | EMAIL | Public Comment - Greenpeace | Carl Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033884.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033885 | CW0000033885 | S0100016751 | EMAIL | Public Comment - Greenpeace | Steve Carey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033885.pdf |
| CW0000033886 | CW0000033886 | S0100016752 | EMAIL | Public Comment - Greenpeace | Jose de Arteaga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033886.pdf |
| CW0000033887 | CW0000033887 | S0100016753 | EMAIL | Public Comment - Greenpeace | Susan Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033887.pdf |
| CW0000033888 | CW0000033888 | S0100016754 | EMAIL | Public Comment - Greenpeace | Jelena Gerga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033888.pdf |
| CW0000033889 | CW0000033889 | S0100016755 | EMAIL | Public Comment - Greenpeace | KRISTIE Marohn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033889.pdf |
| CW0000033890 | CW0000033890 | S0100016756 | EMAIL | Public Comment - Greenpeace | Janice Hubers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033890.pdf |
| CW0000033891 | CW0000033891 | S0100016757 | EMAIL | Public Comment - Greenpeace | Barbara Burgwin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033891.pdf |
| CW0000033892 | CW0000033892 | S0100016758 | EMAIL | Public Comment - Greenpeace | Virginia Baksa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033892.pdf |
| CW0000033893 | CW0000033893 | S0100016760 | EMAIL | Public Comment - Greenpeace | Susan Lazar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033893.pdf |
| CW0000033894 | CW0000033894 | S0100016761 | EMAIL | Public Comment - Greenpeace | Angela Szesciorka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033894.pdf |
| CW0000033895 | CW0000033895 | S0100016762 | EMAIL | Public Comment - Greenpeace | Ray Morris <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033895.pdf |
| CW0000033896 | CW0000033896 | S0100016763 | EMAIL | Public Comment - Greenpeace | Angela Powers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033896.pdf |
| CW0000033897 | CW0000033897 | S0100016764 | EMAIL | Public Comment - Greenpeace | angelika davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033897.pdf |
| CW0000033898 | CW0000033898 | S0100016765 | EMAIL | Public Comment - Greenpeace | Rick Garrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033898.pdf |
| CW0000033899 | CW0000033899 | S0100016766 | EMAIL | Public Comment - Greenpeace | Lawrence Walter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033899.pdf |
| CW0000033900 | CW0000033900 | S0100016767 | EMAIL | Public Comment - Greenpeace | Neil Redding <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033900.pdf |
| CW0000033901 | CW0000033901 | S0100016768 | EMAIL | Public Comment - Greenpeace | Carolyn Booth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033901.pdf |
| CW0000033902 | CW0000033902 | S0100016769 | EMAIL | Public Comment - Greenpeace | Claudia Thorn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033902.pdf |
| CW0000033903 | CW0000033903 | S0100016771 | EMAIL | Public Comment - Greenpeace | Anne Griffin-Lewin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033903.pdf |
| CW0000033904 | CW0000033904 | S0100016772 | EMAIL | Public Comment - Greenpeace | Tamara Tipps <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033904.pdf |
| CW0000033905 | CW0000033905 | S0100016773 | EMAIL | Public Comment - Greenpeace | Anquinette Barry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033905.pdf |
| CW0000033906 | CW0000033906 | S0100016774 | EMAIL | Public Comment - Greenpeace | Jana Waldroup <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033906.pdf |
| CW0000033907 | CW0000033907 | S0100016775 | EMAIL | Public Comment - Greenpeace | Terry Barber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033907.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000033908 | CW0000033908 | S0100016776 | EMAIL | Public Comment - Greenpeace | Roland Press <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033908.pdf |
| CW0000033909 | CW0000033909 | S0100016777 | EMAIL | Public Comment - Greenpeace | Robert Durant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033909.pdf |
| CW0000033910 | CW0000033910 | S0100016778 | EMAIL | Public Comment - Greenpeace | Anne Lusby-Denham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033910.pdf |
| CW0000033911 | CW0000033911 | S0100016779 | EMAIL | Public Comment - Greenpeace | Heather Edwards <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033911.pdf |
| CW0000033912 | CW0000033912 | S0100016780 | EMAIL | Public Comment - Greenpeace | Patricia Fearey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033912.pdf |
| CW0000033913 | CW0000033913 | S0100016781 | EMAIL | Public Comment - Greenpeace | George Latta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033913.pdf |
| CW0000033914 | CW0000033914 | S0100016782 | EMAIL | Public Comment - Greenpeace | Carol Waldner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033914.pdf |
| CW0000033915 | CW0000033915 | S0100016783 | EMAIL | Public Comment - Greenpeace | James Barrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033915.pdf |
| CW0000033916 | CW0000033916 | S0100016784 | EMAIL | Public Comment - Greenpeace | M Byzz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033916.pdf |
| CW0000033917 | CW0000033917 | S0100016785 | EMAIL | Public Comment - Greenpeace | Mary Flos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033917.pdf |
| CW0000033918 | CW0000033918 | S0100016786 | EMAIL | Public Comment - Greenpeace | K Hornick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033918.pdf |
| CW0000033919 | CW0000033919 | S0100016787 | EMAIL | Public Comment - Greenpeace | Paul Sheridan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033919.pdf |
| CW0000033920 | CW0000033920 | S0100016788 | EMAIL | Public Comment - Greenpeace | Bobbie Lindemann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033920.pdf |
| CW0000033921 | CW0000033921 | S0100016789 | EMAIL | Public Comment - Greenpeace | Tracy Marotta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033921.pdf |
| CW0000033922 | CW0000033922 | S0100016790 | EMAIL | Public Comment - Greenpeace | Tina Gomes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033922.pdf |
| CW0000033923 | CW0000033923 | S0100016791 | EMAIL | Public Comment - Greenpeace | Malia McInerney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033923.pdf |
| CW0000033924 | CW0000033924 | S0100016792 | EMAIL | Public Comment - Greenpeace | Jacqueline Stimpert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033924.pdf |
| CW0000033925 | CW0000033925 | S0100016793 | EMAIL | Public Comment - Greenpeace | Melissa Rios <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033925.pdf |
| CW0000033926 | CW0000033926 | S0100016794 | EMAIL | Public Comment - Greenpeace | David Yao <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033926.pdf |
| CW0000033927 | CW0000033927 | S0100016795 | EMAIL | Public Comment - Greenpeace | Michael Filla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033927.pdf |
| CW0000033928 | CW0000033928 | S0100016796 | EMAIL | Public Comment - Greenpeace | Stacey Bowman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033928.pdf |
| CW0000033929 | CW0000033929 | S0100016797 | EMAIL | Public Comment - Greenpeace | Chuck Ricevuto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033929.pdf |
| CW0000033930 | CW0000033930 | S0100016798 | EMAIL | Public Comment - Greenpeace | Danielle Lewis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033930.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|----|------|-------|-----------|
| CW0000033931 | CW0000033931 | S0100016799 | EMAIL | Public Comment - Greenpeace | michelle huang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033931.pdf |
| CW0000033932 | CW0000033932 | S0100016800 | EMAIL | Public Comment - Greenpeace | Janet Kalil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033932.pdf |
| CW0000033933 | CW0000033933 | S0100016801 | EMAIL | Public Comment - Greenpeace | michelle johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033933.pdf |
| CW0000033934 | CW0000033934 | S0100016802 | EMAIL | Public Comment - Greenpeace | Kamal Prasad <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033934.pdf |
| CW0000033935 | CW0000033935 | S0100016803 | EMAIL | Public Comment - Greenpeace | ALison Holzer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033935.pdf |
| CW0000033936 | CW0000033936 | S0100016804 | EMAIL | Public Comment - Greenpeace | Christine Mahoney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033936.pdf |
| CW0000033937 | CW0000033937 | S0100016805 | EMAIL | Public Comment - Greenpeace | constance meyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033937.pdf |
| CW0000033938 | CW0000033938 | S0100016806 | EMAIL | Public Comment - Greenpeace | erick tarula <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033938.pdf |
| CW0000033939 | CW0000033939 | S0100016807 | EMAIL | Public Comment - Greenpeace | Brian & Rita Cohen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033939.pdf |
| CW0000033940 | CW0000033940 | S0100016808 | EMAIL | Public Comment - Greenpeace | Heidi Hartman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033940.pdf |
| CW0000033941 | CW0000033941 | S0100016809 | EMAIL | Public Comment - Greenpeace | Juan Guerreiro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033941.pdf |
| CW0000033942 | CW0000033942 | S0100016810 | EMAIL | Public Comment - Greenpeace | Lynn Dipple <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033942.pdf |
| CW0000033943 | CW0000033943 | S0100016811 | EMAIL | Public Comment - Greenpeace | Anthony Commarata <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033943.pdf |
| CW0000033944 | CW0000033944 | S0100016812 | EMAIL | Public Comment - Greenpeace | Jay Jensen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033944.pdf |
| CW0000033945 | CW0000033945 | S0100016813 | EMAIL | Public Comment - Greenpeace | sophie cannon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033945.pdf |
| CW0000033946 | CW0000033946 | S0100016814 | EMAIL | Public Comment - Greenpeace | peggy gheta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033946.pdf |
| CW0000033947 | CW0000033947 | S0100016815 | EMAIL | Public Comment - Greenpeace | Kate Murray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033947.pdf |
| CW0000033948 | CW0000033948 | S0100016816 | EMAIL | Public Comment - Greenpeace | Lynn Elliott <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033948.pdf |
| CW0000033949 | CW0000033949 | S0100016817 | EMAIL | Public Comment - Greenpeace | Carol Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033949.pdf |
| CW0000033950 | CW0000033950 | S0100016818 | EMAIL | Public Comment - Greenpeace | Diana Algarin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033950.pdf |
| CW0000033951 | CW0000033951 | S0100016820 | EMAIL | Public Comment - Greenpeace | Margo Raprager <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033951.pdf |
| CW0000033952 | CW0000033952 | S0100016821 | EMAIL | Public Comment - Greenpeace | Barry Kesselman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033952.pdf |
| CW0000033953 | CW0000033953 | S0100016822 | EMAIL | Public Comment - Greenpeace | Kate Ravenstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033953.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033954 | CW0000033954 | S0100016823 | EMAIL | Public Comment - Greenpeace | Jennifer Angelone <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033954.pdf |
| CW0000033955 | CW0000033955 | S0100016824 | EMAIL | Public Comment - Greenpeace | daniel penunuri <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033955.pdf |
| CW0000033956 | CW0000033956 | S0100016825 | EMAIL | Public Comment - Greenpeace | Carol Burkle <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033956.pdf |
| CW0000033957 | CW0000033957 | S0100016826 | EMAIL | Public Comment - Greenpeace | David Shelton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033957.pdf |
| CW0000033958 | CW0000033958 | S0100016827 | EMAIL | Public Comment - Greenpeace | Sherrie LaTourette <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033958.pdf |
| CW0000033959 | CW0000033959 | S0100016828 | EMAIL | Public Comment - Greenpeace | Chilton Gregory <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033959.pdf |
| CW0000033960 | CW0000033960 | S0100016829 | EMAIL | Public Comment - Greenpeace | Paul Hawkins <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033960.pdf |
| CW0000033961 | CW0000033961 | S0100016830 | EMAIL | Public Comment - Greenpeace | Karin Houston <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033961.pdf |
| CW0000033962 | CW0000033962 | S0100016831 | EMAIL | Public Comment - Greenpeace | Sharon Trager <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033962.pdf |
| CW0000033963 | CW0000033963 | S0100016832 | EMAIL | Public Comment - Greenpeace | Jerry LaGarde <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033963.pdf |
| CW0000033964 | CW0000033964 | S0100016833 | EMAIL | Public Comment - Greenpeace | Rachel Meltzer <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033964.pdf |
| CW0000033965 | CW0000033965 | S0100016834 | EMAIL | Public Comment - Greenpeace | Maryfaith Colon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033965.pdf |
| CW0000033966 | CW0000033966 | S0100016835 | EMAIL | Public Comment - Greenpeace | Russell FaRannte <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033966.pdf |
| CW0000033967 | CW0000033967 | S0100016836 | EMAIL | Public Comment - Greenpeace | Michael and Dolores Jackson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033967.pdf |
| CW0000033968 | CW0000033968 | S0100016837 | EMAIL | Public Comment - Greenpeace | Janice Bernard <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033968.pdf |
| CW0000033969 | CW0000033969 | S0100016838 | EMAIL | Public Comment - Greenpeace | Leo Sandy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033969.pdf |
| CW0000033970 | CW0000033970 | S0100016839 | EMAIL | Public Comment - Greenpeace | Thomas Pickens <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033970.pdf |
| CW0000033971 | CW0000033971 | S0100016840 | EMAIL | Public Comment - Greenpeace | dan rice <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033971.pdf |
| CW0000033972 | CW0000033972 | S0100016841 | EMAIL | Public Comment - Greenpeace | gloria flores <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033972.pdf |
| CW0000033973 | CW0000033973 | S0100016843 | EMAIL | Public Comment - Greenpeace | Gregory Roll <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033973.pdf |
| CW0000033974 | CW0000033974 | S0100016844 | EMAIL | Public Comment - Greenpeace | tara mitchell <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033974.pdf |
| CW0000033975 | CW0000033975 | S0100016845 | EMAIL | Public Comment - Greenpeace | Leah Harrison <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033975.pdf |
| CW0000033976 | CW0000033976 | S0100016846 | EMAIL | Public Comment - Greenpeace | Julia Bay <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033976.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000033977 | CW0000033977 | S0100016847 | EMAIL | Public Comment - Greenpeace | Karen Bryant <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033977.pdf |
| CW0000033978 | CW0000033978 | S0100016848 | EMAIL | Public Comment - Greenpeace | Lucy Horwitz <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033978.pdf |
| CW0000033979 | CW0000033979 | S0100016849 | EMAIL | Public Comment - Greenpeace | Ditra Walsh <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033979.pdf |
| CW0000033980 | CW0000033980 | S0100016850 | EMAIL | Public Comment - Greenpeace | Patricia Paisley <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033980.pdf |
| CW0000033981 | CW0000033981 | S0100016851 | EMAIL | Public Comment - Greenpeace | Judith Marcy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033981.pdf |
| CW0000033982 | CW0000033982 | S0100016852 | EMAIL | Public Comment - Greenpeace | Coe Cloud <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033982.pdf |
| CW0000033983 | CW0000033983 | S0100016853 | EMAIL | Public Comment - Greenpeace | Leilani Swafford <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033983.pdf |
| CW0000033984 | CW0000033984 | S0100016854 | EMAIL | Public Comment - Greenpeace | lara Kelly <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000033984.pdf |
| CW0000033985 | CW0000033985 | S0100016698 | EMAIL | Public Comment - Greenpeace | Frank Aaron <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033985.pdf |
| CW0000033986 | CW0000033986 | S0100016699 | EMAIL | Public Comment - Greenpeace | Alan Martin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033986.pdf |
| CW0000033987 | CW0000033987 | S0100016700 | EMAIL | Public Comment - Greenpeace | calvin Cole <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033987.pdf |
| CW0000033988 | CW0000033988 | S0100016701 | EMAIL | Public Comment - Greenpeace | S. Etherton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033988.pdf |
| CW0000033989 | CW0000033989 | S0100016702 | EMAIL | Public Comment - Greenpeace | JOANNE ARCHDEACON <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033989.pdf |
| CW0000033990 | CW0000033990 | S0100016703 | EMAIL | Public Comment - Greenpeace | Marylyn Irrgang <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033990.pdf |
| CW0000033991 | CW0000033991 | S0100016704 | EMAIL | Public Comment - Greenpeace | Cathy Lambeth <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033991.pdf |
| CW0000033992 | CW0000033992 | S0100016705 | EMAIL | Public Comment - Greenpeace | Mary Gail Decker <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033992.pdf |
| CW0000033993 | CW0000033993 | S0100016706 | EMAIL | Public Comment - Greenpeace | Danna Williams <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033993.pdf |
| CW0000033994 | CW0000033994 | S0100016707 | EMAIL | Public Comment - Greenpeace | Nancy Gladfelter <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033994.pdf |
| CW0000033995 | CW0000033995 | S0100016708 | EMAIL | Public Comment - Greenpeace | Joseph Ponieaz <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033995.pdf |
| CW0000033996 | CW0000033996 | S0100016709 | EMAIL | Public Comment - Greenpeace | coleen handlon-shaull <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033996.pdf |
| CW0000033997 | CW0000033997 | S0100016710 | EMAIL | Public Comment - Greenpeace | Kristin Huntoon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033997.pdf |
| CW0000033998 | CW0000033998 | S0100016711 | EMAIL | Public Comment - Greenpeace | Neil Edmundson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033998.pdf |
| CW0000033999 | CW0000033999 | S0100016712 | EMAIL | Public Comment - Greenpeace | JANET LEWIS <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000033999.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034000 | CW0000034000 | S0100016713 | EMAIL | Public Comment - Greenpeace | E. Pitman Gallup <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034000.pdf |
| CW0000034001 | CW0000034001 | S0100016714 | EMAIL | Public Comment - Greenpeace | Susanna Chiesa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034001.pdf |
| CW0000034002 | CW0000034002 | S0100016715 | EMAIL | Public Comment - Greenpeace | Elizabeth Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034002.pdf |
| CW0000034003 | CW0000034003 | S0100016716 | EMAIL | Public Comment - Greenpeace | Diane Meeks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034003.pdf |
| CW0000034004 | CW0000034004 | S0100016717 | EMAIL | Public Comment - Greenpeace | Amy De Oliveira <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034004.pdf |
| CW0000034005 | CW0000034005 | S0100016718 | EMAIL | Public Comment - Greenpeace | Griffin Gosnell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034005.pdf |
| CW0000034006 | CW0000034006 | S0100016719 | EMAIL | Public Comment - Greenpeace | Joe Salazar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034006.pdf |
| CW0000034007 | CW0000034007 | S0100016720 | EMAIL | Public Comment - Greenpeace | Robert-Harry Rovin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034007.pdf |
| CW0000034008 | CW0000034008 | S0100016721 | EMAIL | Public Comment - Greenpeace | Alissa Levine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034008.pdf |
| CW0000034009 | CW0000034009 | S0100016722 | EMAIL | Public Comment - Greenpeace | Ronald Feicht <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034009.pdf |
| CW0000034010 | CW0000034010 | S0100016723 | EMAIL | Public Comment - Greenpeace | wolfgang rosenau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034010.pdf |
| CW0000034011 | CW0000034011 | S0100016724 | EMAIL | Public Comment - Greenpeace | Linda York <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034011.pdf |
| CW0000034012 | CW0000034012 | S0100016725 | EMAIL | Public Comment - Greenpeace | Athanasia Gregoriades <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034012.pdf |
| CW0000034013 | CW0000034013 | S0100016726 | EMAIL | Public Comment - Greenpeace | Marian Schwarzenbach <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034013.pdf |
| CW0000034014 | CW0000034014 | S0100016727 | EMAIL | Public Comment - Greenpeace | Susaan Aram <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034014.pdf |
| CW0000034015 | CW0000034015 | S0100016729 | EMAIL | Public Comment - Greenpeace | James B Sitrick Jr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034015.pdf |
| CW0000034016 | CW0000034016 | S0100016730 | EMAIL | Public Comment - Greenpeace | Erik Bergquist <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034016.pdf |
| CW0000034017 | CW0000034017 | S0100016731 | EMAIL | Public Comment - Greenpeace | Gregory Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034017.pdf |
| CW0000034018 | CW0000034018 | S0100016732 | EMAIL | Public Comment - Greenpeace | Patrick Cameron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034018.pdf |
| CW0000034019 | CW0000034019 | S0100016733 | EMAIL | Public Comment - Greenpeace | Nadja Pretty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034019.pdf |
| CW0000034020 | CW0000034020 | S0100016734 | EMAIL | Public Comment - Greenpeace | joel rudick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034020.pdf |
| CW0000034021 | CW0000034021 | S0100016735 | EMAIL | Public Comment - Greenpeace | Janet Buschmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034021.pdf |
| CW0000034022 | CW0000034022 | S0100016736 | EMAIL | Public Comment - Greenpeace | lubna suboh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034022.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034023 | CW0000034023 | S0100016737 | EMAIL | Public Comment - Greenpeace | Eric Bourgeois <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034023.pdf |
| CW0000034024 | CW0000034024 | S0100016738 | EMAIL | Public Comment - Greenpeace | ute b schilly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034024.pdf |
| CW0000034025 | CW0000034025 | S0100016739 | EMAIL | Public Comment - Greenpeace | Janet Cameron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034025.pdf |
| CW0000034026 | CW0000034026 | S0100016740 | EMAIL | Public Comment - Greenpeace | Annapoorne Colangelo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034026.pdf |
| CW0000034027 | CW0000034027 | S0100016855 | EMAIL | Public Comment - Greenpeace | Peter  Wolf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034027.pdf |
| CW0000034028 | CW0000034028 | S0100016856 | EMAIL | Public Comment - Greenpeace | ellen dorfman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034028.pdf |
| CW0000034029 | CW0000034029 | S0100016857 | EMAIL | Public Comment - Greenpeace | Laura Aulito <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034029.pdf |
| CW0000034030 | CW0000034030 | S0100016858 | EMAIL | Public Comment - Greenpeace | John Pitt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034030.pdf |
| CW0000034031 | CW0000034031 | S0100016859 | EMAIL | Public Comment - Greenpeace | lorraine mason <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034031.pdf |
| CW0000034032 | CW0000034032 | S0100016860 | EMAIL | Public Comment - Greenpeace | Lauri Peacock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034032.pdf |
| CW0000034033 | CW0000034033 | S0100016861 | EMAIL | Public Comment - Greenpeace | Andrew  Winter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034033.pdf |
| CW0000034034 | CW0000034034 | S0100016862 | EMAIL | Public Comment - Greenpeace | Tammy Robinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034034.pdf |
| CW0000034035 | CW0000034035 | S0100016863 | EMAIL | Public Comment - Greenpeace | laurie davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034035.pdf |
| CW0000034036 | CW0000034036 | S0100016864 | EMAIL | Public Comment - Greenpeace | Christy Anderlik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034036.pdf |
| CW0000034037 | CW0000034037 | S0100016865 | EMAIL | Public Comment - Greenpeace | charlotte everaert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034037.pdf |
| CW0000034038 | CW0000034038 | S0100016866 | EMAIL | Public Comment - Greenpeace | Carolyn Bigger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034038.pdf |
| CW0000034039 | CW0000034039 | S0100016867 | EMAIL | Public Comment - Greenpeace | BOB CAVANAUGH <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034039.pdf |
| CW0000034040 | CW0000034040 | S0100016868 | EMAIL | Public Comment - Greenpeace | Allison Levin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034040.pdf |
| CW0000034041 | CW0000034041 | S0100016869 | EMAIL | Public Comment - Greenpeace | Megan Garrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034041.pdf |
| CW0000034042 | CW0000034042 | S0100016870 | EMAIL | Public Comment - Greenpeace | YVONNE CLAUDIUS <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034042.pdf |
| CW0000034043 | CW0000034043 | S0100016871 | EMAIL | Public Comment - Greenpeace | frances harty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000034043.pdf |
| CW0000034044 | CW0000034044 | S0100016326 | EMAIL | Public Comment - Greenpeace | Jamie McCulloch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034044.pdf |
| CW0000034045 | CW0000034045 | S0100016328 | EMAIL | Public Comment - Greenpeace | Dana Davies <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034045.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------| -----|-------|-----------|
| CW0000034046 | CW0000034046 | S0100016329 | EMAIL | Public Comment - Greenpeace | sandy sobanski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034046.pdf |
| CW0000034047 | CW0000034047 | S0100016330 | EMAIL | Public Comment - Greenpeace | Nicholas Hartofelis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034047.pdf |
| CW0000034048 | CW0000034048 | S0100016341 | EMAIL | Public Comment - Greenpeace | Lindsay Reopelle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034048.pdf |
| CW0000034049 | CW0000034049 | S0100016342 | EMAIL | Public Comment - Greenpeace | Melissa Pearson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034049.pdf |
| CW0000034050 | CW0000034050 | S0100016343 | EMAIL | Public Comment - Greenpeace | John Dickmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034050.pdf |
| CW0000034051 | CW0000034051 | S0100016344 | EMAIL | Public Comment - Greenpeace | Laurie Silver <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034051.pdf |
| CW0000034052 | CW0000034052 | S0100016345 | EMAIL | Public Comment - Greenpeace | Kim  Fowler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034052.pdf |
| CW0000034053 | CW0000034053 | S0100016346 | EMAIL | Public Comment - Greenpeace | Alan Sweazea <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034053.pdf |
| CW0000034054 | CW0000034054 | S0100016347 | EMAIL | Public Comment - Greenpeace | Ashley Ellwanger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034054.pdf |
| CW0000034055 | CW0000034055 | S0100016348 | EMAIL | Public Comment - Greenpeace | Pheys Teo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034055.pdf |
| CW0000034056 | CW0000034056 | S0100016349 | EMAIL | Public Comment - Greenpeace | Pamela Stein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034056.pdf |
| CW0000034057 | CW0000034057 | S0100016350 | EMAIL | Public Comment - Greenpeace | Jack Kwong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034057.pdf |
| CW0000034058 | CW0000034058 | S0100016351 | EMAIL | Public Comment - Greenpeace | Monika Hinse <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034058.pdf |
| CW0000034059 | CW0000034059 | S0100016352 | EMAIL | Public Comment - Greenpeace | David Kellogg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034059.pdf |
| CW0000034060 | CW0000034060 | S0100016353 | EMAIL | Public Comment - Greenpeace | Holly  Hutchinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034060.pdf |
| CW0000034061 | CW0000034061 | S0100016355 | EMAIL | Public Comment - Greenpeace | Bruce Redder <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034061.pdf |
| CW0000034062 | CW0000034062 | S0100016356 | EMAIL | Public Comment - Greenpeace | Carla Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034062.pdf |
| CW0000034063 | CW0000034063 | S0100016357 | EMAIL | Public Comment - Greenpeace | Marcia Stoll <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034063.pdf |
| CW0000034064 | CW0000034064 | S0100016358 | EMAIL | Public Comment - Greenpeace | Kathryn Allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034064.pdf |
| CW0000034065 | CW0000034065 | S0100016359 | EMAIL | Public Comment - Greenpeace | Kristen Brueck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034065.pdf |
| CW0000034066 | CW0000034066 | S0100016360 | EMAIL | Public Comment - Greenpeace | Breena Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034066.pdf |
| CW0000034067 | CW0000034067 | S0100016361 | EMAIL | Public Comment - Greenpeace | Jessica McKenna <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034067.pdf |
| CW0000034068 | CW0000034068 | S0100016362 | EMAIL | Public Comment - Greenpeace | Rana  Daunis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034068.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034069 | CW0000034069 | S0100016728 | EMAIL | Public Comment - Greenpeace | meline silverio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034069.pdf |
| CW0000034070 | CW0000034070 | S0100016759 | EMAIL | Public Comment - Greenpeace | Claire Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034070.pdf |
| CW0000034071 | CW0000034071 | S0100016770 | EMAIL | Public Comment - Greenpeace | lauren  campbell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034071.pdf |
| CW0000034072 | CW0000034072 | S0100016842 | EMAIL | Public Comment - Greenpeace | Judith Nappe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034072.pdf |
| CW0000034073 | CW0000034073 | S0100016872 | EMAIL | Public Comment - Greenpeace | Sacha Paddy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000034073.pdf |
| CW0000034074 | CW0000034074 | S0100013495 | EMAIL | Public Comment on DEIS | Craig Stevens <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034074.pdf |
| CW0000034075 | CW0000034075 | S0100013496 | EMAIL | Public Comment on DEIS | Gitta Brunner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034075.pdf |
| CW0000034076 | CW0000034076 | S0100013497 | EMAIL | Public Comment on DEIS | rob perkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034076.pdf |
| CW0000034077 | CW0000034077 | S0100013498 | EMAIL | Public Comment on DEIS | Kim Wendt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034077.pdf |
| CW0000034078 | CW0000034078 | S0100013499 | EMAIL | Public Comment on DEIS | Tamara DeMaio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034078.pdf |
| CW0000034079 | CW0000034079 | S0100013500 | EMAIL | Public Comment on DEIS | Kelsey  Vanderwood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034079.pdf |
| CW0000034080 | CW0000034080 | S0100013501 | EMAIL | Public Comment on DEIS | Dan Barbato <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034080.pdf |
| CW0000034081 | CW0000034081 | S0100013502 | EMAIL | Public Comment on DEIS | Yuan  Yuan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034081.pdf |
| CW0000034082 | CW0000034082 | S0100013503 | EMAIL | Public Comment on DEIS | Matt Slawson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034082.pdf |
| CW0000034083 | CW0000034083 | S0100013504 | EMAIL | Public Comment on DEIS | Katie Guardino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034083.pdf |
| CW0000034084 | CW0000034084 | S0100013505 | EMAIL | Public Comment on DEIS | Olivia Connors <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034084.pdf |
| CW0000034085 | CW0000034085 | S0100013506 | EMAIL | Public Comment on DEIS | Rogelio Hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034085.pdf |
| CW0000034086 | CW0000034086 | S0100013507 | EMAIL | Public Comment on DEIS | Adinah Barnett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034086.pdf |
| CW0000034087 | CW0000034087 | S0100013508 | EMAIL | Public Comment on DEIS | katherine Aspinall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034087.pdf |
| CW0000034088 | CW0000034088 | S0100013509 | EMAIL | Public Comment on DEIS | Kim Ciraulo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034088.pdf |
| CW0000034089 | CW0000034089 | S0100013510 | EMAIL | Public Comment on DEIS | Jody Croft <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034089.pdf |
| CW0000034090 | CW0000034090 | S0100013511 | EMAIL | Public Comment on DEIS | michelle held <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000034090.pdf |
| CW0000034091 | CW0000034091 | S0100013474 | EMAIL | Public Comment on DEIS | Holly Caiello <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034091.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034092 | CW0000034092 | S0100013475 | EMAIL | Public Comment on DEIS | jerry camboim <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034092.pdf |
| CW0000034093 | CW0000034093 | S0100013476 | EMAIL | Public Comment on DEIS | jutta jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034093.pdf |
| CW0000034094 | CW0000034094 | S0100013477 | EMAIL | Public Comment on DEIS | Mingyang Xia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034094.pdf |
| CW0000034095 | CW0000034095 | S0100013478 | EMAIL | Public Comment on DEIS | Sierra Vincent <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034095.pdf |
| CW0000034096 | CW0000034096 | S0100013479 | EMAIL | Public Comment on DEIS | Yamileth Gonzalez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034096.pdf |
| CW0000034097 | CW0000034097 | S0100013480 | EMAIL | Public Comment on DEIS | Cindy Aldrich <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034097.pdf |
| CW0000034098 | CW0000034098 | S0100013481 | EMAIL | Public Comment on DEIS | Rebecca Hagy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034098.pdf |
| CW0000034099 | CW0000034099 | S0100013482 | EMAIL | Public Comment on DEIS | colin millar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034099.pdf |
| CW0000034100 | CW0000034100 | S0100013483 | EMAIL | Public Comment on DEIS | Kristopher Beckeman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034100.pdf |
| CW0000034101 | CW0000034101 | S0100013484 | EMAIL | Public Comment on DEIS | Sarah Beckeman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034101.pdf |
| CW0000034102 | CW0000034102 | S0100013485 | EMAIL | Public Comment on DEIS | Rajan Wadhwani <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034102.pdf |
| CW0000034103 | CW0000034103 | S0100013486 | EMAIL | Public Comment on DEIS | marty krase <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034103.pdf |
| CW0000034104 | CW0000034104 | S0100013487 | EMAIL | Public Comment on DEIS | Scott Hippert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034104.pdf |
| CW0000034105 | CW0000034105 | S0100013488 | EMAIL | Public Comment on DEIS | bruna nowinski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034105.pdf |
| CW0000034106 | CW0000034106 | S0100013489 | EMAIL | Public Comment on DEIS | John Lutheran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034106.pdf |
| CW0000034107 | CW0000034107 | S0100013490 | EMAIL | Public Comment on DEIS | Morgan Pristupa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034107.pdf |
| CW0000034108 | CW0000034108 | S0100013491 | EMAIL | Public Comment on DEIS | Clara Riddle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034108.pdf |
| CW0000034109 | CW0000034109 | S0100013492 | EMAIL | Public Comment on DEIS | Christelle Farley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034109.pdf |
| CW0000034110 | CW0000034110 | S0100013493 | EMAIL | Public Comment on DEIS | Matthew Powers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034110.pdf |
| CW0000034111 | CW0000034111 | S0100013494 | EMAIL | Public Comment on DEIS | Ana Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000034111.pdf |
| CW0000034112 | CW0000034112 | S0100013461 | EMAIL | Public Comment on DEIS | Steffanie Shaw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034112.pdf |
| CW0000034113 | CW0000034113 | S0100013462 | EMAIL | Public Comment on DEIS | Kendra Ferguson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034113.pdf |
| CW0000034114 | CW0000034114 | S0100013463 | EMAIL | Public Comment on DEIS | Allan Lundrigan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034114.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034115 | CW0000034115 | S0100013464 | EMAIL | Public Comment on DEIS | Jennifer Butt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034115.pdf |
| CW0000034116 | CW0000034116 | S0100013465 | EMAIL | Public Comment on DEIS | LESLIE MILLER <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034116.pdf |
| CW0000034117 | CW0000034117 | S0100013466 | EMAIL | Public Comment on DEIS | Edwina Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034117.pdf |
| CW0000034118 | CW0000034118 | S0100013467 | EMAIL | Public Comment on DEIS | Jordan Smoczyk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034118.pdf |
| CW0000034119 | CW0000034119 | S0100013468 | EMAIL | Public Comment on DEIS | georgia norwood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034119.pdf |
| CW0000034120 | CW0000034120 | S0100013469 | EMAIL | Public Comment on DEIS | Aviva Maltin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034120.pdf |
| CW0000034121 | CW0000034121 | S0100013470 | EMAIL | Public Comment on DEIS | S Bouthillier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034121.pdf |
| CW0000034122 | CW0000034122 | S0100013471 | EMAIL | Public Comment on DEIS | Brighid Klick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034122.pdf |
| CW0000034123 | CW0000034123 | S0100013472 | EMAIL | Public Comment on DEIS | peggy davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034123.pdf |
| CW0000034124 | CW0000034124 | S0100013473 | EMAIL | Public Comment on DEIS | Melissa Takvorian-Bene <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000034124.pdf |
| CW0000034125 | CW0000034125 | S0100013436 | EMAIL | Public Comment on DEIS | Michael Rodriguez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034125.pdf |
| CW0000034126 | CW0000034126 | S0100013437 | EMAIL | Public Comment on DEIS | Elisa DeLapa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034126.pdf |
| CW0000034127 | CW0000034127 | S0100013438 | EMAIL | Public Comment on DEIS | Vincent Sorrentino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034127.pdf |
| CW0000034128 | CW0000034128 | S0100013439 | EMAIL | Public Comment on DEIS | Eric Kinsella <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034128.pdf |
| CW0000034129 | CW0000034129 | S0100013440 | EMAIL | Public Comment on DEIS | michelle huang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034129.pdf |
| CW0000034130 | CW0000034130 | S0100013441 | EMAIL | Public Comment on DEIS | Ashley Garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034130.pdf |
| CW0000034131 | CW0000034131 | S0100013442 | EMAIL | Public Comment on DEIS | Emily Jacobson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034131.pdf |
| CW0000034132 | CW0000034132 | S0100013443 | EMAIL | Public Comment on DEIS | Kelly Randall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034132.pdf |
| CW0000034133 | CW0000034133 | S0100013444 | EMAIL | Public Comment on DEIS | Becky Knight <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034133.pdf |
| CW0000034134 | CW0000034134 | S0100013445 | EMAIL | Public Comment on DEIS | Nathaniel LaCelle-Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034134.pdf |
| CW0000034135 | CW0000034135 | S0100013446 | EMAIL | Public Comment on DEIS | Justeen Barrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034135.pdf |
| CW0000034136 | CW0000034136 | S0100013447 | EMAIL | Public Comment on DEIS | Danielle Gilman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034136.pdf |
| CW0000034137 | CW0000034137 | S0100013448 | EMAIL | Public Comment on DEIS | Robin Durden <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034137.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034138 | CW0000034138 | S0100013449 | EMAIL | Public Comment on DEIS | Stephenie Moser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034138.pdf |
| CW0000034139 | CW0000034139 | S0100013450 | EMAIL | Public Comment on DEIS | Dr. Kathryn Kondrotas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034139.pdf |
| CW0000034140 | CW0000034140 | S0100013451 | EMAIL | Public Comment on DEIS | Jenny Withrow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034140.pdf |
| CW0000034141 | CW0000034141 | S0100013452 | EMAIL | Public Comment on DEIS | Frankie Skirvin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034141.pdf |
| CW0000034142 | CW0000034142 | S0100013453 | EMAIL | Public Comment on DEIS | Janet Wilson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034142.pdf |
| CW0000034143 | CW0000034143 | S0100013454 | EMAIL | Public Comment on DEIS | A. Napolitano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034143.pdf |
| CW0000034144 | CW0000034144 | S0100013455 | EMAIL | Public Comment on DEIS | Kodi  Mitchell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034144.pdf |
| CW0000034145 | CW0000034145 | S0100013456 | EMAIL | Public Comment on DEIS | David Rivet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034145.pdf |
| CW0000034146 | CW0000034146 | S0100013457 | EMAIL | Public Comment on DEIS | TIFFANY FARRAR <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034146.pdf |
| CW0000034147 | CW0000034147 | S0100013458 | EMAIL | Public Comment on DEIS | Costas Kardamilas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034147.pdf |
| CW0000034148 | CW0000034148 | S0100013459 | EMAIL | Public Comment on DEIS | Jennifer Pugal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034148.pdf |
| CW0000034149 | CW0000034149 | S0100013460 | EMAIL | Public Comment on DEIS | Holly Ramage <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000034149.pdf |
| CW0000034150 | CW0000034150 | S0100013406 | EMAIL | Public Comment on DEIS | Eleanora Vizzini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034150.pdf |
| CW0000034151 | CW0000034151 | S0100013407 | EMAIL | Public Comment on DEIS | Kelly Allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034151.pdf |
| CW0000034152 | CW0000034152 | S0100013408 | EMAIL | Public Comment on DEIS | Claudia Szerakowski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034152.pdf |
| CW0000034153 | CW0000034153 | S0100013409 | EMAIL | Public Comment on DEIS | thalita souza <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034153.pdf |
| CW0000034154 | CW0000034154 | S0100013410 | EMAIL | Public Comment on DEIS | Jackie Scelia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034154.pdf |
| CW0000034155 | CW0000034155 | S0100013411 | EMAIL | Public Comment on DEIS | Brittany Walker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034155.pdf |
| CW0000034156 | CW0000034156 | S0100013413 | EMAIL | Public Comment on DEIS | Lennon Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034156.pdf |
| CW0000034157 | CW0000034157 | S0100013414 | EMAIL | Public Comment on DEIS | Silvia Saucedo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034157.pdf |
| CW0000034158 | CW0000034158 | S0100013415 | EMAIL | Public Comment on DEIS | Casey  Baker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034158.pdf |
| CW0000034159 | CW0000034159 | S0100013416 | EMAIL | Public Comment on DEIS | nathanael welch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034159.pdf |
| CW0000034160 | CW0000034160 | S0100013417 | EMAIL | Public Comment on DEIS | Benjamin Bloom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034160.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034161 | CW0000034161 | S0100013418 | EMAIL | Public Comment on DEIS | Lisa Servatius <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034161.pdf |
| CW0000034162 | CW0000034162 | S0100013419 | EMAIL | Public Comment on DEIS | Joan Rimbenieks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034162.pdf |
| CW0000034163 | CW0000034163 | S0100013420 | EMAIL | Public Comment on DEIS | Shannon Jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034163.pdf |
| CW0000034164 | CW0000034164 | S0100013421 | EMAIL | Public Comment on DEIS | philip morrissey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034164.pdf |
| CW0000034165 | CW0000034165 | S0100013422 | EMAIL | Public Comment on DEIS | Walter Alyjiuan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034165.pdf |
| CW0000034166 | CW0000034166 | S0100013424 | EMAIL | Public Comment on DEIS | Chris Sganga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034166.pdf |
| CW0000034167 | CW0000034167 | S0100013425 | EMAIL | Public Comment on DEIS | Michael Stein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034167.pdf |
| CW0000034168 | CW0000034168 | S0100013426 | EMAIL | Public Comment on DEIS | michelle schmeer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034168.pdf |
| CW0000034169 | CW0000034169 | S0100013427 | EMAIL | Public Comment on DEIS | Lauren DiLucci <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034169.pdf |
| CW0000034170 | CW0000034170 | S0100013428 | EMAIL | Public Comment on DEIS | rachel filippetti <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034170.pdf |
| CW0000034171 | CW0000034171 | S0100013429 | EMAIL | Public Comment on DEIS | peter page <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034171.pdf |
| CW0000034172 | CW0000034172 | S0100013430 | EMAIL | Public Comment on DEIS | Kristen Fagan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034172.pdf |
| CW0000034173 | CW0000034173 | S0100013431 | EMAIL | Public Comment on DEIS | Corey Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034173.pdf |
| CW0000034174 | CW0000034174 | S0100013432 | EMAIL | Public Comment on DEIS | James Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034174.pdf |
| CW0000034175 | CW0000034175 | S0100013433 | EMAIL | Public Comment on DEIS | trevor west <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034175.pdf |
| CW0000034176 | CW0000034176 | S0100013434 | EMAIL | Public Comment on DEIS | Andrew Kersting <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034176.pdf |
| CW0000034177 | CW0000034177 | S0100013435 | EMAIL | Public Comment on DEIS | Bobby Ball <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000034177.pdf |
| CW0000034178 | CW0000034178 | S0100013056 | EMAIL | Public Comment on DEIS | Ginger Sanders <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034178.pdf |
| CW0000034179 | CW0000034179 | S0100013057 | EMAIL | Public Comment on DEIS | ordell vee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034179.pdf |
| CW0000034180 | CW0000034180 | S0100013058 | EMAIL | Public Comment on DEIS | Roslyn Moore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034180.pdf |
| CW0000034181 | CW0000034181 | S0100013059 | EMAIL | Public Comment on DEIS | Jan Schultheiss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034181.pdf |
| CW0000034182 | CW0000034182 | S0100013060 | EMAIL | Public Comment on DEIS | Tanis Furst <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034182.pdf |
| CW0000034183 | CW0000034183 | S0100013061 | EMAIL | Public Comment on DEIS | morton smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034183.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034184 | CW0000034184 | S0100013062 | EMAIL | Public Comment on DEIS | Shayla Miles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034184.pdf |
| CW0000034185 | CW0000034185 | S0100013063 | EMAIL | Public Comment on DEIS | robt temple <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034185.pdf |
| CW0000034186 | CW0000034186 | S0100013064 | EMAIL | Public Comment on DEIS | chris wolff <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034186.pdf |
| CW0000034187 | CW0000034187 | S0100013065 | EMAIL | Public Comment on DEIS | Wallis Hardie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034187.pdf |
| CW0000034188 | CW0000034188 | S0100013066 | EMAIL | Public Comment on DEIS | Wallis Hardie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034188.pdf |
| CW0000034189 | CW0000034189 | S0100013067 | EMAIL | Public Comment on DEIS | Linda Martinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034189.pdf |
| CW0000034190 | CW0000034190 | S0100013068 | EMAIL | Public Comment on DEIS | Norman Higginson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034190.pdf |
| CW0000034191 | CW0000034191 | S0100013069 | EMAIL | Public Comment on DEIS | ron rediger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034191.pdf |
| CW0000034192 | CW0000034192 | S0100013070 | EMAIL | Public Comment on DEIS | Tammi Stolpe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034192.pdf |
| CW0000034193 | CW0000034193 | S0100013071 | EMAIL | Public Comment on DEIS | richard hardack <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034193.pdf |
| CW0000034194 | CW0000034194 | S0100013072 | EMAIL | Public Comment on DEIS | Ruth Vitale <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034194.pdf |
| CW0000034195 | CW0000034195 | S0100013073 | EMAIL | Public Comment on DEIS | Austin Harper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034195.pdf |
| CW0000034196 | CW0000034196 | S0100013074 | EMAIL | Public Comment on DEIS | Caitlin Dorrington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034196.pdf |
| CW0000034197 | CW0000034197 | S0100013076 | EMAIL | Public Comment on DEIS | Rose  Hller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034197.pdf |
| CW0000034198 | CW0000034198 | S0100013077 | EMAIL | Public Comment on DEIS | Florence Sullivan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034198.pdf |
| CW0000034199 | CW0000034199 | S0100013078 | EMAIL | Public Comment on DEIS | Maria Jackson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034199.pdf |
| CW0000034200 | CW0000034200 | S0100013079 | EMAIL | Public Comment on DEIS | Ariela Valdez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034200.pdf |
| CW0000034201 | CW0000034201 | S0100013080 | EMAIL | Public Comment on DEIS | Mont Livermore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034201.pdf |
| CW0000034202 | CW0000034202 | S0100013081 | EMAIL | Public Comment on DEIS | Gabriele Schuster <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034202.pdf |
| CW0000034203 | CW0000034203 | S0100013082 | EMAIL | Public Comment on DEIS | Ludwig Rangel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034203.pdf |
| CW0000034204 | CW0000034204 | S0100013083 | EMAIL | Public Comment on DEIS | Georgina Rangel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034204.pdf |
| CW0000034205 | CW0000034205 | S0100013084 | EMAIL | Public Comment on DEIS | John Raplinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034205.pdf |
| CW0000034206 | CW0000034206 | S0100013085 | EMAIL | Public Comment on DEIS | julia scheurer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034206.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034207 | CW0000034207 | S0100013086 | EMAIL | Public Comment on DEIS | Peter Tesoro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034207.pdf |
| CW0000034208 | CW0000034208 | S0100013087 | EMAIL | Public Comment on DEIS | Jane Oberlander <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034208.pdf |
| CW0000034209 | CW0000034209 | S0100013088 | EMAIL | Public Comment on DEIS | Demelza Costa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034209.pdf |
| CW0000034210 | CW0000034210 | S0100013089 | EMAIL | Public Comment on DEIS | MaryAnna Foskett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034210.pdf |
| CW0000034211 | CW0000034211 | S0100013090 | EMAIL | Public Comment on DEIS | Mary  Montgomery <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034211.pdf |
| CW0000034212 | CW0000034212 | S0100013091 | EMAIL | Public Comment on DEIS | shaz coleman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034212.pdf |
| CW0000034213 | CW0000034213 | S0100013092 | EMAIL | Public Comment on DEIS | Elizabeth Golove <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034213.pdf |
| CW0000034214 | CW0000034214 | S0100013093 | EMAIL | Public Comment on DEIS | Kathy Ostrom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034214.pdf |
| CW0000034215 | CW0000034215 | S0100013094 | EMAIL | Public Comment on DEIS | Nelson Pena <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034215.pdf |
| CW0000034216 | CW0000034216 | S0100013095 | EMAIL | Public Comment on DEIS | genevieve yuen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034216.pdf |
| CW0000034217 | CW0000034217 | S0100013096 | EMAIL | Public Comment on DEIS | mary ann baron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034217.pdf |
| CW0000034218 | CW0000034218 | S0100013097 | EMAIL | Public Comment on DEIS | Rosemarie Sawdon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034218.pdf |
| CW0000034219 | CW0000034219 | S0100013098 | EMAIL | Public Comment on DEIS | Ted Voth Jr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034219.pdf |
| CW0000034220 | CW0000034220 | S0100013099 | EMAIL | Public Comment on DEIS | Virginia  Long <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034220.pdf |
| CW0000034221 | CW0000034221 | S0100013100 | EMAIL | Public Comment on DEIS | Jeannie Winston Nogai <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034221.pdf |
| CW0000034222 | CW0000034222 | S0100013101 | EMAIL | Public Comment on DEIS | Melissa Doherty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034222.pdf |
| CW0000034223 | CW0000034223 | S0100013102 | EMAIL | Public Comment on DEIS | james johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034223.pdf |
| CW0000034224 | CW0000034224 | S0100013103 | EMAIL | Public Comment on DEIS | J. Capozzelli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034224.pdf |
| CW0000034225 | CW0000034225 | S0100013104 | EMAIL | Public Comment on DEIS | laura lakowski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034225.pdf |
| CW0000034226 | CW0000034226 | S0100013105 | EMAIL | Public Comment on DEIS | Jeff Clairmont <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034226.pdf |
| CW0000034227 | CW0000034227 | S0100013106 | EMAIL | Public Comment on DEIS | John Ahearn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034227.pdf |
| CW0000034228 | CW0000034228 | S0100013107 | EMAIL | Public Comment on DEIS | Madeleine van der Heyden <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034228.pdf |
| CW0000034229 | CW0000034229 | S0100013108 | EMAIL | Public Comment on DEIS | Debra Pinkham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034229.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034230 | CW0000034230 | S0100013109 | EMAIL | Public Comment on DEIS | Ellen Koivisto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034230.pdf |
| CW0000034231 | CW0000034231 | S0100013110 | EMAIL | Public Comment on DEIS | Duane Wicklund <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034231.pdf |
| CW0000034232 | CW0000034232 | S0100013111 | EMAIL | Public Comment on DEIS | Kenneth Hittel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034232.pdf |
| CW0000034233 | CW0000034233 | S0100013112 | EMAIL | Public Comment on DEIS | Brandi Hodges <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034233.pdf |
| CW0000034234 | CW0000034234 | S0100013113 | EMAIL | Public Comment on DEIS | Daniel Simotas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034234.pdf |
| CW0000034235 | CW0000034235 | S0100013114 | EMAIL | Public Comment on DEIS | Lorinda Lozano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034235.pdf |
| CW0000034236 | CW0000034236 | S0100013115 | EMAIL | Public Comment on DEIS | marni katz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034236.pdf |
| CW0000034237 | CW0000034237 | S0100013116 | EMAIL | Public Comment on DEIS | Sandra Cobb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034237.pdf |
| CW0000034238 | CW0000034238 | S0100013117 | EMAIL | Public Comment on DEIS | KAREN POPE <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034238.pdf |
| CW0000034239 | CW0000034239 | S0100013118 | EMAIL | Public Comment on DEIS | Freya Fuhrman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034239.pdf |
| CW0000034240 | CW0000034240 | S0100013119 | EMAIL | Public Comment on DEIS | Cort Brumfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034240.pdf |
| CW0000034241 | CW0000034241 | S0100013120 | EMAIL | Public Comment on DEIS | Colleen Phillips <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034241.pdf |
| CW0000034242 | CW0000034242 | S0100013121 | EMAIL | Public Comment on DEIS | carolyn grey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034242.pdf |
| CW0000034243 | CW0000034243 | S0100013122 | EMAIL | Public Comment on DEIS | Jay Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034243.pdf |
| CW0000034244 | CW0000034244 | S0100013123 | EMAIL | Public Comment on DEIS | John Pedersen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034244.pdf |
| CW0000034245 | CW0000034245 | S0100013124 | EMAIL | Public Comment on DEIS | Nicholas Frederick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034245.pdf |
| CW0000034246 | CW0000034246 | S0100013125 | EMAIL | Public Comment on DEIS | Christine Montgomery <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034246.pdf |
| CW0000034247 | CW0000034247 | S0100013126 | EMAIL | Public Comment on DEIS | Richard Pasichnyk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034247.pdf |
| CW0000034248 | CW0000034248 | S0100013127 | EMAIL | Public Comment on DEIS | Andrea Chisari <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034248.pdf |
| CW0000034249 | CW0000034249 | S0100013128 | EMAIL | Public Comment on DEIS | Ray Coffman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034249.pdf |
| CW0000034250 | CW0000034250 | S0100013129 | EMAIL | Public Comment on DEIS | Mary Durante <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034250.pdf |
| CW0000034251 | CW0000034251 | S0100013130 | EMAIL | Public Comment on DEIS | James Hampson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034251.pdf |
| CW0000034252 | CW0000034252 | S0100013131 | EMAIL | Public Comment on DEIS | Sarah Bergeron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034252.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034253 | CW0000034253 | S0100013132 | EMAIL | Public Comment on DEIS | larry hirsch <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034253.pdf |
| CW0000034254 | CW0000034254 | S0100013133 | EMAIL | Public Comment on DEIS | priscilla dutton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034254.pdf |
| CW0000034255 | CW0000034255 | S0100013134 | EMAIL | Public Comment on DEIS | Evelyn Verrill <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034255.pdf |
| CW0000034256 | CW0000034256 | S0100013135 | EMAIL | Public Comment on DEIS | Lawrence Scrima <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034256.pdf |
| CW0000034257 | CW0000034257 | S0100013136 | EMAIL | Public Comment on DEIS | Howard Masin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034257.pdf |
| CW0000034258 | CW0000034258 | S0100013137 | EMAIL | Public Comment on DEIS | Laura Mancilla <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034258.pdf |
| CW0000034259 | CW0000034259 | S0100013138 | EMAIL | Public Comment on DEIS | Lissa Holt <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034259.pdf |
| CW0000034260 | CW0000034260 | S0100013139 | EMAIL | Public Comment on DEIS | steve bush <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034260.pdf |
| CW0000034261 | CW0000034261 | S0100013140 | EMAIL | Public Comment on DEIS | Catherine Nobles <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034261.pdf |
| CW0000034262 | CW0000034262 | S0100013141 | EMAIL | Public Comment on DEIS | Dianne Gorsline <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034262.pdf |
| CW0000034263 | CW0000034263 | S0100013142 | EMAIL | Public Comment on DEIS | Elizabeth Sully <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034263.pdf |
| CW0000034264 | CW0000034264 | S0100013143 | EMAIL | Public Comment on DEIS | eileen collins <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034264.pdf |
| CW0000034265 | CW0000034265 | S0100013144 | EMAIL | Public Comment on DEIS | Karen Rubino <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034265.pdf |
| CW0000034266 | CW0000034266 | S0100013146 | EMAIL | Public Comment on DEIS | ken toth <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034266.pdf |
| CW0000034267 | CW0000034267 | S0100013147 | EMAIL | Public Comment on DEIS | Ralph Bocchetti <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034267.pdf |
| CW0000034268 | CW0000034268 | S0100013149 | EMAIL | Public Comment on DEIS | Lillie Kathleen Nelligan <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034268.pdf |
| CW0000034269 | CW0000034269 | S0100013150 | EMAIL | Public Comment on DEIS | kenenth boyle <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034269.pdf |
| CW0000034270 | CW0000034270 | S0100013151 | EMAIL | Public Comment on DEIS | richard jones <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034270.pdf |
| CW0000034271 | CW0000034271 | S0100013152 | EMAIL | Public Comment on DEIS | joe mccaffrey <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034271.pdf |
| CW0000034272 | CW0000034272 | S0100013153 | EMAIL | Public Comment on DEIS | lauren ramsey <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034272.pdf |
| CW0000034273 | CW0000034273 | S0100013154 | EMAIL | Public Comment on DEIS | Danut Radulescu <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034273.pdf |
| CW0000034274 | CW0000034274 | S0100013155 | EMAIL | Public Comment on DEIS | Tonia Jauch <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034274.pdf |
| CW0000034275 | CW0000034275 | S0100013156 | EMAIL | Public Comment on DEIS | Richard D'Arcangelo <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034275.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034276 | CW0000034276 | S0100013157 | EMAIL | Public Comment on DEIS | Doris Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034276.pdf |
| CW0000034277 | CW0000034277 | S0100013158 | EMAIL | Public Comment on DEIS | June Swan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034277.pdf |
| CW0000034278 | CW0000034278 | S0100013159 | EMAIL | Public Comment on DEIS | Jennifer Alexander <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034278.pdf |
| CW0000034279 | CW0000034279 | S0100013160 | EMAIL | Public Comment on DEIS | Barbara Bennigson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034279.pdf |
| CW0000034280 | CW0000034280 | S0100013161 | EMAIL | Public Comment on DEIS | Paula Purviance <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034280.pdf |
| CW0000034281 | CW0000034281 | S0100013162 | EMAIL | Public Comment on DEIS | sharon friedman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034281.pdf |
| CW0000034282 | CW0000034282 | S0100013163 | EMAIL | Public Comment on DEIS | Kalmon Kaufer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034282.pdf |
| CW0000034283 | CW0000034283 | S0100013164 | EMAIL | Public Comment on DEIS | David Conrad <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034283.pdf |
| CW0000034284 | CW0000034284 | S0100013165 | EMAIL | Public Comment on DEIS | david jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034284.pdf |
| CW0000034285 | CW0000034285 | S0100013166 | EMAIL | Public Comment on DEIS | krisina monroe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034285.pdf |
| CW0000034286 | CW0000034286 | S0100013167 | EMAIL | Public Comment on DEIS | Claudia Carty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034286.pdf |
| CW0000034287 | CW0000034287 | S0100013168 | EMAIL | Public Comment on DEIS | Kathleen Decker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034287.pdf |
| CW0000034288 | CW0000034288 | S0100013169 | EMAIL | Public Comment on DEIS | Anna Stoudemire <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034288.pdf |
| CW0000034289 | CW0000034289 | S0100013170 | EMAIL | Public Comment on DEIS | Will Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034289.pdf |
| CW0000034290 | CW0000034290 | S0100013171 | EMAIL | Public Comment on DEIS | Rosemary Nelson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034290.pdf |
| CW0000034291 | CW0000034291 | S0100013172 | EMAIL | Public Comment on DEIS | Jessica Bussiere <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034291.pdf |
| CW0000034292 | CW0000034292 | S0100013173 | EMAIL | Public Comment on DEIS | Randy Obregon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034292.pdf |
| CW0000034293 | CW0000034293 | S0100013174 | EMAIL | Public Comment on DEIS | Kelley Walla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034293.pdf |
| CW0000034294 | CW0000034294 | S0100013175 | EMAIL | Public Comment on DEIS | Margie Culbertson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034294.pdf |
| CW0000034295 | CW0000034295 | S0100013176 | EMAIL | Public Comment on DEIS | Norman Decker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034295.pdf |
| CW0000034296 | CW0000034296 | S0100013177 | EMAIL | Public Comment on DEIS | Heather Rider <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034296.pdf |
| CW0000034297 | CW0000034297 | S0100013178 | EMAIL | Public Comment on DEIS | bobbie zawada <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034297.pdf |
| CW0000034298 | CW0000034298 | S0100013179 | EMAIL | Public Comment on DEIS | temeca shupe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034298.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|------|-------|-----------|
| CW0000034299 | CW0000034299 | S0100013180 | EMAIL | Public Comment on DEIS | Deborah Zapp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034299.pdf |
| CW0000034300 | CW0000034300 | S0100013181 | EMAIL | Public Comment on DEIS | Sandra Porter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034300.pdf |
| CW0000034301 | CW0000034301 | S0100013182 | EMAIL | Public Comment on DEIS | greta calabrese <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034301.pdf |
| CW0000034302 | CW0000034302 | S0100013184 | EMAIL | Public Comment on DEIS | karla garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034302.pdf |
| CW0000034303 | CW0000034303 | S0100013185 | EMAIL | Public Comment on DEIS | Chris MacKrell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034303.pdf |
| CW0000034304 | CW0000034304 | S0100013186 | EMAIL | Public Comment on DEIS | norma marshall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034304.pdf |
| CW0000034305 | CW0000034305 | S0100013187 | EMAIL | Public Comment on DEIS | Marcia Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034305.pdf |
| CW0000034306 | CW0000034306 | S0100013188 | EMAIL | Public Comment on DEIS | Richard Han <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034306.pdf |
| CW0000034307 | CW0000034307 | S0100013189 | EMAIL | Public Comment on DEIS | Carol Hutchinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034307.pdf |
| CW0000034308 | CW0000034308 | S0100013190 | EMAIL | Public Comment on DEIS | Mary Baxter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034308.pdf |
| CW0000034309 | CW0000034309 | S0100013191 | EMAIL | Public Comment on DEIS | amber valletta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034309.pdf |
| CW0000034310 | CW0000034310 | S0100013192 | EMAIL | Public Comment on DEIS | SANDRA BLACKBURN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034310.pdf |
| CW0000034311 | CW0000034311 | S0100013193 | EMAIL | Public Comment on DEIS | Dian Lord <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034311.pdf |
| CW0000034312 | CW0000034312 | S0100013194 | EMAIL | Public Comment on DEIS | Catherine McClenahan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034312.pdf |
| CW0000034313 | CW0000034313 | S0100013195 | EMAIL | Public Comment on DEIS | Faith M. Willcox <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034313.pdf |
| CW0000034314 | CW0000034314 | S0100013196 | EMAIL | Public Comment on DEIS | Rena Lewis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034314.pdf |
| CW0000034315 | CW0000034315 | S0100013197 | EMAIL | Public Comment on DEIS | Tom Irwin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034315.pdf |
| CW0000034316 | CW0000034316 | S0100013198 | EMAIL | Public Comment on DEIS | A Lundgren <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034316.pdf |
| CW0000034317 | CW0000034317 | S0100013199 | EMAIL | Public Comment on DEIS | Mary Beth Hostrup <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034317.pdf |
| CW0000034318 | CW0000034318 | S0100013200 | EMAIL | Public Comment on DEIS | Bob Slawson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034318.pdf |
| CW0000034319 | CW0000034319 | S0100013201 | EMAIL | Public Comment on DEIS | Hashi Hanta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034319.pdf |
| CW0000034320 | CW0000034320 | S0100013202 | EMAIL | Public Comment on DEIS | Eufraci de Jesús  Ferrufino Méndez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034320.pdf |
| CW0000034321 | CW0000034321 | S0100013203 | EMAIL | Public Comment on DEIS | Vanessa Nieson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034321.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034322 | CW0000034322 | S0100013204 | EMAIL | Public Comment on DEIS | Daniel Miche <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034322.pdf |
| CW0000034323 | CW0000034323 | S0100013205 | EMAIL | Public Comment on DEIS | Chuck Oatman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034323.pdf |
| CW0000034324 | CW0000034324 | S0100013206 | EMAIL | Public Comment on DEIS | Maria Oquist <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034324.pdf |
| CW0000034325 | CW0000034325 | S0100013207 | EMAIL | Public Comment on DEIS | Karen Hoover <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034325.pdf |
| CW0000034326 | CW0000034326 | S0100013208 | EMAIL | Public Comment on DEIS | maryam petersson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034326.pdf |
| CW0000034327 | CW0000034327 | S0100013209 | EMAIL | Public Comment on DEIS | Dawn Chapdelaine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034327.pdf |
| CW0000034328 | CW0000034328 | S0100013210 | EMAIL | Public Comment on DEIS | dale riehart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034328.pdf |
| CW0000034329 | CW0000034329 | S0100013211 | EMAIL | Public Comment on DEIS | Michelle Buchman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034329.pdf |
| CW0000034330 | CW0000034330 | S0100013212 | EMAIL | Public Comment on DEIS | mike kelly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034330.pdf |
| CW0000034331 | CW0000034331 | S0100013213 | EMAIL | Public Comment on DEIS | charles Zubillaga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034331.pdf |
| CW0000034332 | CW0000034332 | S0100013214 | EMAIL | Public Comment on DEIS | DIMITRIOS DOINAKIS <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034332.pdf |
| CW0000034333 | CW0000034333 | S0100013215 | EMAIL | Public Comment on DEIS | Jennifer Martin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034333.pdf |
| CW0000034334 | CW0000034334 | S0100013216 | EMAIL | Public Comment on DEIS | Susan Ferguson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034334.pdf |
| CW0000034335 | CW0000034335 | S0100013217 | EMAIL | Public Comment on DEIS | pam waugh-wagoner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034335.pdf |
| CW0000034336 | CW0000034336 | S0100013218 | EMAIL | Public Comment on DEIS | Jim Humphrey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034336.pdf |
| CW0000034337 | CW0000034337 | S0100013219 | EMAIL | Public Comment on DEIS | William Babcock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034337.pdf |
| CW0000034338 | CW0000034338 | S0100013220 | EMAIL | Public Comment on DEIS | Ann Estep <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034338.pdf |
| CW0000034339 | CW0000034339 | S0100013221 | EMAIL | Public Comment on DEIS | Todd Snyder <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034339.pdf |
| CW0000034340 | CW0000034340 | S0100013222 | EMAIL | Public Comment on DEIS | Denise Hanley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034340.pdf |
| CW0000034341 | CW0000034341 | S0100013223 | EMAIL | Public Comment on DEIS | Phil and Susie Kaplan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034341.pdf |
| CW0000034342 | CW0000034342 | S0100013224 | EMAIL | Public Comment on DEIS | Rob Fruth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034342.pdf |
| CW0000034343 | CW0000034343 | S0100013225 | EMAIL | Public Comment on DEIS | Lisa and Dan Bozogan and Banks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034343.pdf |
| CW0000034344 | CW0000034344 | S0100013226 | EMAIL | Public Comment on DEIS | Tory Meese <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034344.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034345 | CW0000034345 | S0100013227 | EMAIL | Public Comment on DEIS | John Gomolka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034345.pdf |
| CW0000034346 | CW0000034346 | S0100013228 | EMAIL | Public Comment on DEIS | Stephen Matera <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034346.pdf |
| CW0000034347 | CW0000034347 | S0100013229 | EMAIL | Public Comment on DEIS | k glatz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034347.pdf |
| CW0000034348 | CW0000034348 | S0100013230 | EMAIL | Public Comment on DEIS | Dennis vickers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034348.pdf |
| CW0000034349 | CW0000034349 | S0100013231 | EMAIL | Public Comment on DEIS | Wendy Adler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034349.pdf |
| CW0000034350 | CW0000034350 | S0100013232 | EMAIL | Public Comment on DEIS | karen morris <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034350.pdf |
| CW0000034351 | CW0000034351 | S0100013233 | EMAIL | Public Comment on DEIS | Traci Rodriguez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034351.pdf |
| CW0000034352 | CW0000034352 | S0100013234 | EMAIL | Public Comment on DEIS | Linda Rockhold <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034352.pdf |
| CW0000034353 | CW0000034353 | S0100013235 | EMAIL | Public Comment on DEIS | Otto Cache <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034353.pdf |
| CW0000034354 | CW0000034354 | S0100013236 | EMAIL | Public Comment on DEIS | DEBRA EATON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034354.pdf |
| CW0000034355 | CW0000034355 | S0100013237 | EMAIL | Public Comment on DEIS | Gail Bell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034355.pdf |
| CW0000034356 | CW0000034356 | S0100013238 | EMAIL | Public Comment on DEIS | Robert P. Bowles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034356.pdf |
| CW0000034357 | CW0000034357 | S0100013239 | EMAIL | Public Comment on DEIS | Michael Wagner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034357.pdf |
| CW0000034358 | CW0000034358 | S0100013240 | EMAIL | Public Comment on DEIS | Wayne Middleton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034358.pdf |
| CW0000034359 | CW0000034359 | S0100013241 | EMAIL | Public Comment on DEIS | A. Crawford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034359.pdf |
| CW0000034360 | CW0000034360 | S0100013242 | EMAIL | Public Comment on DEIS | James Thomas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034360.pdf |
| CW0000034361 | CW0000034361 | S0100013243 | EMAIL | Public Comment on DEIS | Nicky Hetherington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034361.pdf |
| CW0000034362 | CW0000034362 | S0100013244 | EMAIL | Public Comment on DEIS | Anne Dugaw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034362.pdf |
| CW0000034363 | CW0000034363 | S0100013245 | EMAIL | Public Comment on DEIS | Karen Cairns <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034363.pdf |
| CW0000034364 | CW0000034364 | S0100013246 | EMAIL | Public Comment on DEIS | Lisa Shepard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034364.pdf |
| CW0000034365 | CW0000034365 | S0100013247 | EMAIL | Public Comment on DEIS | TAMMY BATCHLER-WILSON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034365.pdf |
| CW0000034366 | CW0000034366 | S0100013248 | EMAIL | Public Comment on DEIS | DEBORAH CHISHOLM <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034366.pdf |
| CW0000034367 | CW0000034367 | S0100013249 | EMAIL | Public Comment on DEIS | branwen Gregory <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034367.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034368 | CW0000034368 | S0100013250 | EMAIL | Public Comment on DEIS | Finhas Benyam <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034368.pdf |
| CW0000034369 | CW0000034369 | S0100013251 | EMAIL | Public Comment on DEIS | Susan Jacoby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034369.pdf |
| CW0000034370 | CW0000034370 | S0100013252 | EMAIL | Public Comment on DEIS | Marlowe Mager <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034370.pdf |
| CW0000034371 | CW0000034371 | S0100013253 | EMAIL | Public Comment on DEIS | Jan Snedegar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034371.pdf |
| CW0000034372 | CW0000034372 | S0100013254 | EMAIL | Public Comment on DEIS | Jesse Draeving <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034372.pdf |
| CW0000034373 | CW0000034373 | S0100013255 | EMAIL | Public Comment on DEIS | Bill Evans <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034373.pdf |
| CW0000034374 | CW0000034374 | S0100013256 | EMAIL | Public Comment on DEIS | DANA WULLENWABER <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034374.pdf |
| CW0000034375 | CW0000034375 | S0100013257 | EMAIL | Public Comment on DEIS | Lorri Case <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034375.pdf |
| CW0000034376 | CW0000034376 | S0100013258 | EMAIL | Public Comment on DEIS | Wilma Creatura <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034376.pdf |
| CW0000034377 | CW0000034377 | S0100013259 | EMAIL | Public Comment on DEIS | Dodie Shepard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034377.pdf |
| CW0000034378 | CW0000034378 | S0100013260 | EMAIL | Public Comment on DEIS | carolyn anders <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034378.pdf |
| CW0000034379 | CW0000034379 | S0100013261 | EMAIL | Public Comment on DEIS | Judith Abel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034379.pdf |
| CW0000034380 | CW0000034380 | S0100013262 | EMAIL | Public Comment on DEIS | Chris Baka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034380.pdf |
| CW0000034381 | CW0000034381 | S0100013263 | EMAIL | Public Comment on DEIS | Janet Tice <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034381.pdf |
| CW0000034382 | CW0000034382 | S0100013264 | EMAIL | Public Comment on DEIS | d centracchio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034382.pdf |
| CW0000034383 | CW0000034383 | S0100013265 | EMAIL | Public Comment on DEIS | Moran Bluestein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034383.pdf |
| CW0000034384 | CW0000034384 | S0100013266 | EMAIL | Public Comment on DEIS | Barbara Capron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034384.pdf |
| CW0000034385 | CW0000034385 | S0100013267 | EMAIL | Public Comment on DEIS | Joanne Gura <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034385.pdf |
| CW0000034386 | CW0000034386 | S0100013268 | EMAIL | Public Comment on DEIS | Elizabeth Bullock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034386.pdf |
| CW0000034387 | CW0000034387 | S0100013269 | EMAIL | Public Comment on DEIS | Christina Strother <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034387.pdf |
| CW0000034388 | CW0000034388 | S0100013270 | EMAIL | Public Comment on DEIS | Twila Friberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034388.pdf |
| CW0000034389 | CW0000034389 | S0100013271 | EMAIL | Public Comment on DEIS | Amy Hereford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034389.pdf |
| CW0000034390 | CW0000034390 | S0100013272 | EMAIL | Public Comment on DEIS | Barbara Klemm <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034390.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034391 | CW0000034391 | S0100013273 | EMAIL | Public Comment on DEIS | jo laz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034391.pdf |
| CW0000034392 | CW0000034392 | S0100013274 | EMAIL | Public Comment on DEIS | nelda pegazzano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034392.pdf |
| CW0000034393 | CW0000034393 | S0100013275 | EMAIL | Public Comment on DEIS | Kostis Papaioannou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034393.pdf |
| CW0000034394 | CW0000034394 | S0100013276 | EMAIL | Public Comment on DEIS | Rick Bolotin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034394.pdf |
| CW0000034395 | CW0000034395 | S0100013277 | EMAIL | Public Comment on DEIS | Estefania Elorriaga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034395.pdf |
| CW0000034396 | CW0000034396 | S0100013278 | EMAIL | Public Comment on DEIS | Donna Kennett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034396.pdf |
| CW0000034397 | CW0000034397 | S0100013279 | EMAIL | Public Comment on DEIS | KL Matlock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034397.pdf |
| CW0000034398 | CW0000034398 | S0100013280 | EMAIL | Public Comment on DEIS | Maarit Leppala <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034398.pdf |
| CW0000034399 | CW0000034399 | S0100013281 | EMAIL | Public Comment on DEIS | Anthony Nicolau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034399.pdf |
| CW0000034400 | CW0000034400 | S0100013282 | EMAIL | Public Comment on DEIS | david salih <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034400.pdf |
| CW0000034401 | CW0000034401 | S0100013283 | EMAIL | Public Comment on DEIS | Grant Waldman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034401.pdf |
| CW0000034402 | CW0000034402 | S0100013284 | EMAIL | Public Comment on DEIS | Khristine Hopkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034402.pdf |
| CW0000034403 | CW0000034403 | S0100013285 | EMAIL | Public Comment on DEIS | Gail Rubio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034403.pdf |
| CW0000034404 | CW0000034404 | S0100013286 | EMAIL | Public Comment on DEIS | Jerry Bloomer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034404.pdf |
| CW0000034405 | CW0000034405 | S0100013287 | EMAIL | Public Comment on DEIS | Lisa Frey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034405.pdf |
| CW0000034406 | CW0000034406 | S0100013288 | EMAIL | Public Comment on DEIS | Kenneth Bravehawk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034406.pdf |
| CW0000034407 | CW0000034407 | S0100013289 | EMAIL | Public Comment on DEIS | David Gardner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034407.pdf |
| CW0000034408 | CW0000034408 | S0100013290 | EMAIL | Public Comment on DEIS | Lawrence Press <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034408.pdf |
| CW0000034409 | CW0000034409 | S0100013291 | EMAIL | Public Comment on DEIS | Sharon Fortunak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034409.pdf |
| CW0000034410 | CW0000034410 | S0100013292 | EMAIL | Public Comment on DEIS | Nancy Lewandoski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034410.pdf |
| CW0000034411 | CW0000034411 | S0100013293 | EMAIL | Public Comment on DEIS | Mary Blessington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034411.pdf |
| CW0000034412 | CW0000034412 | S0100013294 | EMAIL | Public Comment on DEIS | Mark Cappetta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034412.pdf |
| CW0000034413 | CW0000034413 | S0100013295 | EMAIL | Public Comment on DEIS | Judy J Hales <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034413.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034414 | CW0000034414 | S0100013296 | EMAIL | Public Comment on DEIS | Paul Riley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034414.pdf |
| CW0000034415 | CW0000034415 | S0100013297 | EMAIL | Public Comment on DEIS | Eric & Armin Karanjawala <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034415.pdf |
| CW0000034416 | CW0000034416 | S0100013298 | EMAIL | Public Comment on DEIS | Elizabeth Nadler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034416.pdf |
| CW0000034417 | CW0000034417 | S0100013299 | EMAIL | Public Comment on DEIS | mike stofiel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034417.pdf |
| CW0000034418 | CW0000034418 | S0100013300 | EMAIL | Public Comment on DEIS | Laurie Elms <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034418.pdf |
| CW0000034419 | CW0000034419 | S0100013301 | EMAIL | Public Comment on DEIS | Andre Hoffleit <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034419.pdf |
| CW0000034420 | CW0000034420 | S0100013302 | EMAIL | Public Comment on DEIS | Arthea Strongin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034420.pdf |
| CW0000034421 | CW0000034421 | S0100013303 | EMAIL | Public Comment on DEIS | fulvio valsangiacomo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034421.pdf |
| CW0000034422 | CW0000034422 | S0100013304 | EMAIL | Public Comment on DEIS | tom brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034422.pdf |
| CW0000034423 | CW0000034423 | S0100013305 | EMAIL | Public Comment on DEIS | Lynn Maguire <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034423.pdf |
| CW0000034424 | CW0000034424 | S0100013306 | EMAIL | Public Comment on DEIS | Dana Papez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034424.pdf |
| CW0000034425 | CW0000034425 | S0100013307 | EMAIL | Public Comment on DEIS | M. Sanfilippo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034425.pdf |
| CW0000034426 | CW0000034426 | S0100013308 | EMAIL | Public Comment on DEIS | Jess Tripp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034426.pdf |
| CW0000034427 | CW0000034427 | S0100013309 | EMAIL | Public Comment on DEIS | Pierre-Paul Villafafila <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034427.pdf |
| CW0000034428 | CW0000034428 | S0100013310 | EMAIL | Public Comment on DEIS | Marilyn Carse <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034428.pdf |
| CW0000034429 | CW0000034429 | S0100013311 | EMAIL | Public Comment on DEIS | Maryann Kauffman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034429.pdf |
| CW0000034430 | CW0000034430 | S0100013312 | EMAIL | Public Comment on DEIS | Steven Handwerker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034430.pdf |
| CW0000034431 | CW0000034431 | S0100013313 | EMAIL | Public Comment on DEIS | Marielle Sayet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034431.pdf |
| CW0000034432 | CW0000034432 | S0100013314 | EMAIL | Public Comment on DEIS | Manny Martinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034432.pdf |
| CW0000034433 | CW0000034433 | S0100013315 | EMAIL | Public Comment on DEIS | ted fishman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034433.pdf |
| CW0000034434 | CW0000034434 | S0100013316 | EMAIL | Public Comment on DEIS | Don Schwartz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034434.pdf |
| CW0000034435 | CW0000034435 | S0100013317 | EMAIL | Public Comment on DEIS | Molly McHenry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034435.pdf |
| CW0000034436 | CW0000034436 | S0100013318 | EMAIL | Public Comment on DEIS | andrea pernick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034436.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034437 | CW0000034437 | S0100013319 | EMAIL | Public Comment on DEIS | James A. Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034437.pdf |
| CW0000034438 | CW0000034438 | S0100013320 | EMAIL | Public Comment on DEIS | Shadie Nirou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034438.pdf |
| CW0000034439 | CW0000034439 | S0100013321 | EMAIL | Public Comment on DEIS | Grace Walker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034439.pdf |
| CW0000034440 | CW0000034440 | S0100013322 | EMAIL | Public Comment on DEIS | Tanya Pappas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034440.pdf |
| CW0000034441 | CW0000034441 | S0100013323 | EMAIL | Public Comment on DEIS | billie drew <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034441.pdf |
| CW0000034442 | CW0000034442 | S0100013324 | EMAIL | Public Comment on DEIS | Trenton McKinney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034442.pdf |
| CW0000034443 | CW0000034443 | S0100013325 | EMAIL | Public Comment on DEIS | John O'Neil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034443.pdf |
| CW0000034444 | CW0000034444 | S0100013326 | EMAIL | Public Comment on DEIS | ERIN BROPHY <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034444.pdf |
| CW0000034445 | CW0000034445 | S0100013327 | EMAIL | Public Comment on DEIS | Mr. Lynn Paul Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034445.pdf |
| CW0000034446 | CW0000034446 | S0100013328 | EMAIL | Public Comment on DEIS | Catherine King <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034446.pdf |
| CW0000034447 | CW0000034447 | S0100013329 | EMAIL | Public Comment on DEIS | Damon Franke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034447.pdf |
| CW0000034448 | CW0000034448 | S0100013330 | EMAIL | Public Comment on DEIS | Pablo Martinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034448.pdf |
| CW0000034449 | CW0000034449 | S0100013331 | EMAIL | Public Comment on DEIS | Alan Serlin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034449.pdf |
| CW0000034450 | CW0000034450 | S0100013332 | EMAIL | Public Comment on DEIS | Allan Thomas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034450.pdf |
| CW0000034451 | CW0000034451 | S0100013333 | EMAIL | Public Comment on DEIS | Mary D'Angelo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034451.pdf |
| CW0000034452 | CW0000034452 | S0100013334 | EMAIL | Public Comment on DEIS | Patricia Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034452.pdf |
| CW0000034453 | CW0000034453 | S0100013335 | EMAIL | Public Comment on DEIS | JOHN CASSINARI <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034453.pdf |
| CW0000034454 | CW0000034454 | S0100013336 | EMAIL | Public Comment on DEIS | Adriana Perciballi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034454.pdf |
| CW0000034455 | CW0000034455 | S0100013337 | EMAIL | Public Comment on DEIS | Rena Chiu <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034455.pdf |
| CW0000034456 | CW0000034456 | S0100013338 | EMAIL | Public Comment on DEIS | Adriana Perciballi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034456.pdf |
| CW0000034457 | CW0000034457 | S0100013339 | EMAIL | Public Comment on DEIS | Jacqueline Eldridge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034457.pdf |
| CW0000034458 | CW0000034458 | S0100013340 | EMAIL | Public Comment on DEIS | D Cooper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034458.pdf |
| CW0000034459 | CW0000034459 | S0100013341 | EMAIL | Public Comment on DEIS | Joanne Alvergue <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034459.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034460 | CW0000034460 | S0100013342 | EMAIL | Public Comment on DEIS | ronald grande <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034460.pdf |
| CW0000034461 | CW0000034461 | S0100013343 | EMAIL | Public Comment on DEIS | Jessica Jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034461.pdf |
| CW0000034462 | CW0000034462 | S0100013344 | EMAIL | Public Comment on DEIS | Lynn Jenkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034462.pdf |
| CW0000034463 | CW0000034463 | S0100013345 | EMAIL | Public Comment on DEIS | Megan Crotty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034463.pdf |
| CW0000034464 | CW0000034464 | S0100013346 | EMAIL | Public Comment on DEIS | Barbara Leicht <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034464.pdf |
| CW0000034465 | CW0000034465 | S0100013347 | EMAIL | Public Comment on DEIS | Rachael Glancy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034465.pdf |
| CW0000034466 | CW0000034466 | S0100013348 | EMAIL | Public Comment on DEIS | Norman Erickson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034466.pdf |
| CW0000034467 | CW0000034467 | S0100013349 | EMAIL | Public Comment on DEIS | TracyLee Becker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034467.pdf |
| CW0000034468 | CW0000034468 | S0100013350 | EMAIL | Public Comment on DEIS | Tianpiboonsiri Rachanee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034468.pdf |
| CW0000034469 | CW0000034469 | S0100013351 | EMAIL | Public Comment on DEIS | Sallie Beck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034469.pdf |
| CW0000034470 | CW0000034470 | S0100013352 | EMAIL | Public Comment on DEIS | Alison Diana <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034470.pdf |
| CW0000034471 | CW0000034471 | S0100013353 | EMAIL | Public Comment on DEIS | Christoph Nauer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034471.pdf |
| CW0000034472 | CW0000034472 | S0100013354 | EMAIL | Public Comment on DEIS | Susan Draper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034472.pdf |
| CW0000034473 | CW0000034473 | S0100013355 | EMAIL | Public Comment on DEIS | Diana  Hafar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034473.pdf |
| CW0000034474 | CW0000034474 | S0100013356 | EMAIL | Public Comment on DEIS | Nikki Scaduto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034474.pdf |
| CW0000034475 | CW0000034475 | S0100013357 | EMAIL | Public Comment on DEIS | Allison Pierce <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034475.pdf |
| CW0000034476 | CW0000034476 | S0100013358 | EMAIL | Public Comment on DEIS | Frances Tan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034476.pdf |
| CW0000034477 | CW0000034477 | S0100013359 | EMAIL | Public Comment on DEIS | Blaine Reyes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034477.pdf |
| CW0000034478 | CW0000034478 | S0100013360 | EMAIL | Public Comment on DEIS | alexander rouhana <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034478.pdf |
| CW0000034479 | CW0000034479 | S0100013361 | EMAIL | Public Comment on DEIS | Steve Berman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034479.pdf |
| CW0000034480 | CW0000034480 | S0100013362 | EMAIL | Public Comment on DEIS | veronica modini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034480.pdf |
| CW0000034481 | CW0000034481 | S0100013363 | EMAIL | Public Comment on DEIS | Rogue Robertson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034481.pdf |
| CW0000034482 | CW0000034482 | S0100013364 | EMAIL | Public Comment on DEIS | Patty Langford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034482.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034483 | CW0000034483 | S0100013365 | EMAIL | Public Comment on DEIS | Phil Klein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034483.pdf |
| CW0000034484 | CW0000034484 | S0100013366 | EMAIL | Public Comment on DEIS | Christopher Duran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034484.pdf |
| CW0000034485 | CW0000034485 | S0100013367 | EMAIL | Public Comment on DEIS | Chip Waldron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034485.pdf |
| CW0000034486 | CW0000034486 | S0100013368 | EMAIL | Public Comment on DEIS | Judy Todd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034486.pdf |
| CW0000034487 | CW0000034487 | S0100013369 | EMAIL | Public Comment on DEIS | jenny barrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034487.pdf |
| CW0000034488 | CW0000034488 | S0100013370 | EMAIL | Public Comment on DEIS | James Porter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034488.pdf |
| CW0000034489 | CW0000034489 | S0100013371 | EMAIL | Public Comment on DEIS | Gary Humenik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034489.pdf |
| CW0000034490 | CW0000034490 | S0100013372 | EMAIL | Public Comment on DEIS | Cindy Cary <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034490.pdf |
| CW0000034491 | CW0000034491 | S0100013373 | EMAIL | Public Comment on DEIS | Brian Pope <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034491.pdf |
| CW0000034492 | CW0000034492 | S0100013374 | EMAIL | Public Comment on DEIS | Scott Korman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034492.pdf |
| CW0000034493 | CW0000034493 | S0100013375 | EMAIL | Public Comment on DEIS | marcia terry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034493.pdf |
| CW0000034494 | CW0000034494 | S0100013376 | EMAIL | Public Comment on DEIS | Rachel Kaufmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034494.pdf |
| CW0000034495 | CW0000034495 | S0100013377 | EMAIL | Public Comment on DEIS | Cathy Fant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034495.pdf |
| CW0000034496 | CW0000034496 | S0100013378 | EMAIL | Public Comment on DEIS | Andres Mejides <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034496.pdf |
| CW0000034497 | CW0000034497 | S0100013379 | EMAIL | Public Comment on DEIS | Jon Leslie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034497.pdf |
| CW0000034498 | CW0000034498 | S0100013380 | EMAIL | Public Comment on DEIS | Sande Rego-Ross <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034498.pdf |
| CW0000034499 | CW0000034499 | S0100013381 | EMAIL | Public Comment on DEIS | Regina Van Epps <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034499.pdf |
| CW0000034500 | CW0000034500 | S0100013382 | EMAIL | Public Comment on DEIS | Cassandra White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034500.pdf |
| CW0000034501 | CW0000034501 | S0100013383 | EMAIL | Public Comment on DEIS | Kari Kerwin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034501.pdf |
| CW0000034502 | CW0000034502 | S0100013384 | EMAIL | Public Comment on DEIS | Dorleen Klein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034502.pdf |
| CW0000034503 | CW0000034503 | S0100013385 | EMAIL | Public Comment on DEIS | sidney ramsden scott <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034503.pdf |
| CW0000034504 | CW0000034504 | S0100013386 | EMAIL | Public Comment on DEIS | Peter Bedard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034504.pdf |
| CW0000034505 | CW0000034505 | S0100013387 | EMAIL | Public Comment on DEIS | steve archambault <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034505.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034506 | CW0000034506 | S0100013388 | EMAIL | Public Comment on DEIS | Jonathan Sanborn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034506.pdf |
| CW0000034507 | CW0000034507 | S0100013389 | EMAIL | Public Comment on DEIS | Kathleen Lewis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034507.pdf |
| CW0000034508 | CW0000034508 | S0100013390 | EMAIL | Public Comment on DEIS | Diane Pulsifer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034508.pdf |
| CW0000034509 | CW0000034509 | S0100013391 | EMAIL | Public Comment on DEIS | Barbara Shefter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034509.pdf |
| CW0000034510 | CW0000034510 | S0100013392 | EMAIL | Public Comment on DEIS | melissa aaldriks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034510.pdf |
| CW0000034511 | CW0000034511 | S0100013393 | EMAIL | Public Comment on DEIS | Stephan Donovan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034511.pdf |
| CW0000034512 | CW0000034512 | S0100013394 | EMAIL | Public Comment on DEIS | Michael Galuska <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034512.pdf |
| CW0000034513 | CW0000034513 | S0100013395 | EMAIL | Public Comment on DEIS | karen stigers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034513.pdf |
| CW0000034514 | CW0000034514 | S0100013396 | EMAIL | Public Comment on DEIS | Joanna F. Welch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034514.pdf |
| CW0000034515 | CW0000034515 | S0100013397 | EMAIL | Public Comment on DEIS | Richard Heaning <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034515.pdf |
| CW0000034516 | CW0000034516 | S0100013398 | EMAIL | Public Comment on DEIS | Nancy Mills <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034516.pdf |
| CW0000034517 | CW0000034517 | S0100013399 | EMAIL | Public Comment on DEIS | Callie Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034517.pdf |
| CW0000034518 | CW0000034518 | S0100013400 | EMAIL | Public Comment on DEIS | penny mahar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034518.pdf |
| CW0000034519 | CW0000034519 | S0100013401 | EMAIL | Public Comment on DEIS | Isabelle Meyers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034519.pdf |
| CW0000034520 | CW0000034520 | S0100013402 | EMAIL | Public Comment on DEIS | Steven Natalizia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034520.pdf |
| CW0000034521 | CW0000034521 | S0100013403 | EMAIL | Public Comment on DEIS | Casey Lutz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034521.pdf |
| CW0000034522 | CW0000034522 | S0100013404 | EMAIL | Public Comment on DEIS | Katrina Lehnert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034522.pdf |
| CW0000034523 | CW0000034523 | S0100013405 | EMAIL | Public Comment on DEIS | Matt  Bailey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000034523.pdf |
| CW0000034524 | CW0000034524 | S0100012863 | EMAIL | Public Comment on DEIS | Linda Babb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034524.pdf |
| CW0000034525 | CW0000034525 | S0100012864 | EMAIL | Public Comment on DEIS | Scott Robins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034525.pdf |
| CW0000034526 | CW0000034526 | S0100012865 | EMAIL | Public Comment on DEIS | Marian Baker Gierlach <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034526.pdf |
| CW0000034527 | CW0000034527 | S0100012866 | EMAIL | Public Comment on DEIS | Staci Galvin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034527.pdf |
| CW0000034528 | CW0000034528 | S0100012867 | EMAIL | Public Comment on DEIS | Richard Arrindell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034528.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034529 | CW0000034529 | S0100012868 | EMAIL | Public Comment on DEIS | Andrea Pence <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034529.pdf |
| CW0000034530 | CW0000034530 | S0100012869 | EMAIL | Public Comment on DEIS | Debbie Lenny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034530.pdf |
| CW0000034531 | CW0000034531 | S0100012870 | EMAIL | Public Comment on DEIS | chet hepburn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034531.pdf |
| CW0000034532 | CW0000034532 | S0100012871 | EMAIL | Public Comment on DEIS | Jennifer Richman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034532.pdf |
| CW0000034533 | CW0000034533 | S0100012872 | EMAIL | Public Comment on DEIS | elizabeth zenker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034533.pdf |
| CW0000034534 | CW0000034534 | S0100012873 | EMAIL | Public Comment on DEIS | Alicia Martell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034534.pdf |
| CW0000034535 | CW0000034535 | S0100012874 | EMAIL | Public Comment on DEIS | Amy Bostick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034535.pdf |
| CW0000034536 | CW0000034536 | S0100012875 | EMAIL | Public Comment on DEIS | Amber Bradshaw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034536.pdf |
| CW0000034537 | CW0000034537 | S0100012876 | EMAIL | Public Comment on DEIS | Johna Taormina <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034537.pdf |
| CW0000034538 | CW0000034538 | S0100012877 | EMAIL | Public Comment on DEIS | Tami Yntema <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034538.pdf |
| CW0000034539 | CW0000034539 | S0100012878 | EMAIL | Public Comment on DEIS | michael mayer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034539.pdf |
| CW0000034540 | CW0000034540 | S0100012879 | EMAIL | Public Comment on DEIS | Jemima  Boncales <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034540.pdf |
| CW0000034541 | CW0000034541 | S0100012880 | EMAIL | Public Comment on DEIS | Ben Kline <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034541.pdf |
| CW0000034542 | CW0000034542 | S0100012881 | EMAIL | Public Comment on DEIS | Lucas Ferlauto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034542.pdf |
| CW0000034543 | CW0000034543 | S0100012882 | EMAIL | Public Comment on DEIS | Sergio Lozada <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034543.pdf |
| CW0000034544 | CW0000034544 | S0100012883 | EMAIL | Public Comment on DEIS | Lynn  Wolf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034544.pdf |
| CW0000034545 | CW0000034545 | S0100012884 | EMAIL | Public Comment on DEIS | Kathryn Proffitt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034545.pdf |
| CW0000034546 | CW0000034546 | S0100012885 | EMAIL | Public Comment on DEIS | Azadeh Tajpour <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034546.pdf |
| CW0000034547 | CW0000034547 | S0100012886 | EMAIL | Public Comment on DEIS | Renata Jorge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034547.pdf |
| CW0000034548 | CW0000034548 | S0100012887 | EMAIL | Public Comment on DEIS | Cynthia Tribuzio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034548.pdf |
| CW0000034549 | CW0000034549 | S0100012888 | EMAIL | Public Comment on DEIS | Keith Erickson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034549.pdf |
| CW0000034550 | CW0000034550 | S0100012890 | EMAIL | Public Comment on DEIS | Rebecca Fetty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034550.pdf |
| CW0000034551 | CW0000034551 | S0100012891 | EMAIL | Public Comment on DEIS | Richard Gilman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034551.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034552 | CW0000034552 | S0100012892 | EMAIL | Public Comment on DEIS | Christina Josey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034552.pdf |
| CW0000034553 | CW0000034553 | S0100012893 | EMAIL | Public Comment on DEIS | gaile carr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034553.pdf |
| CW0000034554 | CW0000034554 | S0100012894 | EMAIL | Public Comment on DEIS | Michel Vanden Bossche <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034554.pdf |
| CW0000034555 | CW0000034555 | S0100012895 | EMAIL | Public Comment on DEIS | Elisa Sachs <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034555.pdf |
| CW0000034556 | CW0000034556 | S0100012896 | EMAIL | Public Comment on DEIS | Elizabeth Neuland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034556.pdf |
| CW0000034557 | CW0000034557 | S0100012897 | EMAIL | Public Comment on DEIS | Todd Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034557.pdf |
| CW0000034558 | CW0000034558 | S0100012898 | EMAIL | Public Comment on DEIS | Justin Cournoyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034558.pdf |
| CW0000034559 | CW0000034559 | S0100012899 | EMAIL | Public Comment on DEIS | Emilie Mullins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034559.pdf |
| CW0000034560 | CW0000034560 | S0100012900 | EMAIL | Public Comment on DEIS | Maryann Tamayo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034560.pdf |
| CW0000034561 | CW0000034561 | S0100012901 | EMAIL | Public Comment on DEIS | Rhonda West <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034561.pdf |
| CW0000034562 | CW0000034562 | S0100012902 | EMAIL | Public Comment on DEIS | Julie Rovde <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034562.pdf |
| CW0000034563 | CW0000034563 | S0100012903 | EMAIL | Public Comment on DEIS | Paolo Brunner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034563.pdf |
| CW0000034564 | CW0000034564 | S0100012904 | EMAIL | Public Comment on DEIS | Shane Roche <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034564.pdf |
| CW0000034565 | CW0000034565 | S0100012905 | EMAIL | Public Comment on DEIS | Isabel Riera <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034565.pdf |
| CW0000034566 | CW0000034566 | S0100012906 | EMAIL | Public Comment on DEIS | Illana Naylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034566.pdf |
| CW0000034567 | CW0000034567 | S0100012907 | EMAIL | Public Comment on DEIS | Katharine P Scripps <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034567.pdf |
| CW0000034568 | CW0000034568 | S0100012908 | EMAIL | Public Comment on DEIS | Jeanette Cordova <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034568.pdf |
| CW0000034569 | CW0000034569 | S0100012909 | EMAIL | Public Comment on DEIS | teresa mendes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034569.pdf |
| CW0000034570 | CW0000034570 | S0100012910 | EMAIL | Public Comment on DEIS | glenda moralee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034570.pdf |
| CW0000034571 | CW0000034571 | S0100012911 | EMAIL | Public Comment on DEIS | Andreea Gallagher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034571.pdf |
| CW0000034572 | CW0000034572 | S0100012912 | EMAIL | Public Comment on DEIS | Sam Youssefinia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034572.pdf |
| CW0000034573 | CW0000034573 | S0100012913 | EMAIL | Public Comment on DEIS | Karen Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034573.pdf |
| CW0000034574 | CW0000034574 | S0100012914 | EMAIL | Public Comment on DEIS | MIRANDA QUINONES <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034574.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034575 | CW0000034575 | S0100012915 | EMAIL | Public Comment on DEIS | Jere Wilkerson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034575.pdf |
| CW0000034576 | CW0000034576 | S0100012916 | EMAIL | Public Comment on DEIS | Beth Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034576.pdf |
| CW0000034577 | CW0000034577 | S0100012917 | EMAIL | Public Comment on DEIS | Dorothy Stapp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034577.pdf |
| CW0000034578 | CW0000034578 | S0100012918 | EMAIL | Public Comment on DEIS | Maurice Robinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034578.pdf |
| CW0000034579 | CW0000034579 | S0100012919 | EMAIL | Public Comment on DEIS | Ann C. McGill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034579.pdf |
| CW0000034580 | CW0000034580 | S0100012920 | EMAIL | Public Comment on DEIS | Desiree Bullard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034580.pdf |
| CW0000034581 | CW0000034581 | S0100012921 | EMAIL | Public Comment on DEIS | Denise Stathatos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034581.pdf |
| CW0000034582 | CW0000034582 | S0100012922 | EMAIL | Public Comment on DEIS | Bruce Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034582.pdf |
| CW0000034583 | CW0000034583 | S0100012923 | EMAIL | Public Comment on DEIS | Paula Gonzalez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034583.pdf |
| CW0000034584 | CW0000034584 | S0100012924 | EMAIL | Public Comment on DEIS | Leslie Washington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034584.pdf |
| CW0000034585 | CW0000034585 | S0100012925 | EMAIL | Public Comment on DEIS | Pam Ulrich <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034585.pdf |
| CW0000034586 | CW0000034586 | S0100012926 | EMAIL | Public Comment on DEIS | Priya Ellisor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034586.pdf |
| CW0000034587 | CW0000034587 | S0100012927 | EMAIL | Public Comment on DEIS | christina cacace <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034587.pdf |
| CW0000034588 | CW0000034588 | S0100012928 | EMAIL | Public Comment on DEIS | Corey Baird <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034588.pdf |
| CW0000034589 | CW0000034589 | S0100012929 | EMAIL | Public Comment on DEIS | Frances Wiggins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034589.pdf |
| CW0000034590 | CW0000034590 | S0100012930 | EMAIL | Public Comment on DEIS | Tiffany Walter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034590.pdf |
| CW0000034591 | CW0000034591 | S0100012931 | EMAIL | Public Comment on DEIS | Melissa Krisafi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034591.pdf |
| CW0000034592 | CW0000034592 | S0100012932 | EMAIL | Public Comment on DEIS | Erin Ference <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034592.pdf |
| CW0000034593 | CW0000034593 | S0100012933 | EMAIL | Public Comment on DEIS | Terry Cadwallader <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034593.pdf |
| CW0000034594 | CW0000034594 | S0100012934 | EMAIL | Public Comment on DEIS | michelle bienick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034594.pdf |
| CW0000034595 | CW0000034595 | S0100012935 | EMAIL | Public Comment on DEIS | Michel Lombard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034595.pdf |
| CW0000034596 | CW0000034596 | S0100012936 | EMAIL | Public Comment on DEIS | Douglas SLAYTON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034596.pdf |
| CW0000034597 | CW0000034597 | S0100012937 | EMAIL | Public Comment on DEIS | crissy Baker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034597.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034598 | CW0000034598 | S0100012938 | EMAIL | Public Comment on DEIS | Robert Birnstengel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034598.pdf |
| CW0000034599 | CW0000034599 | S0100012939 | EMAIL | Public Comment on DEIS | Mauricio Villarreal <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034599.pdf |
| CW0000034600 | CW0000034600 | S0100012940 | EMAIL | Public Comment on DEIS | Ricardo Suarez Ramos <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034600.pdf |
| CW0000034601 | CW0000034601 | S0100012941 | EMAIL | Public Comment on DEIS | Maria Williamson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034601.pdf |
| CW0000034602 | CW0000034602 | S0100012943 | EMAIL | Public Comment on DEIS | Mary Lou Finley <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034602.pdf |
| CW0000034603 | CW0000034603 | S0100012944 | EMAIL | Public Comment on DEIS | Melinda Broadwater <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034603.pdf |
| CW0000034604 | CW0000034604 | S0100012945 | EMAIL | Public Comment on DEIS | Dawn  Stadlin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034604.pdf |
| CW0000034605 | CW0000034605 | S0100012946 | EMAIL | Public Comment on DEIS | sabrina murphy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034605.pdf |
| CW0000034606 | CW0000034606 | S0100012947 | EMAIL | Public Comment on DEIS | Jonas Goldsand <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034606.pdf |
| CW0000034607 | CW0000034607 | S0100012948 | EMAIL | Public Comment on DEIS | Sandra Nunes <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034607.pdf |
| CW0000034608 | CW0000034608 | S0100012949 | EMAIL | Public Comment on DEIS | Stoyan Dimitrov <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034608.pdf |
| CW0000034609 | CW0000034609 | S0100012950 | EMAIL | Public Comment on DEIS | Hannah Goddard <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034609.pdf |
| CW0000034610 | CW0000034610 | S0100012951 | EMAIL | Public Comment on DEIS | Jessica Creech <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034610.pdf |
| CW0000034611 | CW0000034611 | S0100012952 | EMAIL | Public Comment on DEIS | Tiffany King <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034611.pdf |
| CW0000034612 | CW0000034612 | S0100012953 | EMAIL | Public Comment on DEIS | carlos alberto martinez tapia <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034612.pdf |
| CW0000034613 | CW0000034613 | S0100012954 | EMAIL | Public Comment on DEIS | Maria Stahl <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034613.pdf |
| CW0000034614 | CW0000034614 | S0100012955 | EMAIL | Public Comment on DEIS | Patricia Phillips <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034614.pdf |
| CW0000034615 | CW0000034615 | S0100012957 | EMAIL | Public Comment on DEIS | Karen Spradlin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034615.pdf |
| CW0000034616 | CW0000034616 | S0100012958 | EMAIL | Public Comment on DEIS | Mr & Mrs RG ODOM <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034616.pdf |
| CW0000034617 | CW0000034617 | S0100012959 | EMAIL | Public Comment on DEIS | nic todd <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034617.pdf |
| CW0000034618 | CW0000034618 | S0100012960 | EMAIL | Public Comment on DEIS | Cynthia Norris <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034618.pdf |
| CW0000034619 | CW0000034619 | S0100012961 | EMAIL | Public Comment on DEIS | Greg Tucker <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034619.pdf |
| CW0000034620 | CW0000034620 | S0100012962 | EMAIL | Public Comment on DEIS | Shanti Pierce <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034620.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034621 | CW0000034621 | S0100012963 | EMAIL | Public Comment on DEIS | Leroyce Mead <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034621.pdf |
| CW0000034622 | CW0000034622 | S0100012964 | EMAIL | Public Comment on DEIS | james miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034622.pdf |
| CW0000034623 | CW0000034623 | S0100012965 | EMAIL | Public Comment on DEIS | PL Metsinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034623.pdf |
| CW0000034624 | CW0000034624 | S0100012967 | EMAIL | Public Comment on DEIS | Dolores Voorhees <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034624.pdf |
| CW0000034625 | CW0000034625 | S0100012968 | EMAIL | Public Comment on DEIS | Jennifer McColley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034625.pdf |
| CW0000034626 | CW0000034626 | S0100012969 | EMAIL | Public Comment on DEIS | Robert Webster <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034626.pdf |
| CW0000034627 | CW0000034627 | S0100012970 | EMAIL | Public Comment on DEIS | Jon Anderholm <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034627.pdf |
| CW0000034628 | CW0000034628 | S0100012971 | EMAIL | Public Comment on DEIS | kristina kauffmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034628.pdf |
| CW0000034629 | CW0000034629 | S0100012972 | EMAIL | Public Comment on DEIS | Jon Lubert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034629.pdf |
| CW0000034630 | CW0000034630 | S0100012973 | EMAIL | Public Comment on DEIS | Trisha Martin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034630.pdf |
| CW0000034631 | CW0000034631 | S0100012974 | EMAIL | Public Comment on DEIS | Linda Wallner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034631.pdf |
| CW0000034632 | CW0000034632 | S0100012975 | EMAIL | Public Comment on DEIS | Scott Jarvis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034632.pdf |
| CW0000034633 | CW0000034633 | S0100012976 | EMAIL | Public Comment on DEIS | julio lizán jiménez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034633.pdf |
| CW0000034634 | CW0000034634 | S0100012977 | EMAIL | Public Comment on DEIS | Michel CROQUET <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034634.pdf |
| CW0000034635 | CW0000034635 | S0100012978 | EMAIL | Public Comment on DEIS | Oscar Revilla Alguacil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034635.pdf |
| CW0000034636 | CW0000034636 | S0100012979 | EMAIL | Public Comment on DEIS | Trudy Ramirez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034636.pdf |
| CW0000034637 | CW0000034637 | S0100012980 | EMAIL | Public Comment on DEIS | Andrea Mc Crossen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034637.pdf |
| CW0000034638 | CW0000034638 | S0100012981 | EMAIL | Public Comment on DEIS | Anthony Pfohl <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034638.pdf |
| CW0000034639 | CW0000034639 | S0100012982 | EMAIL | Public Comment on DEIS | Nancy Stamper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034639.pdf |
| CW0000034640 | CW0000034640 | S0100012983 | EMAIL | Public Comment on DEIS | Ron Dixon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034640.pdf |
| CW0000034641 | CW0000034641 | S0100012984 | EMAIL | Public Comment on DEIS | Jules Roovers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034641.pdf |
| CW0000034642 | CW0000034642 | S0100013044 | EMAIL | Public Comment on DEIS | Joyce Bunce <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034642.pdf |
| CW0000034643 | CW0000034643 | S0100013045 | EMAIL | Public Comment on DEIS | Kimberley Graham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034643.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034644 | CW0000034644 | S0100013046 | EMAIL | Public Comment on DEIS | Christian Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034644.pdf |
| CW0000034645 | CW0000034645 | S0100013047 | EMAIL | Public Comment on DEIS | benita rossmeier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034645.pdf |
| CW0000034646 | CW0000034646 | S0100013048 | EMAIL | Public Comment on DEIS | Deb Fahey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034646.pdf |
| CW0000034647 | CW0000034647 | S0100013049 | EMAIL | Public Comment on DEIS | Catherine Todd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034647.pdf |
| CW0000034648 | CW0000034648 | S0100013050 | EMAIL | Public Comment on DEIS | Matthew  Root <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034648.pdf |
| CW0000034649 | CW0000034649 | S0100013051 | EMAIL | Public Comment on DEIS | Suzanne Dickerson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034649.pdf |
| CW0000034650 | CW0000034650 | S0100013052 | EMAIL | Public Comment on DEIS | Dacota, Tyler, Debra Rodgers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034650.pdf |
| CW0000034651 | CW0000034651 | S0100013053 | EMAIL | Public Comment on DEIS | Dean Monroe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034651.pdf |
| CW0000034652 | CW0000034652 | S0100013054 | EMAIL | Public Comment on DEIS | Julie Machado <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034652.pdf |
| CW0000034653 | CW0000034653 | S0100013055 | EMAIL | Public Comment on DEIS | Tom Camara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000034653.pdf |
| CW0000034654 | CW0000034654 | S0100012607 | EMAIL | Public Comment on DEIS | rose marie kuhn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034654.pdf |
| CW0000034655 | CW0000034655 | S0100012608 | EMAIL | Public Comment on DEIS | Marjorie Barton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034655.pdf |
| CW0000034656 | CW0000034656 | S0100012609 | EMAIL | Public Comment on DEIS | Barbara Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034656.pdf |
| CW0000034657 | CW0000034657 | S0100012610 | EMAIL | Public Comment on DEIS | John Pitula <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034657.pdf |
| CW0000034658 | CW0000034658 | S0100012612 | EMAIL | Public Comment on DEIS | Barton geenberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034658.pdf |
| CW0000034659 | CW0000034659 | S0100012613 | EMAIL | Public Comment on DEIS | Brenda Robinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034659.pdf |
| CW0000034660 | CW0000034660 | S0100012614 | EMAIL | Public Comment on DEIS | Matthew Bennett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034660.pdf |
| CW0000034661 | CW0000034661 | S0100012615 | EMAIL | Public Comment on DEIS | Jeanette Sanchez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034661.pdf |
| CW0000034662 | CW0000034662 | S0100012616 | EMAIL | Public Comment on DEIS | Andrew Perumal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034662.pdf |
| CW0000034663 | CW0000034663 | S0100012617 | EMAIL | Public Comment on DEIS | dennis waugaman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034663.pdf |
| CW0000034664 | CW0000034664 | S0100012618 | EMAIL | Public Comment on DEIS | Daniela Silva <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034664.pdf |
| CW0000034665 | CW0000034665 | S0100012619 | EMAIL | Public Comment on DEIS | Katharina Aymeloglu <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034665.pdf |
| CW0000034666 | CW0000034666 | S0100012620 | EMAIL | Public Comment on DEIS | Robert Dellelo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034666.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034667 | CW0000034667 | S0100012621 | EMAIL | Public Comment on DEIS | Alita Kiaer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034667.pdf |
| CW0000034668 | CW0000034668 | S0100012622 | EMAIL | Public Comment on DEIS | gio ciaccio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034668.pdf |
| CW0000034669 | CW0000034669 | S0100012623 | EMAIL | Public Comment on DEIS | Marcia Lovelace <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034669.pdf |
| CW0000034670 | CW0000034670 | S0100012624 | EMAIL | Public Comment on DEIS | Kimberly Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034670.pdf |
| CW0000034671 | CW0000034671 | S0100012625 | EMAIL | Public Comment on DEIS | Rhonda Reichel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034671.pdf |
| CW0000034672 | CW0000034672 | S0100012627 | EMAIL | Public Comment on DEIS | Cheryl Vigoda <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034672.pdf |
| CW0000034673 | CW0000034673 | S0100012628 | EMAIL | Public Comment on DEIS | Gerard Weber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034673.pdf |
| CW0000034674 | CW0000034674 | S0100012629 | EMAIL | Public Comment on DEIS | Tina Pursell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034674.pdf |
| CW0000034675 | CW0000034675 | S0100012630 | EMAIL | Public Comment on DEIS | Judith Springer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034675.pdf |
| CW0000034676 | CW0000034676 | S0100012631 | EMAIL | Public Comment on DEIS | Jim Nordstrom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034676.pdf |
| CW0000034677 | CW0000034677 | S0100012632 | EMAIL | Public Comment on DEIS | Betty McElhil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034677.pdf |
| CW0000034678 | CW0000034678 | S0100012633 | EMAIL | Public Comment on DEIS | M Busch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034678.pdf |
| CW0000034679 | CW0000034679 | S0100012634 | EMAIL | Public Comment on DEIS | Pamela Berger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034679.pdf |
| CW0000034680 | CW0000034680 | S0100012635 | EMAIL | Public Comment on DEIS | Al Verdini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034680.pdf |
| CW0000034681 | CW0000034681 | S0100012636 | EMAIL | Public Comment on DEIS | Matt Isolampi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034681.pdf |
| CW0000034682 | CW0000034682 | S0100012637 | EMAIL | Public Comment on DEIS | Jill Babore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034682.pdf |
| CW0000034683 | CW0000034683 | S0100012638 | EMAIL | Public Comment on DEIS | PATRICE SENA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034683.pdf |
| CW0000034684 | CW0000034684 | S0100012639 | EMAIL | Public Comment on DEIS | D. Stang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034684.pdf |
| CW0000034685 | CW0000034685 | S0100012640 | EMAIL | Public Comment on DEIS | Alexandra Houck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034685.pdf |
| CW0000034686 | CW0000034686 | S0100012641 | EMAIL | Public Comment on DEIS | Catherine Gauthier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034686.pdf |
| CW0000034687 | CW0000034687 | S0100012642 | EMAIL | Public Comment on DEIS | Andrea Pennisi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034687.pdf |
| CW0000034688 | CW0000034688 | S0100012643 | EMAIL | Public Comment on DEIS | David Howenstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034688.pdf |
| CW0000034689 | CW0000034689 | S0100012644 | EMAIL | Public Comment on DEIS | Ronald Ranone <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034689.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034690 | CW0000034690 | S0100012645 | EMAIL | Public Comment on DEIS | Jennifer Sesnick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034690.pdf |
| CW0000034691 | CW0000034691 | S0100012646 | EMAIL | Public Comment on DEIS | Pat Sammons <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034691.pdf |
| CW0000034692 | CW0000034692 | S0100012647 | EMAIL | Public Comment on DEIS | jerry crochet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034692.pdf |
| CW0000034693 | CW0000034693 | S0100012648 | EMAIL | Public Comment on DEIS | Ravin  Carlson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034693.pdf |
| CW0000034694 | CW0000034694 | S0100012649 | EMAIL | Public Comment on DEIS | Christian  Villalba <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034694.pdf |
| CW0000034695 | CW0000034695 | S0100012650 | EMAIL | Public Comment on DEIS | Esther  Charris <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034695.pdf |
| CW0000034696 | CW0000034696 | S0100012651 | EMAIL | Public Comment on DEIS | Carolee Hill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034696.pdf |
| CW0000034697 | CW0000034697 | S0100012652 | EMAIL | Public Comment on DEIS | Ismenia Villalba <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034697.pdf |
| CW0000034698 | CW0000034698 | S0100012653 | EMAIL | Public Comment on DEIS | Jerry Villalba <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034698.pdf |
| CW0000034699 | CW0000034699 | S0100012654 | EMAIL | Public Comment on DEIS | Jeff Salvaryn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034699.pdf |
| CW0000034700 | CW0000034700 | S0100012655 | EMAIL | Public Comment on DEIS | Beth cleaveland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034700.pdf |
| CW0000034701 | CW0000034701 | S0100012656 | EMAIL | Public Comment on DEIS | Karen Stickney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034701.pdf |
| CW0000034702 | CW0000034702 | S0100012657 | EMAIL | Public Comment on DEIS | Jennifer C <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034702.pdf |
| CW0000034703 | CW0000034703 | S0100012658 | EMAIL | Public Comment on DEIS | Stephen Welsh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034703.pdf |
| CW0000034704 | CW0000034704 | S0100012659 | EMAIL | Public Comment on DEIS | Josephine Coatsworth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034704.pdf |
| CW0000034705 | CW0000034705 | S0100012660 | EMAIL | Public Comment on DEIS | Anna Kail <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034705.pdf |
| CW0000034706 | CW0000034706 | S0100012661 | EMAIL | Public Comment on DEIS | pamela tate <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034706.pdf |
| CW0000034707 | CW0000034707 | S0100012662 | EMAIL | Public Comment on DEIS | VICTOR LABRUNA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034707.pdf |
| CW0000034708 | CW0000034708 | S0100012663 | EMAIL | Public Comment on DEIS | Thomas Paschke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034708.pdf |
| CW0000034709 | CW0000034709 | S0100012664 | EMAIL | Public Comment on DEIS | Claire Fairchild <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034709.pdf |
| CW0000034710 | CW0000034710 | S0100012665 | EMAIL | Public Comment on DEIS | Guido Muzzarelli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034710.pdf |
| CW0000034711 | CW0000034711 | S0100012666 | EMAIL | Public Comment on DEIS | Cheri Langlois <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034711.pdf |
| CW0000034712 | CW0000034712 | S0100012667 | EMAIL | Public Comment on DEIS | Carla Herwitz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034712.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034713 | CW0000034713 | S0100012668 | EMAIL | Public Comment on DEIS | Charyse Kirby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034713.pdf |
| CW0000034714 | CW0000034714 | S0100012669 | EMAIL | Public Comment on DEIS | JONATHAN bECKETT <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034714.pdf |
| CW0000034715 | CW0000034715 | S0100012670 | EMAIL | Public Comment on DEIS | Lynette Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034715.pdf |
| CW0000034716 | CW0000034716 | S0100012671 | EMAIL | Public Comment on DEIS | andrea toth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034716.pdf |
| CW0000034717 | CW0000034717 | S0100012672 | EMAIL | Public Comment on DEIS | April Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034717.pdf |
| CW0000034718 | CW0000034718 | S0100012673 | EMAIL | Public Comment on DEIS | William Parkhurst <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034718.pdf |
| CW0000034719 | CW0000034719 | S0100012674 | EMAIL | Public Comment on DEIS | G. Rose Montgomery <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034719.pdf |
| CW0000034720 | CW0000034720 | S0100012675 | EMAIL | Public Comment on DEIS | Gail McManus <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034720.pdf |
| CW0000034721 | CW0000034721 | S0100012676 | EMAIL | Public Comment on DEIS | joe swierkosz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034721.pdf |
| CW0000034722 | CW0000034722 | S0100012677 | EMAIL | Public Comment on DEIS | Carolina Blanchard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034722.pdf |
| CW0000034723 | CW0000034723 | S0100012678 | EMAIL | Public Comment on DEIS | Sara  Fisch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034723.pdf |
| CW0000034724 | CW0000034724 | S0100012679 | EMAIL | Public Comment on DEIS | Jane Lewis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034724.pdf |
| CW0000034725 | CW0000034725 | S0100012680 | EMAIL | Public Comment on DEIS | Michael Quirk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034725.pdf |
| CW0000034726 | CW0000034726 | S0100012681 | EMAIL | Public Comment on DEIS | john haller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034726.pdf |
| CW0000034727 | CW0000034727 | S0100012682 | EMAIL | Public Comment on DEIS | Cynthia Mac Farland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034727.pdf |
| CW0000034728 | CW0000034728 | S0100012683 | EMAIL | Public Comment on DEIS | paulette george <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034728.pdf |
| CW0000034729 | CW0000034729 | S0100012684 | EMAIL | Public Comment on DEIS | Mike Green <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034729.pdf |
| CW0000034730 | CW0000034730 | S0100012685 | EMAIL | Public Comment on DEIS | William Weber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034730.pdf |
| CW0000034731 | CW0000034731 | S0100012686 | EMAIL | Public Comment on DEIS | Robert Beaumier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034731.pdf |
| CW0000034732 | CW0000034732 | S0100012687 | EMAIL | Public Comment on DEIS | Rose Romano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034732.pdf |
| CW0000034733 | CW0000034733 | S0100012688 | EMAIL | Public Comment on DEIS | Florencia Barolin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034733.pdf |
| CW0000034734 | CW0000034734 | S0100012689 | EMAIL | Public Comment on DEIS | Jeanne Turgeon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034734.pdf |
| CW0000034735 | CW0000034735 | S0100012690 | EMAIL | Public Comment on DEIS | Michael Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034735.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034736 | CW0000034736 | S0100012691 | EMAIL | Public Comment on DEIS | Deborah Stucklen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034736.pdf |
| CW0000034737 | CW0000034737 | S0100012692 | EMAIL | Public Comment on DEIS | bailey mcglinchey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034737.pdf |
| CW0000034738 | CW0000034738 | S0100012693 | EMAIL | Public Comment on DEIS | Kari Dyrdahl <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034738.pdf |
| CW0000034739 | CW0000034739 | S0100012694 | EMAIL | Public Comment on DEIS | Cara Schmidt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034739.pdf |
| CW0000034740 | CW0000034740 | S0100012695 | EMAIL | Public Comment on DEIS | Lee Jaworski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034740.pdf |
| CW0000034741 | CW0000034741 | S0100012696 | EMAIL | Public Comment on DEIS | Arianne Macy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034741.pdf |
| CW0000034742 | CW0000034742 | S0100012697 | EMAIL | Public Comment on DEIS | Sandra Mull <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034742.pdf |
| CW0000034743 | CW0000034743 | S0100012698 | EMAIL | Public Comment on DEIS | Raymond Moreland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034743.pdf |
| CW0000034744 | CW0000034744 | S0100012699 | EMAIL | Public Comment on DEIS | A Millonig <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034744.pdf |
| CW0000034745 | CW0000034745 | S0100012700 | EMAIL | Public Comment on DEIS | Gary Ross <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034745.pdf |
| CW0000034746 | CW0000034746 | S0100012701 | EMAIL | Public Comment on DEIS | Howard Woo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034746.pdf |
| CW0000034747 | CW0000034747 | S0100012702 | EMAIL | Public Comment on DEIS | Susan Kuhn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034747.pdf |
| CW0000034748 | CW0000034748 | S0100012703 | EMAIL | Public Comment on DEIS | Joan Heaps <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034748.pdf |
| CW0000034749 | CW0000034749 | S0100012704 | EMAIL | Public Comment on DEIS | kayli lemer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034749.pdf |
| CW0000034750 | CW0000034750 | S0100012705 | EMAIL | Public Comment on DEIS | Anna Tangi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034750.pdf |
| CW0000034751 | CW0000034751 | S0100012706 | EMAIL | Public Comment on DEIS | Nina Grigoreas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034751.pdf |
| CW0000034752 | CW0000034752 | S0100012707 | EMAIL | Public Comment on DEIS | Marjorie Dunlop <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034752.pdf |
| CW0000034753 | CW0000034753 | S0100012708 | EMAIL | Public Comment on DEIS | Laura Helfman, MD <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034753.pdf |
| CW0000034754 | CW0000034754 | S0100012709 | EMAIL | Public Comment on DEIS | Ted Baer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034754.pdf |
| CW0000034755 | CW0000034755 | S0100012710 | EMAIL | Public Comment on DEIS | Julie Van Sant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034755.pdf |
| CW0000034756 | CW0000034756 | S0100012711 | EMAIL | Public Comment on DEIS | marjorie linglet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034756.pdf |
| CW0000034757 | CW0000034757 | S0100012712 | EMAIL | Public Comment on DEIS | W. Daniel Case II <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034757.pdf |
| CW0000034758 | CW0000034758 | S0100012713 | EMAIL | Public Comment on DEIS | melinda bashen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034758.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034759 | CW0000034759 | S0100012714 | EMAIL | Public Comment on DEIS | Tanya Field <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034759.pdf |
| CW0000034760 | CW0000034760 | S0100012715 | EMAIL | Public Comment on DEIS | Thelma D. Thompson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034760.pdf |
| CW0000034761 | CW0000034761 | S0100012716 | EMAIL | Public Comment on DEIS | Amber Sumrall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034761.pdf |
| CW0000034762 | CW0000034762 | S0100012717 | EMAIL | Public Comment on DEIS | Eugene Thorne <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034762.pdf |
| CW0000034763 | CW0000034763 | S0100012718 | EMAIL | Public Comment on DEIS | Frances Garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034763.pdf |
| CW0000034764 | CW0000034764 | S0100012719 | EMAIL | Public Comment on DEIS | Craig K. Larsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034764.pdf |
| CW0000034765 | CW0000034765 | S0100012720 | EMAIL | Public Comment on DEIS | Patty Bonney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034765.pdf |
| CW0000034766 | CW0000034766 | S0100012721 | EMAIL | Public Comment on DEIS | Joan Parker-Roach <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034766.pdf |
| CW0000034767 | CW0000034767 | S0100012722 | EMAIL | Public Comment on DEIS | Barbara Tonsberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034767.pdf |
| CW0000034768 | CW0000034768 | S0100012723 | EMAIL | Public Comment on DEIS | Laura Punnett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034768.pdf |
| CW0000034769 | CW0000034769 | S0100012724 | EMAIL | Public Comment on DEIS | Christoph Kienle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034769.pdf |
| CW0000034770 | CW0000034770 | S0100012725 | EMAIL | Public Comment on DEIS | matthew walters <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034770.pdf |
| CW0000034771 | CW0000034771 | S0100012726 | EMAIL | Public Comment on DEIS | Leonard Langberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034771.pdf |
| CW0000034772 | CW0000034772 | S0100012727 | EMAIL | Public Comment on DEIS | Connie Nowe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034772.pdf |
| CW0000034773 | CW0000034773 | S0100012728 | EMAIL | Public Comment on DEIS | Crystal M <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034773.pdf |
| CW0000034774 | CW0000034774 | S0100012729 | EMAIL | Public Comment on DEIS | michael saxe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034774.pdf |
| CW0000034775 | CW0000034775 | S0100012730 | EMAIL | Public Comment on DEIS | Lori Bradley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034775.pdf |
| CW0000034776 | CW0000034776 | S0100012731 | EMAIL | Public Comment on DEIS | John Steiner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034776.pdf |
| CW0000034777 | CW0000034777 | S0100012732 | EMAIL | Public Comment on DEIS | Joyce Weir <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034777.pdf |
| CW0000034778 | CW0000034778 | S0100012733 | EMAIL | Public Comment on DEIS | Linda Olson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034778.pdf |
| CW0000034779 | CW0000034779 | S0100012734 | EMAIL | Public Comment on DEIS | Kristi Lonning <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034779.pdf |
| CW0000034780 | CW0000034780 | S0100012735 | EMAIL | Public Comment on DEIS | Sheri Whitethorn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034780.pdf |
| CW0000034781 | CW0000034781 | S0100012736 | EMAIL | Public Comment on DEIS | Catherine Helwig <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034781.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034782 | CW0000034782 | S0100012738 | EMAIL | Public Comment on DEIS | Jane Kirk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034782.pdf |
| CW0000034783 | CW0000034783 | S0100012739 | EMAIL | Public Comment on DEIS | Carlyn Leeper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034783.pdf |
| CW0000034784 | CW0000034784 | S0100012740 | EMAIL | Public Comment on DEIS | Mitchell Friedman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034784.pdf |
| CW0000034785 | CW0000034785 | S0100012741 | EMAIL | Public Comment on DEIS | Stephanie Ulmer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034785.pdf |
| CW0000034786 | CW0000034786 | S0100012742 | EMAIL | Public Comment on DEIS | Ruth Holloway <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034786.pdf |
| CW0000034787 | CW0000034787 | S0100012743 | EMAIL | Public Comment on DEIS | Lauren Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034787.pdf |
| CW0000034788 | CW0000034788 | S0100012744 | EMAIL | Public Comment on DEIS | George Stradtman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034788.pdf |
| CW0000034789 | CW0000034789 | S0100012745 | EMAIL | Public Comment on DEIS | Susan Rasmussen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034789.pdf |
| CW0000034790 | CW0000034790 | S0100012746 | EMAIL | Public Comment on DEIS | Melissa  White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034790.pdf |
| CW0000034791 | CW0000034791 | S0100012747 | EMAIL | Public Comment on DEIS | Helen Carlock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034791.pdf |
| CW0000034792 | CW0000034792 | S0100012748 | EMAIL | Public Comment on DEIS | FRANK COLANTUONO <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034792.pdf |
| CW0000034793 | CW0000034793 | S0100012749 | EMAIL | Public Comment on DEIS | Denise Liebmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034793.pdf |
| CW0000034794 | CW0000034794 | S0100012750 | EMAIL | Public Comment on DEIS | Carol Pippin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034794.pdf |
| CW0000034795 | CW0000034795 | S0100012751 | EMAIL | Public Comment on DEIS | Mary Jane Glass <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034795.pdf |
| CW0000034796 | CW0000034796 | S0100012752 | EMAIL | Public Comment on DEIS | Nick Scholtes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034796.pdf |
| CW0000034797 | CW0000034797 | S0100012753 | EMAIL | Public Comment on DEIS | John Thomson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034797.pdf |
| CW0000034798 | CW0000034798 | S0100012754 | EMAIL | Public Comment on DEIS | Vicki Linkin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034798.pdf |
| CW0000034799 | CW0000034799 | S0100012755 | EMAIL | Public Comment on DEIS | wanda pope <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034799.pdf |
| CW0000034800 | CW0000034800 | S0100012756 | EMAIL | Public Comment on DEIS | Wendy McGowan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034800.pdf |
| CW0000034801 | CW0000034801 | S0100012757 | EMAIL | Public Comment on DEIS | Jan Pohlen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034801.pdf |
| CW0000034802 | CW0000034802 | S0100012758 | EMAIL | Public Comment on DEIS | Matthew MAISONEVE <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034802.pdf |
| CW0000034803 | CW0000034803 | S0100012759 | EMAIL | Public Comment on DEIS | Nancy Kelly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034803.pdf |
| CW0000034804 | CW0000034804 | S0100012760 | EMAIL | Public Comment on DEIS | Sara Naden <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034804.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034805 | CW0000034805 | S0100012761 | EMAIL | Public Comment on DEIS | Lena Rush-Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034805.pdf |
| CW0000034806 | CW0000034806 | S0100012762 | EMAIL | Public Comment on DEIS | Ally James <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034806.pdf |
| CW0000034807 | CW0000034807 | S0100012763 | EMAIL | Public Comment on DEIS | David Gustafson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034807.pdf |
| CW0000034808 | CW0000034808 | S0100012764 | EMAIL | Public Comment on DEIS | John Irwin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034808.pdf |
| CW0000034809 | CW0000034809 | S0100012765 | EMAIL | Public Comment on DEIS | katrina hunter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034809.pdf |
| CW0000034810 | CW0000034810 | S0100012766 | EMAIL | Public Comment on DEIS | J A Bowman-Kreitmeyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034810.pdf |
| CW0000034811 | CW0000034811 | S0100012767 | EMAIL | Public Comment on DEIS | Judy Tervalon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034811.pdf |
| CW0000034812 | CW0000034812 | S0100012768 | EMAIL | Public Comment on DEIS | Mark Schneider <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034812.pdf |
| CW0000034813 | CW0000034813 | S0100012769 | EMAIL | Public Comment on DEIS | Leno Sislin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034813.pdf |
| CW0000034814 | CW0000034814 | S0100012770 | EMAIL | Public Comment on DEIS | Janie Martinez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034814.pdf |
| CW0000034815 | CW0000034815 | S0100012771 | EMAIL | Public Comment on DEIS | Judith Jaehn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034815.pdf |
| CW0000034816 | CW0000034816 | S0100012772 | EMAIL | Public Comment on DEIS | E Thomas Kozan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034816.pdf |
| CW0000034817 | CW0000034817 | S0100012773 | EMAIL | Public Comment on DEIS | William Dane <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034817.pdf |
| CW0000034818 | CW0000034818 | S0100012774 | EMAIL | Public Comment on DEIS | Bill and Judy Baker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034818.pdf |
| CW0000034819 | CW0000034819 | S0100012775 | EMAIL | Public Comment on DEIS | Kai Hally-Rosendahl <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034819.pdf |
| CW0000034820 | CW0000034820 | S0100012776 | EMAIL | Public Comment on DEIS | J B <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034820.pdf |
| CW0000034821 | CW0000034821 | S0100012777 | EMAIL | Public Comment on DEIS | Saul MARKOWITZ <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034821.pdf |
| CW0000034822 | CW0000034822 | S0100012778 | EMAIL | Public Comment on DEIS | Stephen Lang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034822.pdf |
| CW0000034823 | CW0000034823 | S0100012779 | EMAIL | Public Comment on DEIS | Lillian  Castner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034823.pdf |
| CW0000034824 | CW0000034824 | S0100012780 | EMAIL | Public Comment on DEIS | eleanor trusz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034824.pdf |
| CW0000034825 | CW0000034825 | S0100012781 | EMAIL | Public Comment on DEIS | Ron Silver <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034825.pdf |
| CW0000034826 | CW0000034826 | S0100012782 | EMAIL | Public Comment on DEIS | Erin Derrington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034826.pdf |
| CW0000034827 | CW0000034827 | S0100012783 | EMAIL | Public Comment on DEIS | Sky Friedli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034827.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034828 | CW0000034828 | S0100012784 | EMAIL | Public Comment on DEIS | Alfred Sequeira <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034828.pdf |
| CW0000034829 | CW0000034829 | S0100012785 | EMAIL | Public Comment on DEIS | Barbara Pillers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034829.pdf |
| CW0000034830 | CW0000034830 | S0100012786 | EMAIL | Public Comment on DEIS | MaryAnn Kerns <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034830.pdf |
| CW0000034831 | CW0000034831 | S0100012787 | EMAIL | Public Comment on DEIS | Cleveland Wheeler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034831.pdf |
| CW0000034832 | CW0000034832 | S0100012788 | EMAIL | Public Comment on DEIS | Merritt Tilley III <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034832.pdf |
| CW0000034833 | CW0000034833 | S0100012789 | EMAIL | Public Comment on DEIS | Martha Hiromoto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034833.pdf |
| CW0000034834 | CW0000034834 | S0100012790 | EMAIL | Public Comment on DEIS | Alice Polesky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034834.pdf |
| CW0000034835 | CW0000034835 | S0100012791 | EMAIL | Public Comment on DEIS | Kurt Geist <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034835.pdf |
| CW0000034836 | CW0000034836 | S0100012792 | EMAIL | Public Comment on DEIS | JOE LUCIANI <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034836.pdf |
| CW0000034837 | CW0000034837 | S0100012793 | EMAIL | Public Comment on DEIS | Alyssa Fredericks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034837.pdf |
| CW0000034838 | CW0000034838 | S0100012794 | EMAIL | Public Comment on DEIS | Polly O'Malley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034838.pdf |
| CW0000034839 | CW0000034839 | S0100012795 | EMAIL | Public Comment on DEIS | Hank Ramirez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034839.pdf |
| CW0000034840 | CW0000034840 | S0100012796 | EMAIL | Public Comment on DEIS | James Kirks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034840.pdf |
| CW0000034841 | CW0000034841 | S0100012797 | EMAIL | Public Comment on DEIS | Margery Coffey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034841.pdf |
| CW0000034842 | CW0000034842 | S0100012798 | EMAIL | Public Comment on DEIS | Kiyomi Cohn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034842.pdf |
| CW0000034843 | CW0000034843 | S0100012799 | EMAIL | Public Comment on DEIS | amy d. fleiss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034843.pdf |
| CW0000034844 | CW0000034844 | S0100012800 | EMAIL | Public Comment on DEIS | Nikki G. Orlemann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034844.pdf |
| CW0000034845 | CW0000034845 | S0100012801 | EMAIL | Public Comment on DEIS | Yvonne Imperiale <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034845.pdf |
| CW0000034846 | CW0000034846 | S0100012802 | EMAIL | Public Comment on DEIS | J T Dunlap <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034846.pdf |
| CW0000034847 | CW0000034847 | S0100012803 | EMAIL | Public Comment on DEIS | Eric Cadora <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034847.pdf |
| CW0000034848 | CW0000034848 | S0100012804 | EMAIL | Public Comment on DEIS | mark demmerle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034848.pdf |
| CW0000034849 | CW0000034849 | S0100012805 | EMAIL | Public Comment on DEIS | Leslee Forsyth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034849.pdf |
| CW0000034850 | CW0000034850 | S0100012806 | EMAIL | Public Comment on DEIS | Cindy Grace <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034850.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034851 | CW0000034851 | S0100012807 | EMAIL | Public Comment on DEIS | guadalupe hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034851.pdf |
| CW0000034852 | CW0000034852 | S0100012808 | EMAIL | Public Comment on DEIS | James Latini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034852.pdf |
| CW0000034853 | CW0000034853 | S0100012809 | EMAIL | Public Comment on DEIS | Maria Isabel Beato <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034853.pdf |
| CW0000034854 | CW0000034854 | S0100012810 | EMAIL | Public Comment on DEIS | Nichole Eick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034854.pdf |
| CW0000034855 | CW0000034855 | S0100012811 | EMAIL | Public Comment on DEIS | Grace Gotschall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034855.pdf |
| CW0000034856 | CW0000034856 | S0100012812 | EMAIL | Public Comment on DEIS | Matthew Christn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034856.pdf |
| CW0000034857 | CW0000034857 | S0100012813 | EMAIL | Public Comment on DEIS | Sue Kuramoto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034857.pdf |
| CW0000034858 | CW0000034858 | S0100012814 | EMAIL | Public Comment on DEIS | Dan White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034858.pdf |
| CW0000034859 | CW0000034859 | S0100012815 | EMAIL | Public Comment on DEIS | Alisha Kaiser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034859.pdf |
| CW0000034860 | CW0000034860 | S0100012816 | EMAIL | Public Comment on DEIS | jodi travis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034860.pdf |
| CW0000034861 | CW0000034861 | S0100012817 | EMAIL | Public Comment on DEIS | Liz Black <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034861.pdf |
| CW0000034862 | CW0000034862 | S0100012818 | EMAIL | Public Comment on DEIS | Jacquelyn  Fagan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034862.pdf |
| CW0000034863 | CW0000034863 | S0100012819 | EMAIL | Public Comment on DEIS | Fernando Lopez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034863.pdf |
| CW0000034864 | CW0000034864 | S0100012820 | EMAIL | Public Comment on DEIS | John D'Ambra <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034864.pdf |
| CW0000034865 | CW0000034865 | S0100012821 | EMAIL | Public Comment on DEIS | Georgi Mortensen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034865.pdf |
| CW0000034866 | CW0000034866 | S0100012822 | EMAIL | Public Comment on DEIS | anne serena <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034866.pdf |
| CW0000034867 | CW0000034867 | S0100012823 | EMAIL | Public Comment on DEIS | holly stadtler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034867.pdf |
| CW0000034868 | CW0000034868 | S0100012824 | EMAIL | Public Comment on DEIS | Mariana Polic <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034868.pdf |
| CW0000034869 | CW0000034869 | S0100012825 | EMAIL | Public Comment on DEIS | fabiana megale <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034869.pdf |
| CW0000034870 | CW0000034870 | S0100012826 | EMAIL | Public Comment on DEIS | Montserrat Lepore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034870.pdf |
| CW0000034871 | CW0000034871 | S0100012827 | EMAIL | Public Comment on DEIS | Audrey Sapateiro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034871.pdf |
| CW0000034872 | CW0000034872 | S0100012828 | EMAIL | Public Comment on DEIS | Eric Paul Jacobsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034872.pdf |
| CW0000034873 | CW0000034873 | S0100012829 | EMAIL | Public Comment on DEIS | Miranda  Everett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034873.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034874 | CW0000034874 | S0100012830 | EMAIL | Public Comment on DEIS | Katie Altobello <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034874.pdf |
| CW0000034875 | CW0000034875 | S0100012831 | EMAIL | Public Comment on DEIS | Aimee Hunter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034875.pdf |
| CW0000034876 | CW0000034876 | S0100012832 | EMAIL | Public Comment on DEIS | Irene Driss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034876.pdf |
| CW0000034877 | CW0000034877 | S0100012833 | EMAIL | Public Comment on DEIS | Joanna McClelland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034877.pdf |
| CW0000034878 | CW0000034878 | S0100012834 | EMAIL | Public Comment on DEIS | Paula Chihill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034878.pdf |
| CW0000034879 | CW0000034879 | S0100012835 | EMAIL | Public Comment on DEIS | Meabh O'Driscoll <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034879.pdf |
| CW0000034880 | CW0000034880 | S0100012837 | EMAIL | Public Comment on DEIS | Peter Levine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034880.pdf |
| CW0000034881 | CW0000034881 | S0100012838 | EMAIL | Public Comment on DEIS | Sara Graziosa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034881.pdf |
| CW0000034882 | CW0000034882 | S0100012839 | EMAIL | Public Comment on DEIS | Manoj Paul <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034882.pdf |
| CW0000034883 | CW0000034883 | S0100012840 | EMAIL | Public Comment on DEIS | Patricia DeWit <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034883.pdf |
| CW0000034884 | CW0000034884 | S0100012841 | EMAIL | Public Comment on DEIS | Eduardo Ramos Azcutia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034884.pdf |
| CW0000034885 | CW0000034885 | S0100012842 | EMAIL | Public Comment on DEIS | Marie Weis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034885.pdf |
| CW0000034886 | CW0000034886 | S0100012843 | EMAIL | Public Comment on DEIS | Elizabeth  Burns <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034886.pdf |
| CW0000034887 | CW0000034887 | S0100012844 | EMAIL | Public Comment on DEIS | MERRILEE HANSEN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034887.pdf |
| CW0000034888 | CW0000034888 | S0100012845 | EMAIL | Public Comment on DEIS | Brian Ahern <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034888.pdf |
| CW0000034889 | CW0000034889 | S0100012846 | EMAIL | Public Comment on DEIS | Fred and Betty Krueger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034889.pdf |
| CW0000034890 | CW0000034890 | S0100012847 | EMAIL | Public Comment on DEIS | tammy shumway <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034890.pdf |
| CW0000034891 | CW0000034891 | S0100012848 | EMAIL | Public Comment on DEIS | Jessica Law <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034891.pdf |
| CW0000034892 | CW0000034892 | S0100012849 | EMAIL | Public Comment on DEIS | Jonathan Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034892.pdf |
| CW0000034893 | CW0000034893 | S0100012850 | EMAIL | Public Comment on DEIS | David and Judy Gold <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034893.pdf |
| CW0000034894 | CW0000034894 | S0100012851 | EMAIL | Public Comment on DEIS | V. John Bonner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034894.pdf |
| CW0000034895 | CW0000034895 | S0100012852 | EMAIL | Public Comment on DEIS | lisa jacobs <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034895.pdf |
| CW0000034896 | CW0000034896 | S0100012853 | EMAIL | Public Comment on DEIS | adele afton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034896.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034897 | CW0000034897 | S0100012854 | EMAIL | Public Comment on DEIS | Andrew Jenson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034897.pdf |
| CW0000034898 | CW0000034898 | S0100012855 | EMAIL | Public Comment on DEIS | gail gerdan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034898.pdf |
| CW0000034899 | CW0000034899 | S0100012856 | EMAIL | Public Comment on DEIS | Maya Karalius <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034899.pdf |
| CW0000034900 | CW0000034900 | S0100012857 | EMAIL | Public Comment on DEIS | Gabriel Marantz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034900.pdf |
| CW0000034901 | CW0000034901 | S0100012858 | EMAIL | Public Comment on DEIS | Kai Pylvänäinen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034901.pdf |
| CW0000034902 | CW0000034902 | S0100012859 | EMAIL | Public Comment on DEIS | janet maker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034902.pdf |
| CW0000034903 | CW0000034903 | S0100012860 | EMAIL | Public Comment on DEIS | Eileen Peterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034903.pdf |
| CW0000034904 | CW0000034904 | S0100012861 | EMAIL | Public Comment on DEIS | Stephine Wasielewski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034904.pdf |
| CW0000034905 | CW0000034905 | S0100012862 | EMAIL | Public Comment on DEIS | lynnette anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000034905.pdf |
| CW0000034906 | CW0000034906 | S0100012376 | EMAIL | Public Comment on DEIS | Andy Appleton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034906.pdf |
| CW0000034907 | CW0000034907 | S0100012377 | EMAIL | Public Comment on DEIS | ELOISE DAVENPORT <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034907.pdf |
| CW0000034908 | CW0000034908 | S0100012378 | EMAIL | Public Comment on DEIS | Judith Mitchell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034908.pdf |
| CW0000034909 | CW0000034909 | S0100012379 | EMAIL | Public Comment on DEIS | Andrea Harrow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034909.pdf |
| CW0000034910 | CW0000034910 | S0100012380 | EMAIL | Public Comment on DEIS | Bridget O'Neill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034910.pdf |
| CW0000034911 | CW0000034911 | S0100012381 | EMAIL | Public Comment on DEIS | enrique machare <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034911.pdf |
| CW0000034912 | CW0000034912 | S0100012382 | EMAIL | Public Comment on DEIS | Dudley and Candace Campbell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034912.pdf |
| CW0000034913 | CW0000034913 | S0100012383 | EMAIL | Public Comment on DEIS | Michael Koshinskie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034913.pdf |
| CW0000034914 | CW0000034914 | S0100012384 | EMAIL | Public Comment on DEIS | Katy Ruckdeschel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034914.pdf |
| CW0000034915 | CW0000034915 | S0100012385 | EMAIL | Public Comment on DEIS | jorian trowbridge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034915.pdf |
| CW0000034916 | CW0000034916 | S0100012386 | EMAIL | Public Comment on DEIS | Lee Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034916.pdf |
| CW0000034917 | CW0000034917 | S0100012387 | EMAIL | Public Comment on DEIS | Simone Healey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034917.pdf |
| CW0000034918 | CW0000034918 | S0100012388 | EMAIL | Public Comment on DEIS | Felipe Avendaño <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034918.pdf |
| CW0000034919 | CW0000034919 | S0100012389 | EMAIL | Public Comment on DEIS | Jamie Turner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034919.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034920 | CW0000034920 | S0100012390 | EMAIL | Public Comment on DEIS | Steve Iverson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034920.pdf |
| CW0000034921 | CW0000034921 | S0100012391 | EMAIL | Public Comment on DEIS | Kessley Truman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034921.pdf |
| CW0000034922 | CW0000034922 | S0100012392 | EMAIL | Public Comment on DEIS | kay  allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034922.pdf |
| CW0000034923 | CW0000034923 | S0100012393 | EMAIL | Public Comment on DEIS | Gerald Dreiling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034923.pdf |
| CW0000034924 | CW0000034924 | S0100012394 | EMAIL | Public Comment on DEIS | edward altenau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034924.pdf |
| CW0000034925 | CW0000034925 | S0100012395 | EMAIL | Public Comment on DEIS | Paul Schneller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034925.pdf |
| CW0000034926 | CW0000034926 | S0100012396 | EMAIL | Public Comment on DEIS | Aurélie Lagouche <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034926.pdf |
| CW0000034927 | CW0000034927 | S0100012397 | EMAIL | Public Comment on DEIS | Steven Watts <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034927.pdf |
| CW0000034928 | CW0000034928 | S0100012398 | EMAIL | Public Comment on DEIS | Maria Cecilia Camozzi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034928.pdf |
| CW0000034929 | CW0000034929 | S0100012399 | EMAIL | Public Comment on DEIS | Roger & Sandra Siegner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034929.pdf |
| CW0000034930 | CW0000034930 | S0100012400 | EMAIL | Public Comment on DEIS | Mary L Lannon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034930.pdf |
| CW0000034931 | CW0000034931 | S0100012401 | EMAIL | Public Comment on DEIS | Francois de la Giroday <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034931.pdf |
| CW0000034932 | CW0000034932 | S0100012402 | EMAIL | Public Comment on DEIS | Jan Robbins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034932.pdf |
| CW0000034933 | CW0000034933 | S0100012403 | EMAIL | Public Comment on DEIS | Joyce Hartsfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034933.pdf |
| CW0000034934 | CW0000034934 | S0100012404 | EMAIL | Public Comment on DEIS | Dusty Cordell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034934.pdf |
| CW0000034935 | CW0000034935 | S0100012405 | EMAIL | Public Comment on DEIS | Marina Lear <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034935.pdf |
| CW0000034936 | CW0000034936 | S0100012406 | EMAIL | Public Comment on DEIS | Laura Hewitt/Redhawk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034936.pdf |
| CW0000034937 | CW0000034937 | S0100012407 | EMAIL | Public Comment on DEIS | walter poole <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034937.pdf |
| CW0000034938 | CW0000034938 | S0100012408 | EMAIL | Public Comment on DEIS | Shelly Brewer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034938.pdf |
| CW0000034939 | CW0000034939 | S0100012409 | EMAIL | Public Comment on DEIS | Maryann LaNew <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034939.pdf |
| CW0000034940 | CW0000034940 | S0100012410 | EMAIL | Public Comment on DEIS | Sharon Marmora <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034940.pdf |
| CW0000034941 | CW0000034941 | S0100012411 | EMAIL | Public Comment on DEIS | Dolores GRISSOM <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034941.pdf |
| CW0000034942 | CW0000034942 | S0100012412 | EMAIL | Public Comment on DEIS | Maryjo Matheny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034942.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034943 | CW0000034943 | S0100012413 | EMAIL | Public Comment on DEIS | Jim Jordan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034943.pdf |
| CW0000034944 | CW0000034944 | S0100012414 | EMAIL | Public Comment on DEIS | Valerie Zachary <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034944.pdf |
| CW0000034945 | CW0000034945 | S0100012415 | EMAIL | Public Comment on DEIS | Linda Norelli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034945.pdf |
| CW0000034946 | CW0000034946 | S0100012416 | EMAIL | Public Comment on DEIS | Anita Fung <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034946.pdf |
| CW0000034947 | CW0000034947 | S0100012417 | EMAIL | Public Comment on DEIS | Johanna Klein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034947.pdf |
| CW0000034948 | CW0000034948 | S0100012418 | EMAIL | Public Comment on DEIS | Barbara Kelly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034948.pdf |
| CW0000034949 | CW0000034949 | S0100012420 | EMAIL | Public Comment on DEIS | Iñigo Vega <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034949.pdf |
| CW0000034950 | CW0000034950 | S0100012421 | EMAIL | Public Comment on DEIS | Sandra York <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034950.pdf |
| CW0000034951 | CW0000034951 | S0100012422 | EMAIL | Public Comment on DEIS | jacquie chandler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034951.pdf |
| CW0000034952 | CW0000034952 | S0100012423 | EMAIL | Public Comment on DEIS | Mike Tallmadge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034952.pdf |
| CW0000034953 | CW0000034953 | S0100012424 | EMAIL | Public Comment on DEIS | Rita Sturm <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034953.pdf |
| CW0000034954 | CW0000034954 | S0100012425 | EMAIL | Public Comment on DEIS | Ronald Fleming <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034954.pdf |
| CW0000034955 | CW0000034955 | S0100012426 | EMAIL | Public Comment on DEIS | Robert Pousman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034955.pdf |
| CW0000034956 | CW0000034956 | S0100012427 | EMAIL | Public Comment on DEIS | Linda Lyerly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034956.pdf |
| CW0000034957 | CW0000034957 | S0100012428 | EMAIL | Public Comment on DEIS | Guinaviere Whitby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034957.pdf |
| CW0000034958 | CW0000034958 | S0100012429 | EMAIL | Public Comment on DEIS | Sally Schwartz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034958.pdf |
| CW0000034959 | CW0000034959 | S0100012431 | EMAIL | Public Comment on DEIS | I sherwood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034959.pdf |
| CW0000034960 | CW0000034960 | S0100012432 | EMAIL | Public Comment on DEIS | Bonnie Kelchner-Bunn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034960.pdf |
| CW0000034961 | CW0000034961 | S0100012433 | EMAIL | Public Comment on DEIS | Joy Nishioka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034961.pdf |
| CW0000034962 | CW0000034962 | S0100012434 | EMAIL | Public Comment on DEIS | Patricia Jacobs <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034962.pdf |
| CW0000034963 | CW0000034963 | S0100012435 | EMAIL | Public Comment on DEIS | Stephen Paylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034963.pdf |
| CW0000034964 | CW0000034964 | S0100012436 | EMAIL | Public Comment on DEIS | kiley brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034964.pdf |
| CW0000034965 | CW0000034965 | S0100012437 | EMAIL | Public Comment on DEIS | K. Schieb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034965.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000034966 | CW0000034966 | S0100012438 | EMAIL | Public Comment on DEIS | morgan affayroux <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034966.pdf |
| CW0000034967 | CW0000034967 | S0100012439 | EMAIL | Public Comment on DEIS | Ricardo Corrales <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034967.pdf |
| CW0000034968 | CW0000034968 | S0100012440 | EMAIL | Public Comment on DEIS | Jennifer WolffWood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034968.pdf |
| CW0000034969 | CW0000034969 | S0100012441 | EMAIL | Public Comment on DEIS | Gideon Banner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034969.pdf |
| CW0000034970 | CW0000034970 | S0100012442 | EMAIL | Public Comment on DEIS | Bettina Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034970.pdf |
| CW0000034971 | CW0000034971 | S0100012443 | EMAIL | Public Comment on DEIS | Rev. Charlotte Bear <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034971.pdf |
| CW0000034972 | CW0000034972 | S0100012444 | EMAIL | Public Comment on DEIS | Jerry Oliver <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034972.pdf |
| CW0000034973 | CW0000034973 | S0100012445 | EMAIL | Public Comment on DEIS | Sondra  Rutherford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034973.pdf |
| CW0000034974 | CW0000034974 | S0100012446 | EMAIL | Public Comment on DEIS | John Dierig <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034974.pdf |
| CW0000034975 | CW0000034975 | S0100012447 | EMAIL | Public Comment on DEIS | Rebecca Durant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034975.pdf |
| CW0000034976 | CW0000034976 | S0100012448 | EMAIL | Public Comment on DEIS | Dee Foster <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034976.pdf |
| CW0000034977 | CW0000034977 | S0100012449 | EMAIL | Public Comment on DEIS | Carol Landi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034977.pdf |
| CW0000034978 | CW0000034978 | S0100012450 | EMAIL | Public Comment on DEIS | Tim Caswall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034978.pdf |
| CW0000034979 | CW0000034979 | S0100012451 | EMAIL | Public Comment on DEIS | Kathy Fullerton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034979.pdf |
| CW0000034980 | CW0000034980 | S0100012452 | EMAIL | Public Comment on DEIS | Tracy Hall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034980.pdf |
| CW0000034981 | CW0000034981 | S0100012453 | EMAIL | Public Comment on DEIS | Rebecca Levine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034981.pdf |
| CW0000034982 | CW0000034982 | S0100012454 | EMAIL | Public Comment on DEIS | Judy Bloom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034982.pdf |
| CW0000034983 | CW0000034983 | S0100012455 | EMAIL | Public Comment on DEIS | John Bach <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034983.pdf |
| CW0000034984 | CW0000034984 | S0100012456 | EMAIL | Public Comment on DEIS | Merryl Goldman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034984.pdf |
| CW0000034985 | CW0000034985 | S0100012457 | EMAIL | Public Comment on DEIS | Susan Dobbelaere <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034985.pdf |
| CW0000034986 | CW0000034986 | S0100012458 | EMAIL | Public Comment on DEIS | Mark Vivian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034986.pdf |
| CW0000034987 | CW0000034987 | S0100012459 | EMAIL | Public Comment on DEIS | Sharlene Frick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034987.pdf |
| CW0000034988 | CW0000034988 | S0100012460 | EMAIL | Public Comment on DEIS | Susan Schell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034988.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000034989 | CW0000034989 | S0100012461 | EMAIL | Public Comment on DEIS | Sharon Gillespie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034989.pdf |
| CW0000034990 | CW0000034990 | S0100012462 | EMAIL | Public Comment on DEIS | Donna Uggla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034990.pdf |
| CW0000034991 | CW0000034991 | S0100012463 | EMAIL | Public Comment on DEIS | Jasmine Rivera <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034991.pdf |
| CW0000034992 | CW0000034992 | S0100012464 | EMAIL | Public Comment on DEIS | Irene Redmond <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034992.pdf |
| CW0000034993 | CW0000034993 | S0100012465 | EMAIL | Public Comment on DEIS | Heather Cross <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034993.pdf |
| CW0000034994 | CW0000034994 | S0100012466 | EMAIL | Public Comment on DEIS | Mary Ciasullo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034994.pdf |
| CW0000034995 | CW0000034995 | S0100012467 | EMAIL | Public Comment on DEIS | Bob Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034995.pdf |
| CW0000034996 | CW0000034996 | S0100012468 | EMAIL | Public Comment on DEIS | Susana Gonçalves <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034996.pdf |
| CW0000034997 | CW0000034997 | S0100012469 | EMAIL | Public Comment on DEIS | kenneth serco <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034997.pdf |
| CW0000034998 | CW0000034998 | S0100012470 | EMAIL | Public Comment on DEIS | Sammi Ferugia III <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034998.pdf |
| CW0000034999 | CW0000034999 | S0100012471 | EMAIL | Public Comment on DEIS | Vitza Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000034999.pdf |
| CW0000035000 | CW0000035000 | S0100012472 | EMAIL | Public Comment on DEIS | J Schumacher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035000.pdf |
| CW0000035001 | CW0000035001 | S0100012473 | EMAIL | Public Comment on DEIS | Candy Bowman-LeBlanc <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035001.pdf |
| CW0000035002 | CW0000035002 | S0100012474 | EMAIL | Public Comment on DEIS | Amanda Grau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035002.pdf |
| CW0000035003 | CW0000035003 | S0100012475 | EMAIL | Public Comment on DEIS | Claire Packman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035003.pdf |
| CW0000035004 | CW0000035004 | S0100012476 | EMAIL | Public Comment on DEIS | Rosa Pujantell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035004.pdf |
| CW0000035005 | CW0000035005 | S0100012477 | EMAIL | Public Comment on DEIS | Richard Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035005.pdf |
| CW0000035006 | CW0000035006 | S0100012478 | EMAIL | Public Comment on DEIS | Gary Ladner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035006.pdf |
| CW0000035007 | CW0000035007 | S0100012479 | EMAIL | Public Comment on DEIS | Paul Bonsaint <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035007.pdf |
| CW0000035008 | CW0000035008 | S0100012480 | EMAIL | Public Comment on DEIS | William Adison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035008.pdf |
| CW0000035009 | CW0000035009 | S0100012481 | EMAIL | Public Comment on DEIS | Eric Hoyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035009.pdf |
| CW0000035010 | CW0000035010 | S0100012482 | EMAIL | Public Comment on DEIS | Joy layman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035010.pdf |
| CW0000035011 | CW0000035011 | S0100012483 | EMAIL | Public Comment on DEIS | Margaret Murray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035011.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035012 | CW0000035012 | S0100012484 | EMAIL | Public Comment on DEIS | Elaine Donovan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035012.pdf |
| CW0000035013 | CW0000035013 | S0100012485 | EMAIL | Public Comment on DEIS | Jacquelyn Baetz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035013.pdf |
| CW0000035014 | CW0000035014 | S0100012486 | EMAIL | Public Comment on DEIS | Lois Knepp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035014.pdf |
| CW0000035015 | CW0000035015 | S0100012487 | EMAIL | Public Comment on DEIS | francesca plyler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035015.pdf |
| CW0000035016 | CW0000035016 | S0100012488 | EMAIL | Public Comment on DEIS | Rhea moss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035016.pdf |
| CW0000035017 | CW0000035017 | S0100012489 | EMAIL | Public Comment on DEIS | douglas mayfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035017.pdf |
| CW0000035018 | CW0000035018 | S0100012490 | EMAIL | Public Comment on DEIS | Charles Jones hawk1894 <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035018.pdf |
| CW0000035019 | CW0000035019 | S0100012491 | EMAIL | Public Comment on DEIS | Ann Bennett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035019.pdf |
| CW0000035020 | CW0000035020 | S0100012492 | EMAIL | Public Comment on DEIS | Mirena Papadimitriou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035020.pdf |
| CW0000035021 | CW0000035021 | S0100012493 | EMAIL | Public Comment on DEIS | Bonnie Koshofer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035021.pdf |
| CW0000035022 | CW0000035022 | S0100012494 | EMAIL | Public Comment on DEIS | Christina Graybill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035022.pdf |
| CW0000035023 | CW0000035023 | S0100012495 | EMAIL | Public Comment on DEIS | Ceri Bailey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035023.pdf |
| CW0000035024 | CW0000035024 | S0100012496 | EMAIL | Public Comment on DEIS | Chetna Pittea <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035024.pdf |
| CW0000035025 | CW0000035025 | S0100012497 | EMAIL | Public Comment on DEIS | Andrea Da Costa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035025.pdf |
| CW0000035026 | CW0000035026 | S0100012498 | EMAIL | Public Comment on DEIS | Deborah Richardson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035026.pdf |
| CW0000035027 | CW0000035027 | S0100012499 | EMAIL | Public Comment on DEIS | Jerry Winkleblack <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035027.pdf |
| CW0000035028 | CW0000035028 | S0100012501 | EMAIL | Public Comment on DEIS | Jennifer Suzanne Martino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035028.pdf |
| CW0000035029 | CW0000035029 | S0100012502 | EMAIL | Public Comment on DEIS | Carla Shuford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035029.pdf |
| CW0000035030 | CW0000035030 | S0100012503 | EMAIL | Public Comment on DEIS | Gia Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035030.pdf |
| CW0000035031 | CW0000035031 | S0100012504 | EMAIL | Public Comment on DEIS | mandy lancellas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035031.pdf |
| CW0000035032 | CW0000035032 | S0100012505 | EMAIL | Public Comment on DEIS | Matthieu Brillet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035032.pdf |
| CW0000035033 | CW0000035033 | S0100012506 | EMAIL | Public Comment on DEIS | Felicity Spaulding <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035033.pdf |
| CW0000035034 | CW0000035034 | S0100012507 | EMAIL | Public Comment on DEIS | Mario Sánchez i Candela <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035034.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035035 | CW0000035035 | S0100012508 | EMAIL | Public Comment on DEIS | Plancq Léandre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035035.pdf |
| CW0000035036 | CW0000035036 | S0100012509 | EMAIL | Public Comment on DEIS | Marcus Suazo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035036.pdf |
| CW0000035037 | CW0000035037 | S0100012510 | EMAIL | Public Comment on DEIS | Holger Faß <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035037.pdf |
| CW0000035038 | CW0000035038 | S0100012511 | EMAIL | Public Comment on DEIS | una ashcraft <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035038.pdf |
| CW0000035039 | CW0000035039 | S0100012512 | EMAIL | Public Comment on DEIS | m c <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035039.pdf |
| CW0000035040 | CW0000035040 | S0100012513 | EMAIL | Public Comment on DEIS | Frances Simpson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035040.pdf |
| CW0000035041 | CW0000035041 | S0100012514 | EMAIL | Public Comment on DEIS | Roberta Gibson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035041.pdf |
| CW0000035042 | CW0000035042 | S0100012515 | EMAIL | Public Comment on DEIS | Ginger Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035042.pdf |
| CW0000035043 | CW0000035043 | S0100012516 | EMAIL | Public Comment on DEIS | Shannon  Warwick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035043.pdf |
| CW0000035044 | CW0000035044 | S0100012517 | EMAIL | Public Comment on DEIS | Tom Jackson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035044.pdf |
| CW0000035045 | CW0000035045 | S0100012518 | EMAIL | Public Comment on DEIS | Danae Lavoie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035045.pdf |
| CW0000035046 | CW0000035046 | S0100012519 | EMAIL | Public Comment on DEIS | Julie Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035046.pdf |
| CW0000035047 | CW0000035047 | S0100012520 | EMAIL | Public Comment on DEIS | Upali Magedaragamage <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035047.pdf |
| CW0000035048 | CW0000035048 | S0100012570 | EMAIL | Public Comment on DEIS | jeff alonzo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035048.pdf |
| CW0000035049 | CW0000035049 | S0100012571 | EMAIL | Public Comment on DEIS | Diana Jaeger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035049.pdf |
| CW0000035050 | CW0000035050 | S0100012572 | EMAIL | Public Comment on DEIS | Vicki Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035050.pdf |
| CW0000035051 | CW0000035051 | S0100012573 | EMAIL | Public Comment on DEIS | Linda Earhart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035051.pdf |
| CW0000035052 | CW0000035052 | S0100012574 | EMAIL | Public Comment on DEIS | James  Lamb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035052.pdf |
| CW0000035053 | CW0000035053 | S0100012575 | EMAIL | Public Comment on DEIS | Richard Waldo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035053.pdf |
| CW0000035054 | CW0000035054 | S0100012576 | EMAIL | Public Comment on DEIS | Amy Chastain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035054.pdf |
| CW0000035055 | CW0000035055 | S0100012577 | EMAIL | Public Comment on DEIS | Joy Sweeny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035055.pdf |
| CW0000035056 | CW0000035056 | S0100012578 | EMAIL | Public Comment on DEIS | Candace Kautzer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035056.pdf |
| CW0000035057 | CW0000035057 | S0100012579 | EMAIL | Public Comment on DEIS | john felstiner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035057.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035058 | CW0000035058 | S0100012580 | EMAIL | Public Comment on DEIS | Natalie Batovsky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035058.pdf |
| CW0000035059 | CW0000035059 | S0100012581 | EMAIL | Public Comment on DEIS | Lois and Gerald Moss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035059.pdf |
| CW0000035060 | CW0000035060 | S0100012582 | EMAIL | Public Comment on DEIS | Tony Cruz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035060.pdf |
| CW0000035061 | CW0000035061 | S0100012583 | EMAIL | Public Comment on DEIS | Quinn Holsonbake <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035061.pdf |
| CW0000035062 | CW0000035062 | S0100012584 | EMAIL | Public Comment on DEIS | Lynda Turley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035062.pdf |
| CW0000035063 | CW0000035063 | S0100012585 | EMAIL | Public Comment on DEIS | Joey Isidro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035063.pdf |
| CW0000035064 | CW0000035064 | S0100012586 | EMAIL | Public Comment on DEIS | Michael Cravotta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035064.pdf |
| CW0000035065 | CW0000035065 | S0100012587 | EMAIL | Public Comment on DEIS | Heather Pennington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035065.pdf |
| CW0000035066 | CW0000035066 | S0100012588 | EMAIL | Public Comment on DEIS | Lisa Francia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035066.pdf |
| CW0000035067 | CW0000035067 | S0100012589 | EMAIL | Public Comment on DEIS | Becky Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035067.pdf |
| CW0000035068 | CW0000035068 | S0100012590 | EMAIL | Public Comment on DEIS | David Dunkleberger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035068.pdf |
| CW0000035069 | CW0000035069 | S0100012591 | EMAIL | Public Comment on DEIS | Anastasiya Shakmurova <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035069.pdf |
| CW0000035070 | CW0000035070 | S0100012592 | EMAIL | Public Comment on DEIS | Julie Carrion <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035070.pdf |
| CW0000035071 | CW0000035071 | S0100012593 | EMAIL | Public Comment on DEIS | Linda Webb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035071.pdf |
| CW0000035072 | CW0000035072 | S0100012594 | EMAIL | Public Comment on DEIS | Richard Kuszmar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035072.pdf |
| CW0000035073 | CW0000035073 | S0100012595 | EMAIL | Public Comment on DEIS | Laura  Melosh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035073.pdf |
| CW0000035074 | CW0000035074 | S0100012596 | EMAIL | Public Comment on DEIS | Gary Brooker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035074.pdf |
| CW0000035075 | CW0000035075 | S0100012597 | EMAIL | Public Comment on DEIS | Kermit Cuff <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035075.pdf |
| CW0000035076 | CW0000035076 | S0100012598 | EMAIL | Public Comment on DEIS | pinky jain pan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035076.pdf |
| CW0000035077 | CW0000035077 | S0100012599 | EMAIL | Public Comment on DEIS | Micah Roschke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035077.pdf |
| CW0000035078 | CW0000035078 | S0100012600 | EMAIL | Public Comment on DEIS | Suzanne Rawlins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035078.pdf |
| CW0000035079 | CW0000035079 | S0100012601 | EMAIL | Public Comment on DEIS | Derrick White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035079.pdf |
| CW0000035080 | CW0000035080 | S0100012602 | EMAIL | Public Comment on DEIS | Derrick Derrick White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035080.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035081 | CW0000035081 | S0100012603 | EMAIL | Public Comment on DEIS | Arlene Encell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035081.pdf |
| CW0000035082 | CW0000035082 | S0100012604 | EMAIL | Public Comment on DEIS | Marcella Layden <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035082.pdf |
| CW0000035083 | CW0000035083 | S0100012605 | EMAIL | Public Comment on DEIS | Ross Kelsonpetit <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035083.pdf |
| CW0000035084 | CW0000035084 | S0100012606 | EMAIL | Public Comment on DEIS | Chaz Groves <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000035084.pdf |
| CW0000035085 | CW0000035085 | S0100012522 | EMAIL | Public Comment on DEIS | LAURIE MANNA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035085.pdf |
| CW0000035086 | CW0000035086 | S0100012985 | EMAIL | Public Comment on DEIS | Kara Walsh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035086.pdf |
| CW0000035087 | CW0000035087 | S0100013023 | EMAIL | Public Comment on DEIS | Jan Dunbrack <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035087.pdf |
| CW0000035088 | CW0000035088 | S0100013024 | EMAIL | Public Comment on DEIS | Julia Burwell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035088.pdf |
| CW0000035089 | CW0000035089 | S0100013025 | EMAIL | Public Comment on DEIS | Michael Bisch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035089.pdf |
| CW0000035090 | CW0000035090 | S0100013026 | EMAIL | Public Comment on DEIS | Fran Silva Blayney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035090.pdf |
| CW0000035091 | CW0000035091 | S0100013027 | EMAIL | Public Comment on DEIS | Mary Susan Stark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035091.pdf |
| CW0000035092 | CW0000035092 | S0100013028 | EMAIL | Public Comment on DEIS | Ron McGill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035092.pdf |
| CW0000035093 | CW0000035093 | S0100013029 | EMAIL | Public Comment on DEIS | M. Renee Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035093.pdf |
| CW0000035094 | CW0000035094 | S0100013030 | EMAIL | Public Comment on DEIS | Ashley W. <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035094.pdf |
| CW0000035095 | CW0000035095 | S0100013031 | EMAIL | Public Comment on DEIS | Asia Altier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035095.pdf |
| CW0000035096 | CW0000035096 | S0100013032 | EMAIL | Public Comment on DEIS | Cheryse Wellman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035096.pdf |
| CW0000035097 | CW0000035097 | S0100013033 | EMAIL | Public Comment on DEIS | Phil Reimer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035097.pdf |
| CW0000035098 | CW0000035098 | S0100013034 | EMAIL | Public Comment on DEIS | Lyssa Heimbecher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035098.pdf |
| CW0000035099 | CW0000035099 | S0100013035 | EMAIL | Public Comment on DEIS | Colleen mcGuigan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035099.pdf |
| CW0000035100 | CW0000035100 | S0100013036 | EMAIL | Public Comment on DEIS | Amanda Fiore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035100.pdf |
| CW0000035101 | CW0000035101 | S0100013037 | EMAIL | Public Comment on DEIS | Marci De Sart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035101.pdf |
| CW0000035102 | CW0000035102 | S0100013038 | EMAIL | Public Comment on DEIS | Yael Rubinstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035102.pdf |
| CW0000035103 | CW0000035103 | S0100013039 | EMAIL | Public Comment on DEIS | Stephen Cunha <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035103.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035104 | CW0000035104 | S0100013040 | EMAIL | Public Comment on DEIS | brindey weber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035104.pdf |
| CW0000035105 | CW0000035105 | S0100013041 | EMAIL | Public Comment on DEIS | Natalie Ries Briggance <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035105.pdf |
| CW0000035106 | CW0000035106 | S0100013042 | EMAIL | Public Comment on DEIS | Janet Fotos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035106.pdf |
| CW0000035107 | CW0000035107 | S0100013043 | EMAIL | Public Comment on DEIS | erica diamond <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035107.pdf |
| CW0000035108 | CW0000035108 | S0100013512 | EMAIL | Public Comment on DEIS | Laura Quackenbush <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000035108.pdf |
| CW0000035109 | CW0000035109 | E0100008273 | EMAIL | Public comment on DEIS | Dustin Stevens <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035109.pdf |
| CW0000035110 | CW0000035110 | E0100008274 | EMAIL | Public comment on DEIS | Lauren Carson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035110.pdf |
| CW0000035111 | CW0000035111 | E0100008275 | EMAIL | Public comment on DEIS | Dewey V. Schorre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035111.pdf |
| CW0000035112 | CW0000035112 | E0100008276 | EMAIL | Public Comment on DEIS | Peter Steadman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035112.pdf |
| CW0000035113 | CW0000035113 | E0100008277 | EMAIL | Public Comment on DEIS | mildred nezbitt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035113.pdf |
| CW0000035114 | CW0000035114 | E0100008278 | EMAIL | Public Comment on DEIS | Kathy Mahler - North <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035114.pdf |
| CW0000035115 | CW0000035115 | E0100008279 | EMAIL | Public comment on DEIS | Xenia Zarrehparvar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035115.pdf |
| CW0000035116 | CW0000035116 | E0100008280 | EMAIL | Public Comment on DEIS | Emma  Benardete <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035116.pdf |
| CW0000035117 | CW0000035117 | E0100008281 | EMAIL | Public Comment on DEIS | Danielle Vujasin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035117.pdf |
| CW0000035118 | CW0000035118 | E0100008282 | EMAIL | Public comment on DEIS | Darren Fisher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035118.pdf |
| CW0000035119 | CW0000035119 | E0100008283 | EMAIL | Public Comment on DEIS | Lisa Hockemeyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035119.pdf |
| CW0000035120 | CW0000035120 | E0100008284 | EMAIL | Public Comment on DEIS | cara busch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035120.pdf |
| CW0000035121 | CW0000035121 | E0100008285 | EMAIL | Public Comment on DEIS | Judith Ford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035121.pdf |
| CW0000035122 | CW0000035122 | E0100008286 | EMAIL | Public Comment on DEIS | Evelyn Jordan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035122.pdf |
| CW0000035123 | CW0000035123 | E0100008287 | EMAIL | Public Comment on DEIS | B Morello <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035123.pdf |
| CW0000035124 | CW0000035124 | E0100008288 | EMAIL | Public Comment on DEIS | Tiffany Wimmer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035124.pdf |
| CW0000035125 | CW0000035125 | E0100008289 | EMAIL | Public Comment on DEIS | David  Sutherland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035125.pdf |
| CW0000035126 | CW0000035126 | E0100008290 | EMAIL | Public Comment on DEIS | Roxanne Phillips <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035126.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035127 | CW0000035127 | E0100008291 | EMAIL | Public comment on DEIS | Elizabeth Sterner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035127.pdf |
| CW0000035128 | CW0000035128 | E0100008293 | EMAIL | Public Comment on DEIS | Lisa Piner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035128.pdf |
| CW0000035129 | CW0000035129 | E0100008294 | EMAIL | Public Comment on DEIS | lissa lenhard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035129.pdf |
| CW0000035130 | CW0000035130 | E0100008295 | EMAIL | Public Comment on DEIS | Tiffany Lynn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035130.pdf |
| CW0000035131 | CW0000035131 | E0100008296 | EMAIL | Public Comment on DEIS | Julie Parcells <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035131.pdf |
| CW0000035132 | CW0000035132 | E0100008297 | EMAIL | Public Comment on DEIS | Jenny Willingter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035132.pdf |
| CW0000035133 | CW0000035133 | E0100008298 | EMAIL | Public comment on DEIS | Amie Allensworth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035133.pdf |
| CW0000035134 | CW0000035134 | E0100008299 | EMAIL | Public Comment on DEIS | Annalisa Graves <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035134.pdf |
| CW0000035135 | CW0000035135 | E0100008300 | EMAIL | Public Comment on DEIS | Rob Milburn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035135.pdf |
| CW0000035136 | CW0000035136 | E0100008301 | EMAIL | Public Comment on DEIS | Alys Fitzgerald <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035136.pdf |
| CW0000035137 | CW0000035137 | E0100008302 | EMAIL | Public Comment on DEIS | Wendy Kalver <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035137.pdf |
| CW0000035138 | CW0000035138 | E0100008303 | EMAIL | Public Comment on DEIS | priscilla atwood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035138.pdf |
| CW0000035139 | CW0000035139 | E0100008304 | EMAIL | Public comment on DEIS | David Burkhart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035139.pdf |
| CW0000035140 | CW0000035140 | E0100008305 | EMAIL | Public Comment on DEIS | Danielle Frickleton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035140.pdf |
| CW0000035141 | CW0000035141 | E0100008306 | EMAIL | Public Comment on DEIS | Diane Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035141.pdf |
| CW0000035142 | CW0000035142 | E0100008307 | EMAIL | Public Comment on DEIS | Tom Gerritsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035142.pdf |
| CW0000035143 | CW0000035143 | E0100008308 | EMAIL | Public Comment on DEIS | Kathleen Schatzmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035143.pdf |
| CW0000035144 | CW0000035144 | E0100008309 | EMAIL | Public comment on DEIS | Ryan Sharp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035144.pdf |
| CW0000035145 | CW0000035145 | E0100008310 | EMAIL | Public Comment on DEIS | Joseph Collins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035145.pdf |
| CW0000035146 | CW0000035146 | E0100008311 | EMAIL | Public Comment on DEIS | Carol Sears <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035146.pdf |
| CW0000035147 | CW0000035147 | E0100008312 | EMAIL | Public Comment on DEIS | Jack eich <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035147.pdf |
| CW0000035148 | CW0000035148 | E0100008313 | EMAIL | Public comment on DEIS | stef baldini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035148.pdf |
| CW0000035149 | CW0000035149 | E0100008314 | EMAIL | Public Comment on DEIS | Marie Donze <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035149.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035150 | CW0000035150 | E0100008315 | EMAIL | Public Comment on DEIS | Mike Psinakis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035150.pdf |
| CW0000035151 | CW0000035151 | E0100008316 | EMAIL | Public comment on DEIS | Libby Dennison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035151.pdf |
| CW0000035152 | CW0000035152 | E0100008317 | EMAIL | Public Comment on DEIS | Michele Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035152.pdf |
| CW0000035153 | CW0000035153 | E0100008318 | EMAIL | Public Comment on DEIS | michelle merrill <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035153.pdf |
| CW0000035154 | CW0000035154 | E0100008319 | EMAIL | Public Comment on DEIS | Anthony Bell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035154.pdf |
| CW0000035155 | CW0000035155 | E0100008320 | EMAIL | Public Comment on DEIS | Barry Puzio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035155.pdf |
| CW0000035156 | CW0000035156 | E0100008322 | EMAIL | Public Comment on DEIS | Diane Burgin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035156.pdf |
| CW0000035157 | CW0000035157 | E0100008323 | EMAIL | Public Comment on DEIS | Susan Sjolin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035157.pdf |
| CW0000035158 | CW0000035158 | E0100008324 | EMAIL | Public Comment on DEIS | John Cox <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035158.pdf |
| CW0000035159 | CW0000035159 | E0100008325 | EMAIL | Public Comment on DEIS | Dyniss Rainer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035159.pdf |
| CW0000035160 | CW0000035160 | E0100008326 | EMAIL | Public Comment on DEIS | Katherine Choi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035160.pdf |
| CW0000035161 | CW0000035161 | E0100008327 | EMAIL | Public Comment on DEIS | Linda Standridge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035161.pdf |
| CW0000035162 | CW0000035162 | E0100008328 | EMAIL | Public Comment on DEIS | stacy desbrow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035162.pdf |
| CW0000035163 | CW0000035163 | E0100008329 | EMAIL | Public Comment on DEIS | Brandy Fessler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035163.pdf |
| CW0000035164 | CW0000035164 | E0100008330 | EMAIL | Public Comment on DEIS | Karl Sundstrom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035164.pdf |
| CW0000035165 | CW0000035165 | E0100008331 | EMAIL | Public Comment on DEIS | Brandon Zurawlow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035165.pdf |
| CW0000035166 | CW0000035166 | E0100008332 | EMAIL | Public Comment on DEIS | Dolores Adams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035166.pdf |
| CW0000035167 | CW0000035167 | E0100008333 | EMAIL | Public Comment on DEIS | Cynthia Hitchcock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035167.pdf |
| CW0000035168 | CW0000035168 | E0100008334 | EMAIL | Public Comment on DEIS | Michele McKinley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035168.pdf |
| CW0000035169 | CW0000035169 | E0100008335 | EMAIL | Public Comment on DEIS | tracy madole <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035169.pdf |
| CW0000035170 | CW0000035170 | E0100008336 | EMAIL | Public Comment on DEIS | N. SUKUMAR <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035170.pdf |
| CW0000035171 | CW0000035171 | E0100008337 | EMAIL | Public Comment on DEIS | Claudia Bakhtiary <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035171.pdf |
| CW0000035172 | CW0000035172 | E0100008338 | EMAIL | Public Comment on DEIS | Harriet Cavalli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035172.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035173 | CW0000035173 | E0100008340 | EMAIL | Public Comment on DEIS | EILEEN KERRIGAN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035173.pdf |
| CW0000035174 | CW0000035174 | E0100008341 | EMAIL | Public Comment on DEIS | Patricia Ferguson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035174.pdf |
| CW0000035175 | CW0000035175 | E0100008342 | EMAIL | Public Comment on DEIS | Leeann Roberson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035175.pdf |
| CW0000035176 | CW0000035176 | E0100008343 | EMAIL | Public Comment on DEIS | Heather Tucker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035176.pdf |
| CW0000035177 | CW0000035177 | E0100008345 | EMAIL | Public Comment on DEIS | Richard Perras <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035177.pdf |
| CW0000035178 | CW0000035178 | E0100008347 | EMAIL | Public Comment on DEIS | Jennifer Flory <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035178.pdf |
| CW0000035179 | CW0000035179 | E0100008348 | EMAIL | Public Comment on DEIS | Penelope Ryan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035179.pdf |
| CW0000035180 | CW0000035180 | E0100008349 | EMAIL | Public Comment on DEIS | James McQuaide <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035180.pdf |
| CW0000035181 | CW0000035181 | E0100008350 | EMAIL | Public Comment on DEIS | Josh Trost <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035181.pdf |
| CW0000035182 | CW0000035182 | E0100008351 | EMAIL | Public Comment on DEIS | Joel Punch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035182.pdf |
| CW0000035183 | CW0000035183 | E0100008352 | EMAIL | Public Comment on DEIS | Indira Deerwater <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035183.pdf |
| CW0000035184 | CW0000035184 | E0100008353 | EMAIL | Public Comment on DEIS | Kevin Klopf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035184.pdf |
| CW0000035185 | CW0000035185 | E0100008354 | EMAIL | Public Comment on DEIS | Doug Olsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035185.pdf |
| CW0000035186 | CW0000035186 | E0100008355 | EMAIL | Public Comment on DEIS | Saharai Uriarte-Lambert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035186.pdf |
| CW0000035187 | CW0000035187 | E0100008356 | EMAIL | Public Comment on DEIS | R Gassler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035187.pdf |
| CW0000035188 | CW0000035188 | E0100008357 | EMAIL | Public Comment on DEIS | Ms. Linda A. Heath <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035188.pdf |
| CW0000035189 | CW0000035189 | E0100008358 | EMAIL | Public Comment on DEIS | James Miron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035189.pdf |
| CW0000035190 | CW0000035190 | E0100008359 | EMAIL | Public Comment on DEIS | ELIZABETH SANDISON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035190.pdf |
| CW0000035191 | CW0000035191 | E0100008360 | EMAIL | Public Comment on DEIS | Paul Wilkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035191.pdf |
| CW0000035192 | CW0000035192 | E0100008362 | EMAIL | Public Comment on DEIS | Franchesca Waterhouse <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035192.pdf |
| CW0000035193 | CW0000035193 | E0100008363 | EMAIL | Public Comment on DEIS | Sue Stanton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035193.pdf |
| CW0000035194 | CW0000035194 | E0100008364 | EMAIL | Public Comment on DEIS | Claudia Mackey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035194.pdf |
| CW0000035195 | CW0000035195 | E0100008365 | EMAIL | Public Comment on DEIS | Liz Collins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035195.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035196 | CW0000035196 | E0100008366 | EMAIL | Public Comment on DEIS | dorothy ginty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035196.pdf |
| CW0000035197 | CW0000035197 | E0100008367 | EMAIL | Public Comment on DEIS | Michael Love <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035197.pdf |
| CW0000035198 | CW0000035198 | E0100008368 | EMAIL | Public Comment on DEIS | Elise Marks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035198.pdf |
| CW0000035199 | CW0000035199 | E0100008369 | EMAIL | Public Comment on DEIS | Mark Montenero <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035199.pdf |
| CW0000035200 | CW0000035200 | E0100008370 | EMAIL | Public Comment on DEIS | Marlene Hubble <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035200.pdf |
| CW0000035201 | CW0000035201 | E0100008371 | EMAIL | Public Comment on DEIS | Lynn Aspatore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035201.pdf |
| CW0000035202 | CW0000035202 | E0100008372 | EMAIL | Public Comment on DEIS | Michelle Palladine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035202.pdf |
| CW0000035203 | CW0000035203 | E0100008373 | EMAIL | Public Comment on DEIS | Amber Poulson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035203.pdf |
| CW0000035204 | CW0000035204 | E0100008374 | EMAIL | Public Comment on DEIS | Jason Kahler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035204.pdf |
| CW0000035205 | CW0000035205 | E0100008375 | EMAIL | Public Comment on DEIS | walt luerken <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035205.pdf |
| CW0000035206 | CW0000035206 | E0100008376 | EMAIL | Public Comment on DEIS | p norton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035206.pdf |
| CW0000035207 | CW0000035207 | E0100008377 | EMAIL | Public Comment on DEIS | Blair Hopkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035207.pdf |
| CW0000035208 | CW0000035208 | E0100008378 | EMAIL | Public Comment on DEIS | Angelo Leidi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035208.pdf |
| CW0000035209 | CW0000035209 | E0100008379 | EMAIL | Public Comment on DEIS | Deborah Whorley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035209.pdf |
| CW0000035210 | CW0000035210 | E0100008380 | EMAIL | Public Comment on DEIS | Donna Strong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035210.pdf |
| CW0000035211 | CW0000035211 | E0100008381 | EMAIL | Public Comment on DEIS | Nico Staples <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035211.pdf |
| CW0000035212 | CW0000035212 | E0100008382 | EMAIL | Public Comment on DEIS | kelly roller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035212.pdf |
| CW0000035213 | CW0000035213 | E0100008383 | EMAIL | Public Comment on DEIS | Joan Mansfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035213.pdf |
| CW0000035214 | CW0000035214 | E0100008384 | EMAIL | Public Comment on DEIS | Theresa Everett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035214.pdf |
| CW0000035215 | CW0000035215 | E0100008385 | EMAIL | Public Comment on DEIS | Kim Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035215.pdf |
| CW0000035216 | CW0000035216 | E0100008386 | EMAIL | Public Comment on DEIS | Angela Daniels <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035216.pdf |
| CW0000035217 | CW0000035217 | E0100008387 | EMAIL | Public Comment on DEIS | Lisa Barbosky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035217.pdf |
| CW0000035218 | CW0000035218 | E0100008388 | EMAIL | Public Comment on DEIS | Harmony Huang <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035218.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035219 | CW0000035219 | E0100008389 | EMAIL | Public Comment on DEIS | Jack David Marcus <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035219.pdf |
| CW0000035220 | CW0000035220 | E0100008390 | EMAIL | Public Comment on DEIS | John Silva <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035220.pdf |
| CW0000035221 | CW0000035221 | E0100008391 | EMAIL | Public Comment on DEIS | Maura Daniels <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035221.pdf |
| CW0000035222 | CW0000035222 | E0100008392 | EMAIL | Public Comment on DEIS | Jonathan Riley <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035222.pdf |
| CW0000035223 | CW0000035223 | E0100008393 | EMAIL | Public Comment on DEIS | Mark Philips <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035223.pdf |
| CW0000035224 | CW0000035224 | E0100008394 | EMAIL | Public Comment on DEIS | kelly smith <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035224.pdf |
| CW0000035225 | CW0000035225 | E0100008395 | EMAIL | Public Comment on DEIS | Helena Lang <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035225.pdf |
| CW0000035226 | CW0000035226 | E0100008396 | EMAIL | Public Comment on DEIS | Patricia Kriebel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035226.pdf |
| CW0000035227 | CW0000035227 | E0100008397 | EMAIL | Public Comment on DEIS | Yvette Winston <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035227.pdf |
| CW0000035228 | CW0000035228 | E0100008398 | EMAIL | Public Comment on DEIS | Amanda Donohue <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035228.pdf |
| CW0000035229 | CW0000035229 | E0100008399 | EMAIL | Public Comment on DEIS | Pat Barbutti <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035229.pdf |
| CW0000035230 | CW0000035230 | E0100008400 | EMAIL | Public Comment on DEIS | Tyler Thompson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035230.pdf |
| CW0000035231 | CW0000035231 | E0100008401 | EMAIL | Public Comment on DEIS | Vanessa Uriarte <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035231.pdf |
| CW0000035232 | CW0000035232 | E0100008402 | EMAIL | Public Comment on DEIS | George Koukos <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035232.pdf |
| CW0000035233 | CW0000035233 | E0100008403 | EMAIL | Public Comment on DEIS | randi  Light <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035233.pdf |
| CW0000035234 | CW0000035234 | E0100008404 | EMAIL | Public Comment on DEIS | Cheryl Kandel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035234.pdf |
| CW0000035235 | CW0000035235 | E0100008405 | EMAIL | Public Comment on DEIS | Nicolas Ibarguen <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035235.pdf |
| CW0000035236 | CW0000035236 | E0100008406 | EMAIL | Public Comment on DEIS | Philip Milgrom <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035236.pdf |
| CW0000035237 | CW0000035237 | E0100008407 | EMAIL | Public Comment on DEIS | Maggie Duncan <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035237.pdf |
| CW0000035238 | CW0000035238 | E0100008408 | EMAIL | Public Comment on DEIS | nancy mcGee <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035238.pdf |
| CW0000035239 | CW0000035239 | E0100008409 | EMAIL | Public Comment on DEIS | Dick  Ross <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035239.pdf |
| CW0000035240 | CW0000035240 | E0100008410 | EMAIL | Public Comment on DEIS | Mike Zebig <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035240.pdf |
| CW0000035241 | CW0000035241 | E0100008411 | EMAIL | Public Comment on DEIS | Ruben Claveria <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035241.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035242 | CW0000035242 | E0100008412 | EMAIL | Public Comment on DEIS | sarah shelton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035242.pdf |
| CW0000035243 | CW0000035243 | E0100008413 | EMAIL | Public Comment on DEIS | Cole  Zernich <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035243.pdf |
| CW0000035244 | CW0000035244 | E0100008414 | EMAIL | Public Comment on DEIS | Barbara Carralero <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035244.pdf |
| CW0000035245 | CW0000035245 | E0100008415 | EMAIL | Public Comment on DEIS | KAREN RIGGAR <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035245.pdf |
| CW0000035246 | CW0000035246 | E0100008437 | EMAIL | Public Comment on DEIS | D Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035246.pdf |
| CW0000035247 | CW0000035247 | E0100008447 | EMAIL | Public Comment on DEIS | Aikaterini Panagiotakis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035247.pdf |
| CW0000035248 | CW0000035248 | E0100008467 | EMAIL | Public Comment on DEIS | Diane Jacobs <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035248.pdf |
| CW0000035249 | CW0000035249 | E0100008523 | EMAIL | Public Comment on DEIS | Andy Tomsky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035249.pdf |
| CW0000035250 | CW0000035250 | E0100008532 | EMAIL | Public Comment on DEIS | Kisha Jennings <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035250.pdf |
| CW0000035251 | CW0000035251 | E0100008541 | EMAIL | Public Comment on DEIS | Patricia Jane Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035251.pdf |
| CW0000035252 | CW0000035252 | E0100008552 | EMAIL | Public Comment on DEIS | susan skidgel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035252.pdf |
| CW0000035253 | CW0000035253 | E0100008563 | EMAIL | Public Comment on DEIS | Lori Wesely <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035253.pdf |
| CW0000035254 | CW0000035254 | E0100008573 | EMAIL | Public Comment on DEIS | Jeffrey Fasceski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035254.pdf |
| CW0000035255 | CW0000035255 | E0100008582 | EMAIL | Public Comment on DEIS | Amarantha Harrison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035255.pdf |
| CW0000035256 | CW0000035256 | E0100008591 | EMAIL | Public Comment on DEIS | Kayla Brennan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035256.pdf |
| CW0000035257 | CW0000035257 | E0100008592 | EMAIL | Public Comment on DEIS | Roberta Thurmond <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035257.pdf |
| CW0000035258 | CW0000035258 | E0100008598 | EMAIL | Public Comment on DEIS | LINDA KIRSCHBAUM <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035258.pdf |
| CW0000035259 | CW0000035259 | E0100008608 | EMAIL | Public Comment on DEIS | Lauren Hoffmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035259.pdf |
| CW0000035260 | CW0000035260 | E0100008616 | EMAIL | Public Comment on DEIS | Erin Klamper <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035260.pdf |
| CW0000035261 | CW0000035261 | E0100008638 | EMAIL | Public Comment on DEIS | Kim Rich <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035261.pdf |
| CW0000035262 | CW0000035262 | E0100008649 | EMAIL | Public Comment on DEIS | Joan D. Griffin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035262.pdf |
| CW0000035263 | CW0000035263 | E0100008659 | EMAIL | Public comment on DEIS | Sally Kaiser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035263.pdf |
| CW0000035264 | CW0000035264 | E0100008670 | EMAIL | Public Comment on DEIS | Vitra Garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035264.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035265 | CW0000035265 | E0100008680 | EMAIL | Public Comment on DEIS | Frank Leeds <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035265.pdf |
| CW0000035266 | CW0000035266 | E0100008690 | EMAIL | Public Comment on DEIS | Readington Middle School <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035266.pdf |
| CW0000035267 | CW0000035267 | E0100008691 | EMAIL | Public Comment on DEIS | Teresa Roben <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035267.pdf |
| CW0000035268 | CW0000035268 | E0100008698 | EMAIL | Public Comment on DEIS | Manuela Noble <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035268.pdf |
| CW0000035269 | CW0000035269 | E0100008705 | EMAIL | Public Comment on DEIS | Patricia Michaels <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035269.pdf |
| CW0000035270 | CW0000035270 | E0100008716 | EMAIL | Public Comment on DEIS | john cielukowski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035270.pdf |
| CW0000035271 | CW0000035271 | E0100008724 | EMAIL | Public Comment on DEIS | Cathalina Gutierrez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035271.pdf |
| CW0000035272 | CW0000035272 | E0100008732 | EMAIL | Public Comment on DEIS | Jessica Black <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035272.pdf |
| CW0000035273 | CW0000035273 | E0100008743 | EMAIL | Public Comment on DEIS | Annabel Ayres <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035273.pdf |
| CW0000035274 | CW0000035274 | E0100008745 | EMAIL | Public Comment on DEIS | Kenneth Farley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035274.pdf |
| CW0000035275 | CW0000035275 | E0100008746 | EMAIL | Public Comment on DEIS | Stephanie  Larro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035275.pdf |
| CW0000035276 | CW0000035276 | E0100008747 | EMAIL | Public Comment on DEIS | Arlene Caswell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035276.pdf |
| CW0000035277 | CW0000035277 | E0100008748 | EMAIL | Public Comment on DEIS | niegel hayles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035277.pdf |
| CW0000035278 | CW0000035278 | E0100008749 | EMAIL | Public Comment on DEIS | Danielle Babineau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035278.pdf |
| CW0000035279 | CW0000035279 | E0100008750 | EMAIL | Public Comment on DEIS | David BLankenship <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035279.pdf |
| CW0000035280 | CW0000035280 | E0100008751 | EMAIL | Public Comment on DEIS | Milene Morfei <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035280.pdf |
| CW0000035281 | CW0000035281 | E0100008752 | EMAIL | Public Comment on DEIS | Kayce Glasse <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035281.pdf |
| CW0000035282 | CW0000035282 | E0100008753 | EMAIL | Public Comment on DEIS | joyce herman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035282.pdf |
| CW0000035283 | CW0000035283 | E0100008754 | EMAIL | Public Comment on DEIS | Michael Weaver-Robbins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035283.pdf |
| CW0000035284 | CW0000035284 | E0100008755 | EMAIL | Public Comment on DEIS | Matthew Walter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035284.pdf |
| CW0000035285 | CW0000035285 | E0100008756 | EMAIL | Public Comment on DEIS | Mike Kappus <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035285.pdf |
| CW0000035286 | CW0000035286 | E0100008757 | EMAIL | Public Comment on DEIS | bonnie  jay <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035286.pdf |
| CW0000035287 | CW0000035287 | E0100008758 | EMAIL | Public Comment on DEIS | Eileen Dawson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035287.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035288 | CW0000035288 | E0100008759 | EMAIL | Public Comment on DEIS | Eileen Dawson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035288.pdf |
| CW0000035289 | CW0000035289 | E0100008760 | EMAIL | Public Comment on DEIS | Betsey Wingfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035289.pdf |
| CW0000035290 | CW0000035290 | E0100008761 | EMAIL | Public Comment on DEIS | Maureen Belle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035290.pdf |
| CW0000035291 | CW0000035291 | E0100008762 | EMAIL | Public Comment on DEIS | joyce small <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035291.pdf |
| CW0000035292 | CW0000035292 | E0100008763 | EMAIL | Public Comment on DEIS | Paul Stachurski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035292.pdf |
| CW0000035293 | CW0000035293 | E0100008764 | EMAIL | Public Comment on DEIS | Sara Perron-Almasri <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035293.pdf |
| CW0000035294 | CW0000035294 | E0100008765 | EMAIL | Public Comment on DEIS | Aaron  Gorelik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035294.pdf |
| CW0000035295 | CW0000035295 | E0100008766 | EMAIL | Public Comment on DEIS | Kimberley Buckley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035295.pdf |
| CW0000035296 | CW0000035296 | E0100008767 | EMAIL | Public Comment on DEIS | Donna Fisk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035296.pdf |
| CW0000035297 | CW0000035297 | E0100008768 | EMAIL | Public Comment on DEIS | Janet Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035297.pdf |
| CW0000035298 | CW0000035298 | E0100008769 | EMAIL | Public Comment on DEIS | Wendy Franklin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035298.pdf |
| CW0000035299 | CW0000035299 | E0100008770 | EMAIL | Public Comment on DEIS | Robert Posch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035299.pdf |
| CW0000035300 | CW0000035300 | E0100008771 | EMAIL | Public Comment on DEIS | Nancy Ranieri <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035300.pdf |
| CW0000035301 | CW0000035301 | E0100008772 | EMAIL | Public Comment on DEIS | Francisco Carmona <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035301.pdf |
| CW0000035302 | CW0000035302 | E0100008773 | EMAIL | Public Comment on DEIS | David H Cosby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035302.pdf |
| CW0000035303 | CW0000035303 | E0100008774 | EMAIL | Public Comment on DEIS | cindy schlener <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035303.pdf |
| CW0000035304 | CW0000035304 | E0100008775 | EMAIL | Public Comment on DEIS | Donna Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035304.pdf |
| CW0000035305 | CW0000035305 | E0100008776 | EMAIL | Public Comment on DEIS | Vivianne  nantel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035305.pdf |
| CW0000035306 | CW0000035306 | E0100008777 | EMAIL | Public Comment on DEIS | Martha Jane Ripple <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035306.pdf |
| CW0000035307 | CW0000035307 | E0100008778 | EMAIL | Public Comment on DEIS | Veronique Hart-Saxton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035307.pdf |
| CW0000035308 | CW0000035308 | E0100008779 | EMAIL | Public Comment on DEIS | Jonathan  Gaynes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035308.pdf |
| CW0000035309 | CW0000035309 | E0100008780 | EMAIL | Public Comment on DEIS | Renee Weiss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035309.pdf |
| CW0000035310 | CW0000035310 | E0100008781 | EMAIL | Public Comment on DEIS | Liz Terveer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035310.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035311 | CW0000035311 | E0100008782 | EMAIL | Public Comment on DEIS | Judy Lujan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035311.pdf |
| CW0000035312 | CW0000035312 | E0100008783 | EMAIL | Public Comment on DEIS | kathleen sears <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035312.pdf |
| CW0000035313 | CW0000035313 | E0100008784 | EMAIL | Public Comment on DEIS | Beverly Harris <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035313.pdf |
| CW0000035314 | CW0000035314 | E0100008785 | EMAIL | Public Comment on DEIS | Frank Arnold <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035314.pdf |
| CW0000035315 | CW0000035315 | E0100008786 | EMAIL | Public Comment on DEIS | MARYLIN FRANKLIN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035315.pdf |
| CW0000035316 | CW0000035316 | E0100008787 | EMAIL | Public Comment on DEIS | john januszewski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035316.pdf |
| CW0000035317 | CW0000035317 | E0100008788 | EMAIL | Public Comment on DEIS | Gustin Benjamin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035317.pdf |
| CW0000035318 | CW0000035318 | E0100008789 | EMAIL | Public Comment on DEIS | Maria Alejandra Lopez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035318.pdf |
| CW0000035319 | CW0000035319 | E0100008790 | EMAIL | Public Comment on DEIS | Katie Ernst <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/22/2008 | 1 | CW0000035319.pdf |
| CW0000035320 | CW0000035320 | E0100008416 | EMAIL | Public Comment on DEIS | Debra Raymond <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035320.pdf |
| CW0000035321 | CW0000035321 | E0100008417 | EMAIL | Public Comment on DEIS | Christien Tuttle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035321.pdf |
| CW0000035322 | CW0000035322 | E0100008418 | EMAIL | Public Comment on DEIS | Donna Pecore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035322.pdf |
| CW0000035323 | CW0000035323 | E0100008419 | EMAIL | Public Comment on DEIS | jennifer PEVERILL <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035323.pdf |
| CW0000035324 | CW0000035324 | E0100008420 | EMAIL | Public Comment on DEIS | Chris Snively <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035324.pdf |
| CW0000035325 | CW0000035325 | E0100008421 | EMAIL | Public Comment on DEIS | Christy Levine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035325.pdf |
| CW0000035326 | CW0000035326 | E0100008422 | EMAIL | Public Comment on DEIS | paulina tello <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035326.pdf |
| CW0000035327 | CW0000035327 | E0100008423 | EMAIL | Public Comment on DEIS | elizabeth goldstone <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035327.pdf |
| CW0000035328 | CW0000035328 | E0100008424 | EMAIL | Public Comment on DEIS | judyth O. weaver <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035328.pdf |
| CW0000035329 | CW0000035329 | E0100008425 | EMAIL | Public Comment on DEIS | Ines Odaischi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035329.pdf |
| CW0000035330 | CW0000035330 | E0100008426 | EMAIL | Public Comment on DEIS | Ritesh Kochhar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035330.pdf |
| CW0000035331 | CW0000035331 | E0100008427 | EMAIL | Public Comment on DEIS | Karen Gonzales <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035331.pdf |
| CW0000035332 | CW0000035332 | E0100008428 | EMAIL | Public Comment on DEIS | Vicki Cyr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035332.pdf |
| CW0000035333 | CW0000035333 | E0100008429 | EMAIL | Public Comment on DEIS | Hilde Wendelen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035333.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035334 | CW0000035334 | E0100008430 | EMAIL | Public Comment on DEIS | Mª Angeles Garcia Arribas <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035334.pdf |
| CW0000035335 | CW0000035335 | E0100008431 | EMAIL | Public Comment on DEIS | marcie sogorka <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035335.pdf |
| CW0000035336 | CW0000035336 | E0100008432 | EMAIL | Public Comment on DEIS | G. Stephen  Christopher <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035336.pdf |
| CW0000035337 | CW0000035337 | E0100008433 | EMAIL | Public Comment on DEIS | sherielle cleere <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035337.pdf |
| CW0000035338 | CW0000035338 | E0100008434 | EMAIL | Public Comment on DEIS | Günther Schmalzl <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035338.pdf |
| CW0000035339 | CW0000035339 | E0100008435 | EMAIL | Public Comment on DEIS | Reva Adams <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035339.pdf |
| CW0000035340 | CW0000035340 | E0100008436 | EMAIL | Public Comment on DEIS | Susan Martin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035340.pdf |
| CW0000035341 | CW0000035341 | E0100008438 | EMAIL | Public Comment on DEIS | Wayne Shelton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035341.pdf |
| CW0000035342 | CW0000035342 | E0100008439 | EMAIL | Public Comment on DEIS | Adriaan & Louise  Sturm <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035342.pdf |
| CW0000035343 | CW0000035343 | E0100008440 | EMAIL | Public Comment on DEIS | Garcia Lucy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035343.pdf |
| CW0000035344 | CW0000035344 | E0100008441 | EMAIL | Public Comment on DEIS | Bibiana Baines <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035344.pdf |
| CW0000035345 | CW0000035345 | E0100008442 | EMAIL | Public Comment on DEIS | Sharon & Ken Grant <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035345.pdf |
| CW0000035346 | CW0000035346 | E0100008443 | EMAIL | Public Comment on DEIS | curt johnson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035346.pdf |
| CW0000035347 | CW0000035347 | E0100008444 | EMAIL | Public Comment on DEIS | Matthias Hildebrandt <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035347.pdf |
| CW0000035348 | CW0000035348 | E0100008445 | EMAIL | Public Comment on DEIS | Eric Benson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035348.pdf |
| CW0000035349 | CW0000035349 | E0100008446 | EMAIL | Public Comment on DEIS | Laura Carpenter <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035349.pdf |
| CW0000035350 | CW0000035350 | E0100008448 | EMAIL | Public Comment on DEIS | Bethany Murphy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035350.pdf |
| CW0000035351 | CW0000035351 | E0100008449 | EMAIL | Public Comment on DEIS | N. Wayne Gowdy <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035351.pdf |
| CW0000035352 | CW0000035352 | E0100008450 | EMAIL | Public Comment on DEIS | frances schuster <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035352.pdf |
| CW0000035353 | CW0000035353 | E0100008451 | EMAIL | Public Comment on DEIS | Christine Gwin <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035353.pdf |
| CW0000035354 | CW0000035354 | E0100008453 | EMAIL | Public Comment on DEIS | Brett Casper <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035354.pdf |
| CW0000035355 | CW0000035355 | E0100008454 | EMAIL | Public Comment on DEIS | william greenwald <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035355.pdf |
| CW0000035356 | CW0000035356 | E0100008455 | EMAIL | Public Comment on DEIS | Charles Talbot <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035356.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035357 | CW0000035357 | E0100008456 | EMAIL | Public Comment on DEIS | robyn navarro <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035357.pdf |
| CW0000035358 | CW0000035358 | E0100008457 | EMAIL | Public Comment on DEIS | Benjamin Gerard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035358.pdf |
| CW0000035359 | CW0000035359 | E0100008458 | EMAIL | Public Comment on DEIS | tom williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035359.pdf |
| CW0000035360 | CW0000035360 | E0100008459 | EMAIL | Public Comment on DEIS | Nadine Froger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035360.pdf |
| CW0000035361 | CW0000035361 | E0100008460 | EMAIL | Public Comment on DEIS | A.T Hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035361.pdf |
| CW0000035362 | CW0000035362 | E0100008461 | EMAIL | Public Comment on DEIS | Bri  Fuentes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035362.pdf |
| CW0000035363 | CW0000035363 | E0100008462 | EMAIL | Public Comment on DEIS | Nicole Nielsen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035363.pdf |
| CW0000035364 | CW0000035364 | E0100008463 | EMAIL | Public Comment on DEIS | Matthew Planchard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035364.pdf |
| CW0000035365 | CW0000035365 | E0100008464 | EMAIL | Public Comment on DEIS | Joseph Kuczynski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035365.pdf |
| CW0000035366 | CW0000035366 | E0100008465 | EMAIL | Public Comment on DEIS | McKenna Watts <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035366.pdf |
| CW0000035367 | CW0000035367 | E0100008466 | EMAIL | Public Comment on DEIS | Jay Cimala <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035367.pdf |
| CW0000035368 | CW0000035368 | E0100008468 | EMAIL | Public Comment on DEIS | Sarah Howe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035368.pdf |
| CW0000035369 | CW0000035369 | E0100008469 | EMAIL | Public Comment on DEIS | ELYSE ZUCKER <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035369.pdf |
| CW0000035370 | CW0000035370 | E0100008470 | EMAIL | Public Comment on DEIS | Christopher Gorgoni <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035370.pdf |
| CW0000035371 | CW0000035371 | E0100008471 | EMAIL | Public Comment on DEIS | Carlyle Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035371.pdf |
| CW0000035372 | CW0000035372 | E0100008472 | EMAIL | Public Comment on DEIS | Patrik Rousselot <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035372.pdf |
| CW0000035373 | CW0000035373 | E0100008473 | EMAIL | Public Comment on DEIS | Marissa Miglin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035373.pdf |
| CW0000035374 | CW0000035374 | E0100008474 | EMAIL | Public Comment on DEIS | Hannah Pape <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035374.pdf |
| CW0000035375 | CW0000035375 | E0100008475 | EMAIL | Public Comment on DEIS | amelia ba <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035375.pdf |
| CW0000035376 | CW0000035376 | E0100008476 | EMAIL | Public Comment on DEIS | Pamela Delano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035376.pdf |
| CW0000035377 | CW0000035377 | E0100008477 | EMAIL | Public Comment on DEIS | carlos venegas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035377.pdf |
| CW0000035378 | CW0000035378 | E0100008478 | EMAIL | Public Comment on DEIS | Moira LaMountain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035378.pdf |
| CW0000035379 | CW0000035379 | E0100008479 | EMAIL | Public Comment on DEIS | dawn walker-cinco <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035379.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000035380 | CW0000035380 | E0100008480 | EMAIL | Public Comment on DEIS | Shannon Telles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035380.pdf |
| CW0000035381 | CW0000035381 | E0100008481 | EMAIL | Public Comment on DEIS | Maria Diaz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035381.pdf |
| CW0000035382 | CW0000035382 | E0100008482 | EMAIL | Public Comment on DEIS | Jordan  Crumpler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035382.pdf |
| CW0000035383 | CW0000035383 | E0100008483 | EMAIL | Public Comment on DEIS | Valeria Rodriguez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035383.pdf |
| CW0000035384 | CW0000035384 | E0100008485 | EMAIL | Public Comment on DEIS | Caroline Rott <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035384.pdf |
| CW0000035385 | CW0000035385 | E0100008486 | EMAIL | Public Comment on DEIS | Sarah Ashworth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035385.pdf |
| CW0000035386 | CW0000035386 | E0100008487 | EMAIL | Public Comment on DEIS | David Doubet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035386.pdf |
| CW0000035387 | CW0000035387 | E0100008488 | EMAIL | Public Comment on DEIS | Alexandra James <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035387.pdf |
| CW0000035388 | CW0000035388 | E0100008489 | EMAIL | Public Comment on DEIS | Joey Dodson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035388.pdf |
| CW0000035389 | CW0000035389 | E0100008490 | EMAIL | Public Comment on DEIS | Jill Ransom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035389.pdf |
| CW0000035390 | CW0000035390 | E0100008491 | EMAIL | Public Comment on DEIS | Jamie Morales <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035390.pdf |
| CW0000035391 | CW0000035391 | E0100008492 | EMAIL | Public Comment on DEIS | Sara Boles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035391.pdf |
| CW0000035392 | CW0000035392 | E0100008493 | EMAIL | Public Comment on DEIS | Ed Shams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035392.pdf |
| CW0000035393 | CW0000035393 | E0100008494 | EMAIL | Public Comment on DEIS | Barbara Busse <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035393.pdf |
| CW0000035394 | CW0000035394 | E0100008495 | EMAIL | Public Comment on DEIS | karla devine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035394.pdf |
| CW0000035395 | CW0000035395 | E0100008496 | EMAIL | Public Comment on DEIS | Jeremy Toepfer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035395.pdf |
| CW0000035396 | CW0000035396 | E0100008497 | EMAIL | Public Comment on DEIS | Pedro Calvillo Serrano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035396.pdf |
| CW0000035397 | CW0000035397 | E0100008498 | EMAIL | Public Comment on DEIS | Angela Clarke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035397.pdf |
| CW0000035398 | CW0000035398 | E0100008499 | EMAIL | Public Comment on DEIS | Dona Longacre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035398.pdf |
| CW0000035399 | CW0000035399 | E0100008500 | EMAIL | Public Comment on DEIS | Cat Tiffany <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035399.pdf |
| CW0000035400 | CW0000035400 | E0100008501 | EMAIL | Public Comment on DEIS | Ethan Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035400.pdf |
| CW0000035401 | CW0000035401 | E0100008502 | EMAIL | Public Comment on DEIS | chelsea wait <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035401.pdf |
| CW0000035402 | CW0000035402 | E0100008503 | EMAIL | Public Comment on DEIS | Zeno Levy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035402.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035403 | CW0000035403 | E0100008504 | EMAIL | Public Comment on DEIS | Larry Morningstar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035403.pdf |
| CW0000035404 | CW0000035404 | E0100008505 | EMAIL | Public Comment on DEIS | Caleb Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035404.pdf |
| CW0000035405 | CW0000035405 | E0100008506 | EMAIL | Public Comment on DEIS | Susan Whipple <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035405.pdf |
| CW0000035406 | CW0000035406 | E0100008507 | EMAIL | Public Comment on DEIS | Kelsay Froendhoff <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035406.pdf |
| CW0000035407 | CW0000035407 | E0100008508 | EMAIL | Public Comment on DEIS | Terence Steinberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035407.pdf |
| CW0000035408 | CW0000035408 | E0100008509 | EMAIL | Public Comment on DEIS | SUSAN MORAN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035408.pdf |
| CW0000035409 | CW0000035409 | E0100008510 | EMAIL | Public Comment on DEIS | Frank Boyd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035409.pdf |
| CW0000035410 | CW0000035410 | E0100008511 | EMAIL | Public Comment on DEIS | Anandini Maharaj <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035410.pdf |
| CW0000035411 | CW0000035411 | E0100008512 | EMAIL | Public Comment on DEIS | Kevin  Ryan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035411.pdf |
| CW0000035412 | CW0000035412 | E0100008513 | EMAIL | Public Comment on DEIS | kim frisbie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035412.pdf |
| CW0000035413 | CW0000035413 | E0100008514 | EMAIL | Public Comment on DEIS | Trisha Lauter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035413.pdf |
| CW0000035414 | CW0000035414 | E0100008515 | EMAIL | Public Comment on DEIS | Jacqueline Bartley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035414.pdf |
| CW0000035415 | CW0000035415 | E0100008516 | EMAIL | Public Comment on DEIS | mylene de la fuente spoor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035415.pdf |
| CW0000035416 | CW0000035416 | E0100008517 | EMAIL | Public Comment on DEIS | Timothy Gilmore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035416.pdf |
| CW0000035417 | CW0000035417 | E0100008518 | EMAIL | Public Comment on DEIS | Ivette Ramirez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/23/2008 | 1 | CW0000035417.pdf |
| CW0000035418 | CW0000035418 | E0100008519 | EMAIL | Public Comment on DEIS | j. e. <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035418.pdf |
| CW0000035419 | CW0000035419 | E0100008520 | EMAIL | Public Comment on DEIS | robert robinson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035419.pdf |
| CW0000035420 | CW0000035420 | E0100008521 | EMAIL | Public Comment on DEIS | Caitlyn McGuire <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035420.pdf |
| CW0000035421 | CW0000035421 | E0100008522 | EMAIL | Public Comment on DEIS | wendy petrilli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035421.pdf |
| CW0000035422 | CW0000035422 | E0100008524 | EMAIL | Public Comment on DEIS | Kendra Watkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035422.pdf |
| CW0000035423 | CW0000035423 | E0100008525 | EMAIL | Public Comment on DEIS | Eddie Serapio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035423.pdf |
| CW0000035424 | CW0000035424 | E0100008526 | EMAIL | Public Comment on DEIS | Colleen VonEhr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035424.pdf |
| CW0000035425 | CW0000035425 | E0100008527 | EMAIL | Public Comment on DEIS | Donald Fruitt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035425.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035426 | CW0000035426 | E0100008528 | EMAIL | Public Comment on DEIS | Sarena Czarnecki <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035426.pdf |
| CW0000035427 | CW0000035427 | E0100008529 | EMAIL | Public Comment on DEIS | Terry Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035427.pdf |
| CW0000035428 | CW0000035428 | E0100008530 | EMAIL | Public Comment on DEIS | stephen matlak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035428.pdf |
| CW0000035429 | CW0000035429 | E0100008531 | EMAIL | Public Comment on DEIS | Sean Russell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035429.pdf |
| CW0000035430 | CW0000035430 | E0100008533 | EMAIL | Public Comment on DEIS | daizee-mae  parker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035430.pdf |
| CW0000035431 | CW0000035431 | E0100008534 | EMAIL | Public Comment on DEIS | elena carey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035431.pdf |
| CW0000035432 | CW0000035432 | E0100008535 | EMAIL | Public comment on DEIS | Jo Amy Rollo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035432.pdf |
| CW0000035433 | CW0000035433 | E0100008536 | EMAIL | Public Comment on DEIS | Rudolph Gartner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035433.pdf |
| CW0000035434 | CW0000035434 | E0100008537 | EMAIL | Public Comment on DEIS | Ellen Grosskurth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035434.pdf |
| CW0000035435 | CW0000035435 | E0100008538 | EMAIL | Public Comment on DEIS | Socorro Reyes-McCord <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035435.pdf |
| CW0000035436 | CW0000035436 | E0100008539 | EMAIL | Public Comment on DEIS | kathryn mcwilliams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035436.pdf |
| CW0000035437 | CW0000035437 | E0100008540 | EMAIL | Public Comment on DEIS | Karen Lind <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035437.pdf |
| CW0000035438 | CW0000035438 | E0100008542 | EMAIL | Public comment on DEIS | Lynn Graham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035438.pdf |
| CW0000035439 | CW0000035439 | E0100008543 | EMAIL | Public Comment on DEIS | kleigh nunery <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035439.pdf |
| CW0000035440 | CW0000035440 | E0100008544 | EMAIL | Public Comment on DEIS | joyce fraine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035440.pdf |
| CW0000035441 | CW0000035441 | E0100008545 | EMAIL | Public Comment on DEIS | Kyle Dvorak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035441.pdf |
| CW0000035442 | CW0000035442 | E0100008546 | EMAIL | Public Comment on DEIS | Margaret Welke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035442.pdf |
| CW0000035443 | CW0000035443 | E0100008547 | EMAIL | Public Comment on DEIS | Laura  Seraso <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035443.pdf |
| CW0000035444 | CW0000035444 | E0100008548 | EMAIL | Public comment on DEIS | Lacye McConnell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035444.pdf |
| CW0000035445 | CW0000035445 | E0100008549 | EMAIL | Public Comment on DEIS | Michael  Dollard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035445.pdf |
| CW0000035446 | CW0000035446 | E0100008550 | EMAIL | Public Comment on DEIS | Andrea Wolfe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035446.pdf |
| CW0000035447 | CW0000035447 | E0100008551 | EMAIL | Public Comment on DEIS | Maira  Silverio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035447.pdf |
| CW0000035448 | CW0000035448 | E0100008553 | EMAIL | Public comment on DEIS | Lauren Barker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035448.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035449 | CW0000035449 | E0100008554 | EMAIL | Public Comment on DEIS | Kayla Saunders <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035449.pdf |
| CW0000035450 | CW0000035450 | E0100008555 | EMAIL | Public Comment on DEIS | CJ Truesdale <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035450.pdf |
| CW0000035451 | CW0000035451 | E0100008556 | EMAIL | Public Comment on DEIS | Elisha Vidalin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035451.pdf |
| CW0000035452 | CW0000035452 | E0100008557 | EMAIL | Public Comment on DEIS | Hava Glick-Landes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035452.pdf |
| CW0000035453 | CW0000035453 | E0100008558 | EMAIL | Public Comment on DEIS | Regina  DeFalco Lippert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035453.pdf |
| CW0000035454 | CW0000035454 | E0100008559 | EMAIL | Public Comment on DEIS | Daniel Neves <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035454.pdf |
| CW0000035455 | CW0000035455 | E0100008560 | EMAIL | Public comment on DEIS | Shelly Craft <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035455.pdf |
| CW0000035456 | CW0000035456 | E0100008561 | EMAIL | Public Comment on DEIS | Rick Lenser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035456.pdf |
| CW0000035457 | CW0000035457 | E0100008562 | EMAIL | Public Comment on DEIS | Sarah Brumfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035457.pdf |
| CW0000035458 | CW0000035458 | E0100008564 | EMAIL | Public Comment on DEIS | joan dorrell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035458.pdf |
| CW0000035459 | CW0000035459 | E0100008565 | EMAIL | Public comment on DEIS | Janet  Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035459.pdf |
| CW0000035460 | CW0000035460 | E0100008566 | EMAIL | Public Comment on DEIS | Annalee Bourne <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035460.pdf |
| CW0000035461 | CW0000035461 | E0100008567 | EMAIL | Public Comment on DEIS | Mark Martell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/24/2008 | 1 | CW0000035461.pdf |
| CW0000035462 | CW0000035462 | E0100008568 | EMAIL | Public Comment on DEIS | Jacqueline Kramer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035462.pdf |
| CW0000035463 | CW0000035463 | E0100008569 | EMAIL | Public Comment on DEIS | Leah Dale <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035463.pdf |
| CW0000035464 | CW0000035464 | E0100008570 | EMAIL | Public Comment on DEIS | ASLI SAVRAN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035464.pdf |
| CW0000035465 | CW0000035465 | E0100008571 | EMAIL | Public comment on DEIS | Danuta Bochynska <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035465.pdf |
| CW0000035466 | CW0000035466 | E0100008572 | EMAIL | Public Comment on DEIS | Lorraine Boyle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035466.pdf |
| CW0000035467 | CW0000035467 | E0100008574 | EMAIL | Public Comment on DEIS | Susanne Lindberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035467.pdf |
| CW0000035468 | CW0000035468 | E0100008575 | EMAIL | Public Comment on DEIS | Randy Pearson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035468.pdf |
| CW0000035469 | CW0000035469 | E0100008576 | EMAIL | Public Comment on DEIS | Maryann Dugan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035469.pdf |
| CW0000035470 | CW0000035470 | E0100008577 | EMAIL | Public Comment on DEIS | SHANDRA WATTS <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035470.pdf |
| CW0000035471 | CW0000035471 | E0100008578 | EMAIL | Public Comment on DEIS | Justin Malfregeot <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035471.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035472 | CW0000035472 | E0100008579 | EMAIL | Public Comment on DEIS | alexandra leonardo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035472.pdf |
| CW0000035473 | CW0000035473 | E0100008580 | EMAIL | Public Comment on DEIS | Lisa Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035473.pdf |
| CW0000035474 | CW0000035474 | E0100008581 | EMAIL | Public Comment on DEIS | Lisa Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035474.pdf |
| CW0000035475 | CW0000035475 | E0100008583 | EMAIL | Public Comment on DEIS | Mary Ellen Bowen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035475.pdf |
| CW0000035476 | CW0000035476 | E0100008584 | EMAIL | Public Comment on DEIS | Noelle Micarelli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035476.pdf |
| CW0000035477 | CW0000035477 | E0100008585 | EMAIL | Public Comment on DEIS | Danielle Eickhoff <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035477.pdf |
| CW0000035478 | CW0000035478 | E0100008586 | EMAIL | Public Comment on DEIS | Ryan Meyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035478.pdf |
| CW0000035479 | CW0000035479 | E0100008587 | EMAIL | Public Comment on DEIS | charlie vanacore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035479.pdf |
| CW0000035480 | CW0000035480 | E0100008588 | EMAIL | Public Comment on DEIS | Susan Quickel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035480.pdf |
| CW0000035481 | CW0000035481 | E0100008589 | EMAIL | Public Comment on DEIS | deborah trehy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035481.pdf |
| CW0000035482 | CW0000035482 | E0100008590 | EMAIL | Public Comment on DEIS | Jenny Byrd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035482.pdf |
| CW0000035483 | CW0000035483 | E0100008593 | EMAIL | Public Comment on DEIS | Alex Hart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000035483.pdf |
| CW0000035484 | CW0000035484 | E0100008594 | EMAIL | Public Comment on DEIS | Noel Hutchings <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/26/2008 | 1 | CW0000035484.pdf |
| CW0000035485 | CW0000035485 | E0100008595 | EMAIL | Public Comment on DEIS | kyle bradach <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/26/2008 | 1 | CW0000035485.pdf |
| CW0000035486 | CW0000035486 | E0100008596 | EMAIL | Public Comment on DEIS | Gabriela  Hanna <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035486.pdf |
| CW0000035487 | CW0000035487 | E0100008597 | EMAIL | Public Comment on DEIS | Tiffany Drake <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035487.pdf |
| CW0000035488 | CW0000035488 | E0100008599 | EMAIL | Public Comment on DEIS | Marsha Gershon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035488.pdf |
| CW0000035489 | CW0000035489 | E0100008600 | EMAIL | Public Comment on DEIS | A Michael Blaney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035489.pdf |
| CW0000035490 | CW0000035490 | E0100008601 | EMAIL | Public Comment on DEIS | mary green <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035490.pdf |
| CW0000035491 | CW0000035491 | E0100008602 | EMAIL | Public Comment on DEIS | Sydney Bondurant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035491.pdf |
| CW0000035492 | CW0000035492 | E0100008603 | EMAIL | Public Comment on DEIS | Kaye Beiswanger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035492.pdf |
| CW0000035493 | CW0000035493 | E0100008604 | EMAIL | Public Comment on DEIS | Erin Suyehara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035493.pdf |
| CW0000035494 | CW0000035494 | E0100008605 | EMAIL | Public Comment on DEIS | sean conlon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035494.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035495 | CW0000035495 | E0100008606 | EMAIL | Public Comment on DEIS | Elizabeth Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035495.pdf |
| CW0000035496 | CW0000035496 | E0100008607 | EMAIL | Public Comment on DEIS | Debra Heaton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035496.pdf |
| CW0000035497 | CW0000035497 | E0100008609 | EMAIL | Public Comment on DEIS | Najib Chowdhury <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/27/2008 | 1 | CW0000035497.pdf |
| CW0000035498 | CW0000035498 | E0100008610 | EMAIL | Public Comment on DEIS | Nancy Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035498.pdf |
| CW0000035499 | CW0000035499 | E0100008611 | EMAIL | Public Comment on DEIS | Vanessa Rea <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035499.pdf |
| CW0000035500 | CW0000035500 | E0100008612 | EMAIL | Public Comment on DEIS | CYNTHIA LADDERBUSH <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035500.pdf |
| CW0000035501 | CW0000035501 | E0100008613 | EMAIL | Public Comment on DEIS | Markie Glass <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035501.pdf |
| CW0000035502 | CW0000035502 | E0100008614 | EMAIL | Public Comment on DEIS | Linda Tabor-Beck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035502.pdf |
| CW0000035503 | CW0000035503 | E0100008615 | EMAIL | Public Comment on DEIS | Karen Carrington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035503.pdf |
| CW0000035504 | CW0000035504 | E0100008617 | EMAIL | Public Comment on DEIS | Kimberly Worley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035504.pdf |
| CW0000035505 | CW0000035505 | E0100008618 | EMAIL | Public Comment on DEIS | Michael Laird <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035505.pdf |
| CW0000035506 | CW0000035506 | E0100008619 | EMAIL | Public Comment on DEIS | Chris R <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035506.pdf |
| CW0000035507 | CW0000035507 | E0100008620 | EMAIL | Public Comment on DEIS | Theresa Churchley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035507.pdf |
| CW0000035508 | CW0000035508 | E0100008621 | EMAIL | Public Comment on DEIS | R. Fox <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035508.pdf |
| CW0000035509 | CW0000035509 | E0100008622 | EMAIL | Public Comment on DEIS | Patti Tomasello <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035509.pdf |
| CW0000035510 | CW0000035510 | E0100008623 | EMAIL | Public Comment on DEIS | Brittany Vecchio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035510.pdf |
| CW0000035511 | CW0000035511 | E0100008624 | EMAIL | Public Comment on DEIS | Rebecca Nafey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035511.pdf |
| CW0000035512 | CW0000035512 | E0100008625 | EMAIL | Public Comment on DEIS | James Schmachtenberger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035512.pdf |
| CW0000035513 | CW0000035513 | E0100008626 | EMAIL | Public Comment on DEIS | Ken Burke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035513.pdf |
| CW0000035514 | CW0000035514 | E0100008627 | EMAIL | Public Comment on DEIS | Megan Stroble <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035514.pdf |
| CW0000035515 | CW0000035515 | E0100008628 | EMAIL | Public Comment on DEIS | June Logie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035515.pdf |
| CW0000035516 | CW0000035516 | E0100008629 | EMAIL | Public Comment on DEIS | Donna Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035516.pdf |
| CW0000035517 | CW0000035517 | E0100008630 | EMAIL | Public Comment on DEIS | Olga Apasova <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035517.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035518 | CW0000035518 | E0100008631 | EMAIL | Public Comment on DEIS | rob hastings <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035518.pdf |
| CW0000035519 | CW0000035519 | E0100008632 | EMAIL | Public Comment on DEIS | chris mcginn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035519.pdf |
| CW0000035520 | CW0000035520 | E0100008633 | EMAIL | Public Comment on DEIS | george smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035520.pdf |
| CW0000035521 | CW0000035521 | E0100008634 | EMAIL | Public Comment on DEIS | Amanda Owens <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035521.pdf |
| CW0000035522 | CW0000035522 | E0100008635 | EMAIL | Public Comment on DEIS | serge landry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035522.pdf |
| CW0000035523 | CW0000035523 | E0100008636 | EMAIL | Public Comment on DEIS | Erica Scholten <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035523.pdf |
| CW0000035524 | CW0000035524 | E0100008637 | EMAIL | Public Comment on DEIS | Dan Basler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035524.pdf |
| CW0000035525 | CW0000035525 | E0100008639 | EMAIL | Public Comment on DEIS | Chris Montalbano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035525.pdf |
| CW0000035526 | CW0000035526 | E0100008640 | EMAIL | Public Comment on DEIS | Cathy hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035526.pdf |
| CW0000035527 | CW0000035527 | E0100008641 | EMAIL | Public Comment on DEIS | Kim Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035527.pdf |
| CW0000035528 | CW0000035528 | E0100008642 | EMAIL | Public Comment on DEIS | Ben Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035528.pdf |
| CW0000035529 | CW0000035529 | E0100008643 | EMAIL | Public Comment on DEIS | charles windheim <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035529.pdf |
| CW0000035530 | CW0000035530 | E0100008644 | EMAIL | Public Comment on DEIS | grace gomez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035530.pdf |
| CW0000035531 | CW0000035531 | E0100008645 | EMAIL | Public Comment on DEIS | bob Segal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035531.pdf |
| CW0000035532 | CW0000035532 | E0100008646 | EMAIL | Public Comment on DEIS | Nancy O'Harrow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035532.pdf |
| CW0000035533 | CW0000035533 | E0100008647 | EMAIL | Public Comment on DEIS | Doris Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035533.pdf |
| CW0000035534 | CW0000035534 | E0100008648 | EMAIL | Public Comment on DEIS | jacqueline brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035534.pdf |
| CW0000035535 | CW0000035535 | E0100008650 | EMAIL | Public Comment on DEIS | Christina Lirette <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035535.pdf |
| CW0000035536 | CW0000035536 | E0100008651 | EMAIL | Public Comment on DEIS | Christopher Kornmann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035536.pdf |
| CW0000035537 | CW0000035537 | E0100008652 | EMAIL | Public Comment on DEIS | Kelli Price <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035537.pdf |
| CW0000035538 | CW0000035538 | E0100008653 | EMAIL | Public Comment on DEIS | Terry McLemore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035538.pdf |
| CW0000035539 | CW0000035539 | E0100008654 | EMAIL | Public Comment on DEIS | Penelope Gray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035539.pdf |
| CW0000035540 | CW0000035540 | E0100008655 | EMAIL | Public Comment on DEIS | David Stieber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035540.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|----|------|-------|-----------|
| CW0000035541 | CW0000035541 | E0100008656 | EMAIL | Public Comment on DEIS | David Brunner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035541.pdf |
| CW0000035542 | CW0000035542 | E0100008657 | EMAIL | Public Comment on DEIS | Elodia Resendez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035542.pdf |
| CW0000035543 | CW0000035543 | E0100008658 | EMAIL | Public Comment on DEIS | Lauren Fant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035543.pdf |
| CW0000035544 | CW0000035544 | E0100008660 | EMAIL | Public Comment on DEIS | Margaret T.M. Petkiewicz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035544.pdf |
| CW0000035545 | CW0000035545 | E0100008661 | EMAIL | Public Comment on DEIS | Alicia Vara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035545.pdf |
| CW0000035546 | CW0000035546 | E0100008662 | EMAIL | Public Comment on DEIS | Jim Petkiewicz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035546.pdf |
| CW0000035547 | CW0000035547 | E0100008663 | EMAIL | Public Comment on DEIS | kim robertson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035547.pdf |
| CW0000035548 | CW0000035548 | E0100008664 | EMAIL | Public Comment on DEIS | Ewa Bzdak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035548.pdf |
| CW0000035549 | CW0000035549 | E0100008665 | EMAIL | Public comment on DEIS | Theresa Le <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035549.pdf |
| CW0000035550 | CW0000035550 | E0100008666 | EMAIL | Public Comment on DEIS | mackenzie  johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035550.pdf |
| CW0000035551 | CW0000035551 | E0100008667 | EMAIL | Public Comment on DEIS | Lisa Allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035551.pdf |
| CW0000035552 | CW0000035552 | E0100008668 | EMAIL | Public Comment on DEIS | Laurie Pinkham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035552.pdf |
| CW0000035553 | CW0000035553 | E0100008669 | EMAIL | Public Comment on DEIS | Deb Hamilton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035553.pdf |
| CW0000035554 | CW0000035554 | E0100008671 | EMAIL | Public Comment on DEIS | Rebecca S. Hoeschler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035554.pdf |
| CW0000035555 | CW0000035555 | E0100008672 | EMAIL | Public Comment on DEIS | Ed Ashley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/28/2008 | 1 | CW0000035555.pdf |
| CW0000035556 | CW0000035556 | E0100008673 | EMAIL | Public Comment on DEIS | Katherine Reed Piana <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035556.pdf |
| CW0000035557 | CW0000035557 | E0100008674 | EMAIL | Public Comment on DEIS | John Hemmer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035557.pdf |
| CW0000035558 | CW0000035558 | E0100008675 | EMAIL | Public Comment on DEIS | Lauren  Elasik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035558.pdf |
| CW0000035559 | CW0000035559 | E0100008676 | EMAIL | Public comment on DEIS | Jarosav Jestrab <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035559.pdf |
| CW0000035560 | CW0000035560 | E0100008677 | EMAIL | Public Comment on DEIS | Pat Beaman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035560.pdf |
| CW0000035561 | CW0000035561 | E0100008678 | EMAIL | Public Comment on DEIS | kevinia frazer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035561.pdf |
| CW0000035562 | CW0000035562 | E0100008679 | EMAIL | Public Comment on DEIS | Emma Haskell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035562.pdf |
| CW0000035563 | CW0000035563 | E0100008681 | EMAIL | Public Comment on DEIS | Janel Compton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035563.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035564 | CW0000035564 | E0100008682 | EMAIL | Public Comment on DEIS | Andrea Kirchner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035564.pdf |
| CW0000035565 | CW0000035565 | E0100008683 | EMAIL | Public comment on DEIS | Jennifer Sullivan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035565.pdf |
| CW0000035566 | CW0000035566 | E0100008684 | EMAIL | Public Comment on DEIS | Alita Whittier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035566.pdf |
| CW0000035567 | CW0000035567 | E0100008685 | EMAIL | Public Comment on DEIS | Linda Mullins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035567.pdf |
| CW0000035568 | CW0000035568 | E0100008686 | EMAIL | Public Comment on DEIS | Irelis Milhet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035568.pdf |
| CW0000035569 | CW0000035569 | E0100008687 | EMAIL | Public Comment on DEIS | k davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035569.pdf |
| CW0000035570 | CW0000035570 | E0100008688 | EMAIL | Public Comment on DEIS | helen koolian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035570.pdf |
| CW0000035571 | CW0000035571 | E0100008689 | EMAIL | Public Comment on DEIS | Jared Pimentel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035571.pdf |
| CW0000035572 | CW0000035572 | E0100008692 | EMAIL | Public Comment on DEIS | angelique counts <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035572.pdf |
| CW0000035573 | CW0000035573 | E0100008693 | EMAIL | Public Comment on DEIS | Becky Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035573.pdf |
| CW0000035574 | CW0000035574 | E0100008694 | EMAIL | Public Comment on DEIS | Louis ZeRuth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035574.pdf |
| CW0000035575 | CW0000035575 | E0100008695 | EMAIL | Public Comment on DEIS | Josie Coogan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035575.pdf |
| CW0000035576 | CW0000035576 | E0100008696 | EMAIL | Public Comment on DEIS | Crystal Hendrix <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035576.pdf |
| CW0000035577 | CW0000035577 | E0100008697 | EMAIL | Public Comment on DEIS | Amanda Libutti <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035577.pdf |
| CW0000035578 | CW0000035578 | E0100008699 | EMAIL | Public Comment on DEIS | Michiel Maeyaert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035578.pdf |
| CW0000035579 | CW0000035579 | E0100008700 | EMAIL | Public Comment on DEIS | Mike Catapano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035579.pdf |
| CW0000035580 | CW0000035580 | E0100008701 | EMAIL | Public Comment on DEIS | Catherine Burns <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035580.pdf |
| CW0000035581 | CW0000035581 | E0100008702 | EMAIL | Public Comment on DEIS | Patricia Gallo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035581.pdf |
| CW0000035582 | CW0000035582 | E0100008703 | EMAIL | Public Comment on DEIS | Jessica Davis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035582.pdf |
| CW0000035583 | CW0000035583 | E0100008704 | EMAIL | Public Comment on DEIS | vercknocke pascal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035583.pdf |
| CW0000035584 | CW0000035584 | E0100008706 | EMAIL | Public Comment on DEIS | Aimee Willis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035584.pdf |
| CW0000035585 | CW0000035585 | E0100008707 | EMAIL | Public Comment on DEIS | Paula Britton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035585.pdf |
| CW0000035586 | CW0000035586 | E0100008708 | EMAIL | Public Comment on DEIS | karen siesing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035586.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035587 | CW0000035587 | E0100008709 | EMAIL | Public Comment on DEIS | Jennifer Redman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035587.pdf |
| CW0000035588 | CW0000035588 | E0100008710 | EMAIL | Public Comment on DEIS | Maria Deliou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035588.pdf |
| CW0000035589 | CW0000035589 | E0100008711 | EMAIL | Public Comment on DEIS | Noreen O'Malley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035589.pdf |
| CW0000035590 | CW0000035590 | E0100008713 | EMAIL | Public Comment on DEIS | Lauren Lystrup <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035590.pdf |
| CW0000035591 | CW0000035591 | E0100008714 | EMAIL | Public Comment on DEIS | Maria Moraes de Guevara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035591.pdf |
| CW0000035592 | CW0000035592 | E0100008715 | EMAIL | Public Comment on DEIS | Marilynn Rowley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035592.pdf |
| CW0000035593 | CW0000035593 | E0100008717 | EMAIL | Public Comment on DEIS | Catherine Leurquin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035593.pdf |
| CW0000035594 | CW0000035594 | E0100008718 | EMAIL | Public Comment on DEIS | Amy Valdez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035594.pdf |
| CW0000035595 | CW0000035595 | E0100008719 | EMAIL | Public Comment on DEIS | Kimberly Potucek <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035595.pdf |
| CW0000035596 | CW0000035596 | E0100008720 | EMAIL | Public Comment on DEIS | Ward White <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035596.pdf |
| CW0000035597 | CW0000035597 | E0100008721 | EMAIL | Public Comment on DEIS | Meagan Lynn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035597.pdf |
| CW0000035598 | CW0000035598 | E0100008722 | EMAIL | Public Comment on DEIS | Alyssa Olander <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035598.pdf |
| CW0000035599 | CW0000035599 | E0100008723 | EMAIL | Public Comment on DEIS | Jen & David Salome <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035599.pdf |
| CW0000035600 | CW0000035600 | E0100008725 | EMAIL | Public Comment on DEIS | donna kirby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035600.pdf |
| CW0000035601 | CW0000035601 | E0100008726 | EMAIL | Public Comment on DEIS | Karen Babcock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035601.pdf |
| CW0000035602 | CW0000035602 | E0100008727 | EMAIL | Public Comment on DEIS | Nicholas Sims <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/29/2008 | 1 | CW0000035602.pdf |
| CW0000035603 | CW0000035603 | E0100008728 | EMAIL | Public Comment on DEIS | Rae Breaux <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035603.pdf |
| CW0000035604 | CW0000035604 | E0100008729 | EMAIL | Public Comment on DEIS | Cadidja Gomes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035604.pdf |
| CW0000035605 | CW0000035605 | E0100008730 | EMAIL | Public Comment on DEIS | Britteny Link <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035605.pdf |
| CW0000035606 | CW0000035606 | E0100008731 | EMAIL | Public Comment on DEIS | Brian Bourassa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035606.pdf |
| CW0000035607 | CW0000035607 | E0100008733 | EMAIL | Public Comment on DEIS | isabelle louit de bascaran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035607.pdf |
| CW0000035608 | CW0000035608 | E0100008734 | EMAIL | Public Comment on DEIS | sergio gonzalez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035608.pdf |
| CW0000035609 | CW0000035609 | E0100008736 | EMAIL | Public Comment on DEIS | John Eakins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035609.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035610 | CW0000035610 | E0100008737 | EMAIL | Public Comment on DEIS | Holly Wells <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035610.pdf |
| CW0000035611 | CW0000035611 | E0100008738 | EMAIL | Public Comment on DEIS | William Gonzalez Garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035611.pdf |
| CW0000035612 | CW0000035612 | E0100008739 | EMAIL | Public Comment on DEIS | Sira Lessig <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035612.pdf |
| CW0000035613 | CW0000035613 | E0100008740 | EMAIL | Public Comment on DEIS | Marie-Claire TAGNATI <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035613.pdf |
| CW0000035614 | CW0000035614 | E0100008741 | EMAIL | Public Comment on DEIS | Sarah Meyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035614.pdf |
| CW0000035615 | CW0000035615 | E0100008742 | EMAIL | Public Comment on DEIS | Jason Brousseau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035615.pdf |
| CW0000035616 | CW0000035616 | E0100008744 | EMAIL | Public Comment on DEIS | Ken and Donna Bubb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000035616.pdf |
| CW0000035617 | CW0000035617 | E0100008844 | EMAIL | Public Comment on DEIS | James Hudson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000035617.pdf |
| CW0000035618 | CW0000035618 | E0100008845 | EMAIL | Public Comment on DEIS | Sigrid Benson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035618.pdf |
| CW0000035619 | CW0000035619 | E0100008948 | EMAIL | Public Comment on DEIS | dominique volta bone <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035619.pdf |
| CW0000035620 | CW0000035620 | E0100008964 | EMAIL | Public Comment on DEIS | Juanita Ortega <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035620.pdf |
| CW0000035621 | CW0000035621 | E0100008974 | EMAIL | Public Comment on DEIS | Norine Mathews <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035621.pdf |
| CW0000035622 | CW0000035622 | E0100008983 | EMAIL | Public Comment on DEIS | Clarissa  Confer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035622.pdf |
| CW0000035623 | CW0000035623 | E0100008993 | EMAIL | Public Comment on DEIS | patrick  getz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035623.pdf |
| CW0000035624 | CW0000035624 | E0100008846 | EMAIL | Public Comment on DEIS | julie Christian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035624.pdf |
| CW0000035625 | CW0000035625 | E0100008847 | EMAIL | Public Comment on DEIS | Maggie Lakota-Ryan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035625.pdf |
| CW0000035626 | CW0000035626 | E0100008848 | EMAIL | Public Comment on DEIS | Susan Brittain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035626.pdf |
| CW0000035627 | CW0000035627 | E0100008849 | EMAIL | Public Comment on DEIS | Russell Naylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035627.pdf |
| CW0000035628 | CW0000035628 | E0100008850 | EMAIL | Public Comment on DEIS | Lisa Poser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035628.pdf |
| CW0000035629 | CW0000035629 | E0100008851 | EMAIL | Public Comment on DEIS | Yazmin Gonzalez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035629.pdf |
| CW0000035630 | CW0000035630 | E0100008852 | EMAIL | Public Comment on DEIS | Sumner Peirce <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035630.pdf |
| CW0000035631 | CW0000035631 | E0100008853 | EMAIL | Public Comment on DEIS | Charles Bolster <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035631.pdf |
| CW0000035632 | CW0000035632 | E0100008854 | EMAIL | Public Comment on DEIS | Melissa Axel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035632.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035633 | CW0000035633 | E0100008855 | EMAIL | Public Comment on DEIS | Alanna Jones <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035633.pdf |
| CW0000035634 | CW0000035634 | E0100008857 | EMAIL | Public Comment on DEIS | Judith Hallock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035634.pdf |
| CW0000035635 | CW0000035635 | E0100008858 | EMAIL | Public Comment on DEIS | Julia Burks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035635.pdf |
| CW0000035636 | CW0000035636 | E0100008859 | EMAIL | Public Comment on DEIS | JIM HAJEK <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035636.pdf |
| CW0000035637 | CW0000035637 | E0100008861 | EMAIL | Public Comment on DEIS | bj hedahl <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035637.pdf |
| CW0000035638 | CW0000035638 | E0100008862 | EMAIL | Public Comment on DEIS | alexandra montreuil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035638.pdf |
| CW0000035639 | CW0000035639 | E0100008863 | EMAIL | Public Comment on DEIS | stephanie white <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035639.pdf |
| CW0000035640 | CW0000035640 | E0100008864 | EMAIL | Public Comment on DEIS | Michael Elmendorf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035640.pdf |
| CW0000035641 | CW0000035641 | E0100008865 | EMAIL | Public Comment on DEIS | Julia Adkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035641.pdf |
| CW0000035642 | CW0000035642 | E0100008925 | EMAIL | Public Comment on DEIS | m. boekema <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035642.pdf |
| CW0000035643 | CW0000035643 | E0100008935 | EMAIL | Public Comment on DEIS | Dustin Mason <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035643.pdf |
| CW0000035644 | CW0000035644 | E0100008941 | EMAIL | Public Comment on DEIS | Jennifer L. Horn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035644.pdf |
| CW0000035645 | CW0000035645 | E0100008954 | EMAIL | Public Comment on DEIS | Jonathan Yoder <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035645.pdf |
| CW0000035646 | CW0000035646 | E0100008957 | EMAIL | Public Comment on DEIS | Jody Berg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035646.pdf |
| CW0000035647 | CW0000035647 | E0100008961 | EMAIL | Public Comment on DEIS | Andrea E. Gulacsi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035647.pdf |
| CW0000035648 | CW0000035648 | E0100008967 | EMAIL | Public Comment on DEIS | Daniel Rieker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035648.pdf |
| CW0000035649 | CW0000035649 | E0100008969 | EMAIL | Public Comment on DEIS | Pat Kask <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035649.pdf |
| CW0000035650 | CW0000035650 | E0100008970 | EMAIL | Public Comment on DEIS | denisse gonzalez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035650.pdf |
| CW0000035651 | CW0000035651 | E0100008971 | EMAIL | Public Comment on DEIS | Christina Insana <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035651.pdf |
| CW0000035652 | CW0000035652 | E0100008972 | EMAIL | Public Comment on DEIS | Erich Capka <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035652.pdf |
| CW0000035653 | CW0000035653 | E0100008973 | EMAIL | Public Comment on DEIS | George Masterson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035653.pdf |
| CW0000035654 | CW0000035654 | E0100008975 | EMAIL | Public Comment on DEIS | Julie van Raay <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035654.pdf |
| CW0000035655 | CW0000035655 | E0100008976 | EMAIL | Public Comment on DEIS | Jessica Ball <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035655.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035656 | CW0000035656 | E0100008977 | EMAIL | Public Comment on DEIS | judy avendano <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035656.pdf |
| CW0000035657 | CW0000035657 | E0100008978 | EMAIL | Public Comment on DEIS | Pamela Hambleton <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035657.pdf |
| CW0000035658 | CW0000035658 | E0100008979 | EMAIL | Public Comment on DEIS | Jamie Bilbro <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035658.pdf |
| CW0000035659 | CW0000035659 | E0100008980 | EMAIL | Public Comment on DEIS | chris eddleman <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035659.pdf |
| CW0000035660 | CW0000035660 | E0100008981 | EMAIL | Public Comment on DEIS | Donna Hadsall <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035660.pdf |
| CW0000035661 | CW0000035661 | E0100008982 | EMAIL | Public Comment on DEIS | Tristan Reed <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035661.pdf |
| CW0000035662 | CW0000035662 | E0100008984 | EMAIL | Public Comment on DEIS | Rose Pompa <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035662.pdf |
| CW0000035663 | CW0000035663 | E0100008985 | EMAIL | Public Comment on DEIS | Adam Fairchild <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000035663.pdf |
| CW0000035664 | CW0000035664 | E0100008986 | EMAIL | Public Comment on DEIS | Kristina Colleen <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035664.pdf |
| CW0000035665 | CW0000035665 | E0100008987 | EMAIL | Public Comment on DEIS | Erica Tachoir <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035665.pdf |
| CW0000035666 | CW0000035666 | E0100008988 | EMAIL | Public Comment on DEIS | Joseph Weintraub <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035666.pdf |
| CW0000035667 | CW0000035667 | E0100008989 | EMAIL | Public Comment on DEIS | Dale Kurtz <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035667.pdf |
| CW0000035668 | CW0000035668 | E0100008990 | EMAIL | Public Comment on DEIS | Victoria Kolemba <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035668.pdf |
| CW0000035669 | CW0000035669 | E0100008991 | EMAIL | Public Comment on DEIS | Brit Walsh <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035669.pdf |
| CW0000035670 | CW0000035670 | E0100008992 | EMAIL | Public Comment on DEIS | Senan Fox <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035670.pdf |
| CW0000035671 | CW0000035671 | E0100008994 | EMAIL | Public Comment on DEIS | Timothy Hummel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035671.pdf |
| CW0000035672 | CW0000035672 | E0100008995 | EMAIL | Public Comment on DEIS | Anne DeMers <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035672.pdf |
| CW0000035673 | CW0000035673 | E0100008996 | EMAIL | Public Comment on DEIS | Debbie Spahn <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035673.pdf |
| CW0000035674 | CW0000035674 | E0100008997 | EMAIL | Public Comment on DEIS | Picasso Moreno <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035674.pdf |
| CW0000035675 | CW0000035675 | E0100008998 | EMAIL | Public Comment on DEIS | Joy Towles Ezell <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035675.pdf |
| CW0000035676 | CW0000035676 | E0100008999 | EMAIL | Public Comment on DEIS | Matt Larsen <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035676.pdf |
| CW0000035677 | CW0000035677 | E0100009000 | EMAIL | Public Comment on DEIS | Regina Esquivel-Obregón <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035677.pdf |
| CW0000035678 | CW0000035678 | S0100017205 | EMAIL | Public Comment on DEIS - Greenpeace | Dylan O'Reilly <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035678.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035679 | CW0000035679 | S0100017206 | EMAIL | Public Comment on DEIS - Greenpeace | leslie rabb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035679.pdf |
| CW0000035680 | CW0000035680 | S0100017207 | EMAIL | Public Comment on DEIS - Greenpeace | Laura Bjorkman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035680.pdf |
| CW0000035681 | CW0000035681 | S0100017208 | EMAIL | Public Comment on DEIS - Greenpeace | Linda Prostko <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035681.pdf |
| CW0000035682 | CW0000035682 | S0100017209 | EMAIL | Public Comment on DEIS - Greenpeace | Mary Ann Kirsling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035682.pdf |
| CW0000035683 | CW0000035683 | S0100017210 | EMAIL | Public Comment on DEIS - Greenpeace | Mark Stiewing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035683.pdf |
| CW0000035684 | CW0000035684 | S0100017211 | EMAIL | Public Comment on DEIS - Greenpeace | TJ Griffin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035684.pdf |
| CW0000035685 | CW0000035685 | S0100017212 | EMAIL | Public Comment on DEIS - Greenpeace | Glorimar Santiago <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035685.pdf |
| CW0000035686 | CW0000035686 | S0100017213 | EMAIL | Public Comment on DEIS - Greenpeace | Jennifer Vendegna <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035686.pdf |
| CW0000035687 | CW0000035687 | S0100017214 | EMAIL | Public Comment on DEIS - Greenpeace | Gary Bond <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035687.pdf |
| CW0000035688 | CW0000035688 | S0100017215 | EMAIL | Public Comment on DEIS - Greenpeace | Shelley Warner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035688.pdf |
| CW0000035689 | CW0000035689 | S0100017216 | EMAIL | Public Comment on DEIS - Greenpeace | Gena  Begley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035689.pdf |
| CW0000035690 | CW0000035690 | S0100017217 | EMAIL | Public Comment on DEIS - Greenpeace | Sartaj Randhawa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035690.pdf |
| CW0000035691 | CW0000035691 | S0100017219 | EMAIL | Public Comment on DEIS - Greenpeace | katia goursaud <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035691.pdf |
| CW0000035692 | CW0000035692 | S0100017220 | EMAIL | Public Comment on DEIS - Greenpeace | Lia Robb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035692.pdf |
| CW0000035693 | CW0000035693 | S0100017221 | EMAIL | Public Comment on DEIS - Greenpeace | Carrie Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035693.pdf |
| CW0000035694 | CW0000035694 | S0100017222 | EMAIL | Public Comment on DEIS - Greenpeace | estrella quiroga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035694.pdf |
| CW0000035695 | CW0000035695 | S0100017223 | EMAIL | Public Comment on DEIS - Greenpeace | Theresa Gadsby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035695.pdf |
| CW0000035696 | CW0000035696 | S0100017224 | EMAIL | Public Comment on DEIS - Greenpeace | Don Stoddard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035696.pdf |
| CW0000035697 | CW0000035697 | S0100017226 | EMAIL | Public Comment on DEIS - Greenpeace | taria joy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035697.pdf |
| CW0000035698 | CW0000035698 | S0100017227 | EMAIL | Public Comment on DEIS - Greenpeace | Jeff Bridwell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035698.pdf |
| CW0000035699 | CW0000035699 | S0100017228 | EMAIL | Public Comment on DEIS - Greenpeace | christos moschovis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035699.pdf |
| CW0000035700 | CW0000035700 | S0100017229 | EMAIL | Public Comment on DEIS - Greenpeace | Terry Gooding <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035700.pdf |
| CW0000035701 | CW0000035701 | S0100017230 | EMAIL | Public Comment on DEIS - Greenpeace | zultanz diman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035701.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035702 | CW0000035702 | S0100017231 | EMAIL | Public Comment on DEIS - Greenpeace | Jocasta Milligan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035702.pdf |
| CW0000035703 | CW0000035703 | S0100017232 | EMAIL | Public Comment on DEIS - Greenpeace | Richard Barrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000035703.pdf |
| CW0000035704 | CW0000035704 | S0100017193 | EMAIL | Public Comment on DEIS - Greenpeace | ingrid flores <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035704.pdf |
| CW0000035705 | CW0000035705 | S0100017194 | EMAIL | Public Comment on DEIS - Greenpeace | Jamie Parma <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035705.pdf |
| CW0000035706 | CW0000035706 | S0100017195 | EMAIL | Public Comment on DEIS - Greenpeace | Teresa Crosscup <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035706.pdf |
| CW0000035707 | CW0000035707 | S0100017196 | EMAIL | Public Comment on DEIS - Greenpeace | Joshua Bell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035707.pdf |
| CW0000035708 | CW0000035708 | S0100017197 | EMAIL | Public Comment on DEIS - Greenpeace | Jenya Lum <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035708.pdf |
| CW0000035709 | CW0000035709 | S0100017198 | EMAIL | Public Comment on DEIS - Greenpeace | Amy Lippert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035709.pdf |
| CW0000035710 | CW0000035710 | S0100017199 | EMAIL | Public Comment on DEIS - Greenpeace | Alex Yoho <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035710.pdf |
| CW0000035711 | CW0000035711 | S0100017200 | EMAIL | Public Comment on DEIS - Greenpeace | Erika Parker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035711.pdf |
| CW0000035712 | CW0000035712 | S0100017201 | EMAIL | Public Comment on DEIS - Greenpeace | Rabia Barkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035712.pdf |
| CW0000035713 | CW0000035713 | S0100017202 | EMAIL | Public Comment on DEIS - Greenpeace | Tara Balch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035713.pdf |
| CW0000035714 | CW0000035714 | S0100017203 | EMAIL | Public Comment on DEIS - Greenpeace | Colleen and Helen Carr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035714.pdf |
| CW0000035715 | CW0000035715 | S0100017204 | EMAIL | Public Comment on DEIS - Greenpeace | Greg Turner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035715.pdf |
| CW0000035716 | CW0000035716 | S0100017218 | EMAIL | Public Comment on DEIS - Greenpeace | michael graham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035716.pdf |
| CW0000035717 | CW0000035717 | S0100017225 | EMAIL | Public Comment on DEIS - Greenpeace | Casey Gamble <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035717.pdf |
| CW0000035718 | CW0000035718 | S0100017233 | EMAIL | Public Comment on DEIS - Greenpeace | Karla Von Huben <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035718.pdf |
| CW0000035719 | CW0000035719 | S0100017234 | EMAIL | Public Comment on DEIS - Greenpeace | Roberta Froome <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035719.pdf |
| CW0000035720 | CW0000035720 | S0100017235 | EMAIL | Public Comment on DEIS - Greenpeace | dawn beynon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035720.pdf |
| CW0000035721 | CW0000035721 | S0100017236 | EMAIL | Public Comment on DEIS - Greenpeace | David H. & Kerry C. Kelso <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035721.pdf |
| CW0000035722 | CW0000035722 | S0100017237 | EMAIL | Public Comment on DEIS - Greenpeace | scarlette hernandez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035722.pdf |
| CW0000035723 | CW0000035723 | S0100017238 | EMAIL | Public Comment on DEIS - Greenpeace | Victoria Sun <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035723.pdf |
| CW0000035724 | CW0000035724 | S0100017239 | EMAIL | Public Comment on DEIS - Greenpeace | Tom Hanvey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035724.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035725 | CW0000035725 | S0100017240 | EMAIL | Public Comment on DEIS - Greenpeace | Charles Happel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035725.pdf |
| CW0000035726 | CW0000035726 | S0100017241 | EMAIL | Public Comment on DEIS - Greenpeace | Rochelle Zimpfer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035726.pdf |
| CW0000035727 | CW0000035727 | S0100017242 | EMAIL | Public Comment on DEIS - Greenpeace | Terry Gwyn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035727.pdf |
| CW0000035728 | CW0000035728 | S0100017243 | EMAIL | Public Comment on DEIS - Greenpeace | Sebastian Munoz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035728.pdf |
| CW0000035729 | CW0000035729 | S0100017244 | EMAIL | Public Comment on DEIS - Greenpeace | Bethany Robbins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035729.pdf |
| CW0000035730 | CW0000035730 | S0100017245 | EMAIL | Public Comment on DEIS - Greenpeace | Michelle Garcia <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035730.pdf |
| CW0000035731 | CW0000035731 | S0100017246 | EMAIL | Public Comment on DEIS - Greenpeace | Brooke Piesco <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035731.pdf |
| CW0000035732 | CW0000035732 | S0100017247 | EMAIL | Public Comment on DEIS - Greenpeace | Liz Greenlee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035732.pdf |
| CW0000035733 | CW0000035733 | S0100017248 | EMAIL | Public Comment on DEIS - Greenpeace | Sheena Sisk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035733.pdf |
| CW0000035734 | CW0000035734 | S0100017249 | EMAIL | Public Comment on DEIS - Greenpeace | Connie Dresser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035734.pdf |
| CW0000035735 | CW0000035735 | S0100017250 | EMAIL | Public Comment on DEIS - Greenpeace | Karolin Lund <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035735.pdf |
| CW0000035736 | CW0000035736 | S0100017251 | EMAIL | Public Comment on DEIS - Greenpeace | Melissa Cobian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035736.pdf |
| CW0000035737 | CW0000035737 | S0100017252 | EMAIL | Public Comment on DEIS - Greenpeace | Benjamin Shomo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035737.pdf |
| CW0000035738 | CW0000035738 | S0100017253 | EMAIL | Public Comment on DEIS - Greenpeace | Erich Spurgin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035738.pdf |
| CW0000035739 | CW0000035739 | S0100017254 | EMAIL | Public Comment on DEIS - Greenpeace | sharon waddington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035739.pdf |
| CW0000035740 | CW0000035740 | S0100017255 | EMAIL | Public Comment on DEIS - Greenpeace | Phillip Herrera <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035740.pdf |
| CW0000035741 | CW0000035741 | S0100017256 | EMAIL | Public Comment on DEIS - Greenpeace | Taylor Martin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035741.pdf |
| CW0000035742 | CW0000035742 | S0100017257 | EMAIL | Public Comment on DEIS - Greenpeace | Deirdre Lyons-Keefe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035742.pdf |
| CW0000035743 | CW0000035743 | S0100017258 | EMAIL | Public Comment on DEIS - Greenpeace | Amy Lawrence <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035743.pdf |
| CW0000035744 | CW0000035744 | S0100017259 | EMAIL | Public Comment on DEIS - Greenpeace | Jessica Sokolowski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035744.pdf |
| CW0000035745 | CW0000035745 | S0100017260 | EMAIL | Public Comment on DEIS - Greenpeace | Laura Sawczuk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035745.pdf |
| CW0000035746 | CW0000035746 | S0100017261 | EMAIL | Public Comment on DEIS - Greenpeace | Shannon Lyons <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035746.pdf |
| CW0000035747 | CW0000035747 | S0100017262 | EMAIL | Public Comment on DEIS - Greenpeace | Philip Mastrangelo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035747.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035748 | CW0000035748 | S0100017263 | EMAIL | Public Comment on DEIS - Greenpeace | Laura Kim <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035748.pdf |
| CW0000035749 | CW0000035749 | S0100017264 | EMAIL | Public Comment on DEIS - Greenpeace | Sandra Espinosa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035749.pdf |
| CW0000035750 | CW0000035750 | S0100017266 | EMAIL | Public Comment on DEIS - Greenpeace | gonguntla kondala rao <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000035750.pdf |
| CW0000035751 | CW0000035751 | E0100008947 | EMAIL | Public Comment on the Cape Wind Project DEIS | Andrew Whalen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000035751.pdf |
| CW0000035752 | CW0000035752 | E0100008868 | EMAIL | Public Comment on the Cape Wind Project DEIS | Christine Stein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035752.pdf |
| CW0000035753 | CW0000035753 | E0100008896 | EMAIL | Public Comment on the Cape Wind Project DEIS | Angelica Aviles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035753.pdf |
| CW0000035754 | CW0000035754 | E0100008906 | EMAIL | Public Comment on the Cape Wind Project DEIS | Divya Dayal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035754.pdf |
| CW0000035755 | CW0000035755 | E0100008917 | EMAIL | Public Comment on the Cape Wind Project DEIS | sarah mansfield <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035755.pdf |
| CW0000035756 | CW0000035756 | E0100008927 | EMAIL | Public Comment on the Cape Wind Project DEIS | Renato Calabrese <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000035756.pdf |
| CW0000035757 | CW0000035757 | E0100008938 | EMAIL | Public Comment on the Cape Wind Project DEIS | Stephanie Demos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035757.pdf |
| CW0000035758 | CW0000035758 | E0100008955 | EMAIL | Public Comment on the Cape Wind Project DEIS | Lindsay Digar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035758.pdf |
| CW0000035759 | CW0000035759 | E0100008866 | EMAIL | Public Comment on the Cape Wind Project DEIS | Shawn Tigrett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035759.pdf |
| CW0000035760 | CW0000035760 | E0100008867 | EMAIL | Public Comment on the Cape Wind Project DEIS | Jane Almquist <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035760.pdf |
| CW0000035761 | CW0000035761 | E0100008869 | EMAIL | Public Comment on the Cape Wind Project DEIS | Sanae Keyser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035761.pdf |
| CW0000035762 | CW0000035762 | E0100008870 | EMAIL | Public Comment on the Cape Wind Project DEIS | Diane Brannan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035762.pdf |
| CW0000035763 | CW0000035763 | E0100008872 | EMAIL | Public Comment on the Cape Wind Project DEIS | Rachel Humphreys <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035763.pdf |
| CW0000035764 | CW0000035764 | E0100008873 | EMAIL | Public Comment on the Cape Wind Project DEIS | Diane Jacobus <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035764.pdf |
| CW0000035765 | CW0000035765 | E0100008875 | EMAIL | Public Comment on the Cape Wind Project DEIS | Melody Flowers <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035765.pdf |
| CW0000035766 | CW0000035766 | E0100008876 | EMAIL | Public Comment on the Cape Wind Project DEIS | JA  FALLON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035766.pdf |
| CW0000035767 | CW0000035767 | E0100008877 | EMAIL | Public Comment on the Cape Wind Project DEIS | erik williams` <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035767.pdf |
| CW0000035768 | CW0000035768 | E0100008878 | EMAIL | Public Comment on the Cape Wind Project DEIS | L costa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035768.pdf |
| CW0000035769 | CW0000035769 | E0100008879 | EMAIL | Public Comment on the Cape Wind Project DEIS | m  costa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035769.pdf |
| CW0000035770 | CW0000035770 | E0100008880 | EMAIL | Public Comment on the Cape Wind Project DEIS | d mattea <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035770.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035771 | CW0000035771 | E0100008881 | EMAIL | Public Comment on the Cape Wind Project DEIS | Steven Iabadessa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035771.pdf |
| CW0000035772 | CW0000035772 | E0100008883 | EMAIL | Public Comment on the Cape Wind Project DEIS | Maria Rua <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035772.pdf |
| CW0000035773 | CW0000035773 | E0100008884 | EMAIL | Public Comment on the Cape Wind Project DEIS | Marisa Gray <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035773.pdf |
| CW0000035774 | CW0000035774 | E0100008885 | EMAIL | Public Comment on the Cape Wind Project DEIS | Gina Caldwell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035774.pdf |
| CW0000035775 | CW0000035775 | E0100008886 | EMAIL | Public Comment on the Cape Wind Project DEIS | Lynn Dodson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035775.pdf |
| CW0000035776 | CW0000035776 | E0100008887 | EMAIL | Public Comment on the Cape Wind Project DEIS | Emily Weidner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035776.pdf |
| CW0000035777 | CW0000035777 | E0100008888 | EMAIL | Public Comment on the Cape Wind Project DEIS | Jeff Lester <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035777.pdf |
| CW0000035778 | CW0000035778 | E0100008889 | EMAIL | Public Comment on the Cape Wind Project DEIS | Nicole Brunner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035778.pdf |
| CW0000035779 | CW0000035779 | E0100008890 | EMAIL | Public Comment on the Cape Wind Project DEIS | Bonnie Odette <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035779.pdf |
| CW0000035780 | CW0000035780 | E0100008891 | EMAIL | Public Comment on the Cape Wind Project DEIS | Kristen  Albrecht <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035780.pdf |
| CW0000035781 | CW0000035781 | E0100008892 | EMAIL | Public Comment on the Cape Wind Project DEIS | gene hottel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035781.pdf |
| CW0000035782 | CW0000035782 | E0100008893 | EMAIL | Public Comment on the Cape Wind Project DEIS | Mr & Mrs James Denison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035782.pdf |
| CW0000035783 | CW0000035783 | E0100008894 | EMAIL | Public Comment on the Cape Wind Project DEIS | Michael Jagner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035783.pdf |
| CW0000035784 | CW0000035784 | E0100008895 | EMAIL | Public Comment on the Cape Wind Project DEIS | melissa o'neil <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035784.pdf |
| CW0000035785 | CW0000035785 | E0100008897 | EMAIL | Public Comment on the Cape Wind Project DEIS | Tori  Perry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035785.pdf |
| CW0000035786 | CW0000035786 | E0100008898 | EMAIL | Public Comment on the Cape Wind Project DEIS | John Knox <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035786.pdf |
| CW0000035787 | CW0000035787 | E0100008899 | EMAIL | Public Comment on the Cape Wind Project DEIS | Kristine Jensch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035787.pdf |
| CW0000035788 | CW0000035788 | E0100008900 | EMAIL | Public Comment on the Cape Wind Project DEIS | Christopher Ebey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035788.pdf |
| CW0000035789 | CW0000035789 | E0100008901 | EMAIL | Public Comment on the Cape Wind Project DEIS | Nikki Carter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000035789.pdf |
| CW0000035790 | CW0000035790 | E0100008902 | EMAIL | Public Comment on the Cape Wind Project DEIS | Stephen Schwanebeck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035790.pdf |
| CW0000035791 | CW0000035791 | E0100008903 | EMAIL | Public Comment on the Cape Wind Project DEIS | Tina Nguyen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035791.pdf |
| CW0000035792 | CW0000035792 | E0100008904 | EMAIL | Public Comment on the Cape Wind Project DEIS | Kirsten Korn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035792.pdf |
| CW0000035793 | CW0000035793 | E0100008905 | EMAIL | Public Comment on the Cape Wind Project DEIS | Nicholas Klimczak <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035793.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035794 | CW0000035794 | E0100008907 | EMAIL | Public Comment on the Cape Wind Project DEIS | Judith Waring <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035794.pdf |
| CW0000035795 | CW0000035795 | E0100008908 | EMAIL | Public Comment on the Cape Wind Project DEIS | Brittany Jewell Bohlinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035795.pdf |
| CW0000035796 | CW0000035796 | E0100008909 | EMAIL | Public Comment on the Cape Wind Project DEIS | Andrea Bustos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035796.pdf |
| CW0000035797 | CW0000035797 | E0100008910 | EMAIL | Public Comment on the Cape Wind Project DEIS | Kathy Kirkland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035797.pdf |
| CW0000035798 | CW0000035798 | E0100008911 | EMAIL | Public Comment on the Cape Wind Project DEIS | Tara Van Horn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035798.pdf |
| CW0000035799 | CW0000035799 | E0100008912 | EMAIL | Public Comment on the Cape Wind Project DEIS | Jim Brunetto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035799.pdf |
| CW0000035800 | CW0000035800 | E0100008913 | EMAIL | Public Comment on the Cape Wind Project DEIS | J. David Gillanders <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035800.pdf |
| CW0000035801 | CW0000035801 | E0100008914 | EMAIL | Public Comment on the Cape Wind Project DEIS | julia kauterman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035801.pdf |
| CW0000035802 | CW0000035802 | E0100008915 | EMAIL | Public Comment on the Cape Wind Project DEIS | Marcia Cooperman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035802.pdf |
| CW0000035803 | CW0000035803 | E0100008916 | EMAIL | Public Comment on the Cape Wind Project DEIS | Melissa Clark <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035803.pdf |
| CW0000035804 | CW0000035804 | E0100008918 | EMAIL | Public Comment on the Cape Wind Project DEIS | Camila Andres <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035804.pdf |
| CW0000035805 | CW0000035805 | E0100008919 | EMAIL | Public Comment on the Cape Wind Project DEIS | Samantha Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035805.pdf |
| CW0000035806 | CW0000035806 | E0100008920 | EMAIL | Public Comment on the Cape Wind Project DEIS | Mark Cannon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035806.pdf |
| CW0000035807 | CW0000035807 | E0100008921 | EMAIL | Public Comment on the Cape Wind Project DEIS | Kim Hall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035807.pdf |
| CW0000035808 | CW0000035808 | E0100008922 | EMAIL | Public Comment on the Cape Wind Project DEIS | Natalie Danner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035808.pdf |
| CW0000035809 | CW0000035809 | E0100008923 | EMAIL | Public Comment on the Cape Wind Project DEIS | Julie Calvert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035809.pdf |
| CW0000035810 | CW0000035810 | E0100008924 | EMAIL | Public Comment on the Cape Wind Project DEIS | Ashleigh Schultz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/8/2008 | 1 | CW0000035810.pdf |
| CW0000035811 | CW0000035811 | E0100008926 | EMAIL | Public Comment on the Cape Wind Project DEIS | Martin Rosenblatt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035811.pdf |
| CW0000035812 | CW0000035812 | E0100008928 | EMAIL | Public Comment on the Cape Wind Project DEIS | Ryan Starr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035812.pdf |
| CW0000035813 | CW0000035813 | E0100008929 | EMAIL | Public Comment on the Cape Wind Project DEIS | David Fahmy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035813.pdf |
| CW0000035814 | CW0000035814 | E0100008930 | EMAIL | Public Comment on the Cape Wind Project DEIS | Larry Wood <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035814.pdf |
| CW0000035815 | CW0000035815 | E0100008931 | EMAIL | Public Comment on the Cape Wind Project DEIS | Robert Norton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035815.pdf |
| CW0000035816 | CW0000035816 | E0100008932 | EMAIL | Public Comment on the Cape Wind Project DEIS | Chris Dowling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035816.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035817 | CW0000035817 | E0100008933 | EMAIL | Public Comment on the Cape Wind Project DEIS | carrie needler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035817.pdf |
| CW0000035818 | CW0000035818 | E0100008934 | EMAIL | Public Comment on the Cape Wind Project DEIS | Douglas Lochmiller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/9/2008 | 1 | CW0000035818.pdf |
| CW0000035819 | CW0000035819 | E0100008936 | EMAIL | Public Comment on the Cape Wind Project DEIS | ashley na <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035819.pdf |
| CW0000035820 | CW0000035820 | E0100008937 | EMAIL | Public Comment on the Cape Wind Project DEIS | T Culbertson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035820.pdf |
| CW0000035821 | CW0000035821 | E0100008939 | EMAIL | Public Comment on the Cape Wind Project DEIS | susan beattie <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035821.pdf |
| CW0000035822 | CW0000035822 | E0100008940 | EMAIL | Public Comment on the Cape Wind Project DEIS | hayley koehler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035822.pdf |
| CW0000035823 | CW0000035823 | E0100008942 | EMAIL | Public Comment on the Cape Wind Project DEIS | michelle boyd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035823.pdf |
| CW0000035824 | CW0000035824 | E0100008943 | EMAIL | Public Comment on the Cape Wind Project DEIS | Denisse Varela <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035824.pdf |
| CW0000035825 | CW0000035825 | E0100008944 | EMAIL | Public Comment on the Cape Wind Project DEIS | Dana Bleckinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035825.pdf |
| CW0000035826 | CW0000035826 | E0100008945 | EMAIL | Public Comment on the Cape Wind Project DEIS | Amanda Barney <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035826.pdf |
| CW0000035827 | CW0000035827 | E0100008946 | EMAIL | Public Comment on the Cape Wind Project DEIS | amber Lorenzen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000035827.pdf |
| CW0000035828 | CW0000035828 | E0100008949 | EMAIL | Public Comment on the Cape Wind Project DEIS | gitte santini <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035828.pdf |
| CW0000035829 | CW0000035829 | E0100008950 | EMAIL | Public Comment on the Cape Wind Project DEIS | Nicolaas Strik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035829.pdf |
| CW0000035830 | CW0000035830 | E0100008951 | EMAIL | Public Comment on the Cape Wind Project DEIS | April Zimmerman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035830.pdf |
| CW0000035831 | CW0000035831 | E0100008952 | EMAIL | Public Comment on the Cape Wind Project DEIS | Jennifer Yih <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035831.pdf |
| CW0000035832 | CW0000035832 | E0100008953 | EMAIL | Public Comment on the Cape Wind Project DEIS | Lily Kral <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035832.pdf |
| CW0000035833 | CW0000035833 | E0100008956 | EMAIL | Public Comment on the Cape Wind Project DEIS | AIME ALEKSANDROWICZ <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035833.pdf |
| CW0000035834 | CW0000035834 | E0100008958 | EMAIL | Public Comment on the Cape Wind Project DEIS | DAVID NELSON <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035834.pdf |
| CW0000035835 | CW0000035835 | E0100008959 | EMAIL | Public Comment on the Cape Wind Project DEIS | Jessica Wilson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035835.pdf |
| CW0000035836 | CW0000035836 | E0100008960 | EMAIL | Public Comment on the Cape Wind Project DEIS | Caitlyn McGuire <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000035836.pdf |
| CW0000035837 | CW0000035837 | E0100008962 | EMAIL | Public Comment on the Cape Wind Project DEIS | sharon wushensky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035837.pdf |
| CW0000035838 | CW0000035838 | E0100008963 | EMAIL | Public Comment on the Cape Wind Project DEIS | Therese DeBing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035838.pdf |
| CW0000035839 | CW0000035839 | E0100008965 | EMAIL | Public Comment on the Cape Wind Project DEIS | joann guile <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035839.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035840 | CW0000035840 | E0100008966 | EMAIL | Public Comment on the Cape Wind Project DEIS | melissa valadez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035840.pdf |
| CW0000035841 | CW0000035841 | E0100008968 | EMAIL | Public Comment on the Cape Wind Project DEIS | John Zeiger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000035841.pdf |
| CW0000035842 | CW0000035842 | E0100009090 | EMAIL | Public Comment on the DEIS | Elissa Cohn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035842.pdf |
| CW0000035843 | CW0000035843 | E0100009157 | EMAIL | Public Comment on the DEIS | walter worthington <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000035843.pdf |
| CW0000035844 | CW0000035844 | E0100009263 | EMAIL | Public Comment on the DEIS | Koree Fugate <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000035844.pdf |
| CW0000035845 | CW0000035845 | E0100009367 | EMAIL | Public Comment on the DEIS | Lindsey Peck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000035845.pdf |
| CW0000035846 | CW0000035846 | E0100009025 | EMAIL | Public Comment on the DEIS | Deborah McTernan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035846.pdf |
| CW0000035847 | CW0000035847 | E0100009036 | EMAIL | Public Comment on the DEIS | Erin Malmquist <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035847.pdf |
| CW0000035848 | CW0000035848 | E0100009048 | EMAIL | Public Comment on the DEIS | Carmen Solari <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035848.pdf |
| CW0000035849 | CW0000035849 | E0100009069 | EMAIL | Public Comment on the DEIS | laurie needham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035849.pdf |
| CW0000035850 | CW0000035850 | E0100009080 | EMAIL | Public Comment on the DEIS | Valerie Cihylik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000035850.pdf |
| CW0000035851 | CW0000035851 | E0100009102 | EMAIL | Public Comment on the DEIS | David Neitsch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000035851.pdf |
| CW0000035852 | CW0000035852 | E0100009135 | EMAIL | Public Comment on the DEIS | Janet Sorell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000035852.pdf |
| CW0000035853 | CW0000035853 | E0100009168 | EMAIL | Public Comment on the DEIS | Kae  Stuart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000035853.pdf |
| CW0000035854 | CW0000035854 | E0100009200 | EMAIL | Public Comment on the DEIS | Beth Lindberg-Prather <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000035854.pdf |
| CW0000035855 | CW0000035855 | E0100009222 | EMAIL | Public Comment on the DEIS | Clare Lefebure <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000035855.pdf |
| CW0000035856 | CW0000035856 | E0100009232 | EMAIL | Public Comment on the DEIS | Davide Artioli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035856.pdf |
| CW0000035857 | CW0000035857 | E0100009297 | EMAIL | Public Comment on the DEIS | Keith Aitken <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035857.pdf |
| CW0000035858 | CW0000035858 | E0100009307 | EMAIL | Public Comment on the DEIS | Nanette Schieron <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035858.pdf |
| CW0000035859 | CW0000035859 | E0100009338 | EMAIL | Public Comment on the DEIS | arlynne escamilla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035859.pdf |
| CW0000035860 | CW0000035860 | E0100009347 | EMAIL | Public Comment on the DEIS | Jessica Lipnickas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035860.pdf |
| CW0000035861 | CW0000035861 | E0100009358 | EMAIL | Public Comment on the DEIS | renee hamrick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000035861.pdf |
| CW0000035862 | CW0000035862 | E0100009384 | EMAIL | Public Comment on the DEIS | Rose Evans <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035862.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035863 | CW0000035863 | E0100009390 | EMAIL | Public Comment on the DEIS | Forest Lehman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035863.pdf |
| CW0000035864 | CW0000035864 | E0100009392 | EMAIL | Public Comment on the DEIS | valerie smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035864.pdf |
| CW0000035865 | CW0000035865 | E0100009393 | EMAIL | Public Comment on the DEIS | Mark Lewis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035865.pdf |
| CW0000035866 | CW0000035866 | E0100009394 | EMAIL | Public Comment on the DEIS | Caroline Kellen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035866.pdf |
| CW0000035867 | CW0000035867 | E0100009400 | EMAIL | Public Comment on the DEIS | Maura Buckley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035867.pdf |
| CW0000035868 | CW0000035868 | E0100009401 | EMAIL | Public Comment on the DEIS | Deneen Griffin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035868.pdf |
| CW0000035869 | CW0000035869 | E0100009403 | EMAIL | Public Comment on the DEIS | Richard Sleator <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035869.pdf |
| CW0000035870 | CW0000035870 | E0100009404 | EMAIL | Public Comment on the DEIS | Ford Peck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035870.pdf |
| CW0000035871 | CW0000035871 | E0100009405 | EMAIL | Public Comment on the DEIS | Bruce Bennett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035871.pdf |
| CW0000035872 | CW0000035872 | E0100009406 | EMAIL | Public Comment on the DEIS | Barbara Caton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035872.pdf |
| CW0000035873 | CW0000035873 | E0100009409 | EMAIL | Public Comment on the DEIS | Bruce Flinchum <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035873.pdf |
| CW0000035874 | CW0000035874 | E0100009411 | EMAIL | Public Comment on the DEIS | donna smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035874.pdf |
| CW0000035875 | CW0000035875 | E0100009414 | EMAIL | Public Comment on the DEIS | MaryGrace Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035875.pdf |
| CW0000035876 | CW0000035876 | E0100009415 | EMAIL | Public Comment on the DEIS | Colleen Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035876.pdf |
| CW0000035877 | CW0000035877 | E0100009420 | EMAIL | Public Comment on the DEIS | elizabeth hegeman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035877.pdf |
| CW0000035878 | CW0000035878 | E0100009421 | EMAIL | Public Comment on the DEIS | michael cozzi <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035878.pdf |
| CW0000035879 | CW0000035879 | E0100009428 | EMAIL | Public Comment on the DEIS | Adam Mercier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000035879.pdf |
| CW0000035880 | CW0000035880 | E0100009006 | EMAIL | Public Comment on the DEIS | Janet Yasenchak-Votta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035880.pdf |
| CW0000035881 | CW0000035881 | E0100009007 | EMAIL | Public Comment on the DEIS | Rosemary Caolo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035881.pdf |
| CW0000035882 | CW0000035882 | E0100009009 | EMAIL | Public Comment on the DEIS | Cary Kittner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035882.pdf |
| CW0000035883 | CW0000035883 | E0100009011 | EMAIL | Public Comment on the DEIS | Noel DeBruton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035883.pdf |
| CW0000035884 | CW0000035884 | E0100009014 | EMAIL | Public Comment on the DEIS | jackie silverman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035884.pdf |
| CW0000035885 | CW0000035885 | E0100009015 | EMAIL | Public Comment on the DEIS | patricia carcasses <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035885.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035886 | CW0000035886 | E0100009016 | EMAIL | Public Comment on the DEIS | natalia Quiroga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035886.pdf |
| CW0000035887 | CW0000035887 | E0100009017 | EMAIL | Public Comment on the DEIS | Nita Garvin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035887.pdf |
| CW0000035888 | CW0000035888 | E0100009018 | EMAIL | Public Comment on the DEIS | Merle Kudla <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035888.pdf |
| CW0000035889 | CW0000035889 | E0100009019 | EMAIL | Public Comment on the DEIS | Esther Frances <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035889.pdf |
| CW0000035890 | CW0000035890 | E0100009020 | EMAIL | Public Comment on the DEIS | Grant Campbell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035890.pdf |
| CW0000035891 | CW0000035891 | E0100009021 | EMAIL | Public Comment on the DEIS | Paula Gualtier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035891.pdf |
| CW0000035892 | CW0000035892 | E0100009022 | EMAIL | Public Comment on the DEIS | Jill Goodenow-Prehn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035892.pdf |
| CW0000035893 | CW0000035893 | E0100009023 | EMAIL | Public Comment on the DEIS | gail caduff-nash <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035893.pdf |
| CW0000035894 | CW0000035894 | E0100009024 | EMAIL | Public Comment on the DEIS | Betty Gentry-Metzler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035894.pdf |
| CW0000035895 | CW0000035895 | E0100009026 | EMAIL | Public Comment on the DEIS | Alida Cervantes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035895.pdf |
| CW0000035896 | CW0000035896 | E0100009027 | EMAIL | Public Comment on the DEIS | lorraine mason <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035896.pdf |
| CW0000035897 | CW0000035897 | E0100009029 | EMAIL | Public Comment on the DEIS | Bryant Lyman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035897.pdf |
| CW0000035898 | CW0000035898 | E0100009030 | EMAIL | Public Comment on the DEIS | Miles Schumacher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035898.pdf |
| CW0000035899 | CW0000035899 | E0100009032 | EMAIL | Public Comment on the DEIS | C Kleymeyer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035899.pdf |
| CW0000035900 | CW0000035900 | E0100009033 | EMAIL | Public Comment on the DEIS | maria emmetti <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035900.pdf |
| CW0000035901 | CW0000035901 | E0100009035 | EMAIL | Public Comment on the DEIS | Susan Kilgore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000035901.pdf |
| CW0000035902 | CW0000035902 | E0100009038 | EMAIL | Public Comment on the DEIS | Susan Mucha <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035902.pdf |
| CW0000035903 | CW0000035903 | E0100009039 | EMAIL | Public Comment on the DEIS | Wilma Joines <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035903.pdf |
| CW0000035904 | CW0000035904 | E0100009041 | EMAIL | Public Comment on the DEIS | Mariana Hernandez Alvarez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035904.pdf |
| CW0000035905 | CW0000035905 | E0100009042 | EMAIL | Public Comment on the DEIS | Laurie Delk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035905.pdf |
| CW0000035906 | CW0000035906 | E0100009045 | EMAIL | Public Comment on the DEIS | Jessica Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035906.pdf |
| CW0000035907 | CW0000035907 | E0100009046 | EMAIL | Public Comment on the DEIS | Donald Niday <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035907.pdf |
| CW0000035908 | CW0000035908 | E0100009053 | EMAIL | Public Comment on the DEIS | Joan Walker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035908.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035909 | CW0000035909 | E0100009054 | EMAIL | Public Comment on the DEIS | Evelyn Campbell <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035909.pdf |
| CW0000035910 | CW0000035910 | E0100009055 | EMAIL | Public Comment on the DEIS | Derek Miller <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035910.pdf |
| CW0000035911 | CW0000035911 | E0100009057 | EMAIL | Public Comment on the DEIS | Mike Bellano <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035911.pdf |
| CW0000035912 | CW0000035912 | E0100009059 | EMAIL | Public Comment on the DEIS | mark steinmetz <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035912.pdf |
| CW0000035913 | CW0000035913 | E0100009061 | EMAIL | Public Comment on the DEIS | Petra White <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035913.pdf |
| CW0000035914 | CW0000035914 | E0100009064 | EMAIL | Public Comment on the DEIS | Rob Campbell <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035914.pdf |
| CW0000035915 | CW0000035915 | E0100009065 | EMAIL | Public Comment on the DEIS | Lauren Anderson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035915.pdf |
| CW0000035916 | CW0000035916 | E0100009066 | EMAIL | Public Comment on the DEIS | Andrea Burch <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035916.pdf |
| CW0000035917 | CW0000035917 | E0100009067 | EMAIL | Public Comment on the DEIS | dan harrigan <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035917.pdf |
| CW0000035918 | CW0000035918 | E0100009068 | EMAIL | Public Comment on the DEIS | Kathy Vernon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035918.pdf |
| CW0000035919 | CW0000035919 | E0100009071 | EMAIL | Public Comment on the DEIS | Molly  Hannon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035919.pdf |
| CW0000035920 | CW0000035920 | E0100009074 | EMAIL | Public Comment on the DEIS | Natalie Quiet <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035920.pdf |
| CW0000035921 | CW0000035921 | E0100009075 | EMAIL | Public Comment on the DEIS | Thomas Dannecker <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035921.pdf |
| CW0000035922 | CW0000035922 | E0100009077 | EMAIL | Public Comment on the DEIS | eric stayer <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035922.pdf |
| CW0000035923 | CW0000035923 | E0100009078 | EMAIL | Public Comment on the DEIS | Rachel Morr <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035923.pdf |
| CW0000035924 | CW0000035924 | E0100009081 | EMAIL | Public Comment on the DEIS | CHRISTINE ANDERSON <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035924.pdf |
| CW0000035925 | CW0000035925 | E0100009082 | EMAIL | Public Comment on the DEIS | Aila Gilbride-Read <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035925.pdf |
| CW0000035926 | CW0000035926 | E0100009083 | EMAIL | Public Comment on the DEIS | Dale La Cognata <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035926.pdf |
| CW0000035927 | CW0000035927 | E0100009084 | EMAIL | Public Comment on the DEIS | Marti Freitag <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035927.pdf |
| CW0000035928 | CW0000035928 | E0100009085 | EMAIL | Public Comment on the DEIS | Brittany Sondberg <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035928.pdf |
| CW0000035929 | CW0000035929 | E0100009087 | EMAIL | Public Comment on the DEIS | carolyn  seifert <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035929.pdf |
| CW0000035930 | CW0000035930 | E0100009088 | EMAIL | Public Comment on the DEIS | Mark Strauss <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035930.pdf |
| CW0000035931 | CW0000035931 | E0100009089 | EMAIL | Public Comment on the DEIS | kim leerdam <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035931.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035932 | CW0000035932 | E0100009092 | EMAIL | Public Comment on the DEIS | Steve Conrad <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035932.pdf |
| CW0000035933 | CW0000035933 | E0100009098 | EMAIL | Public Comment on the DEIS | james mcdonnell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035933.pdf |
| CW0000035934 | CW0000035934 | E0100009103 | EMAIL | Public Comment on the DEIS | Chris Westling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035934.pdf |
| CW0000035935 | CW0000035935 | E0100009108 | EMAIL | Public Comment on the DEIS | PAUL STATMAN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035935.pdf |
| CW0000035936 | CW0000035936 | E0100009109 | EMAIL | Public Comment on the DEIS | Bonnie Fischer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035936.pdf |
| CW0000035937 | CW0000035937 | E0100009111 | EMAIL | Public Comment on the DEIS | Rebecca Moore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035937.pdf |
| CW0000035938 | CW0000035938 | E0100009114 | EMAIL | Public Comment on the DEIS | Michael Quinn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035938.pdf |
| CW0000035939 | CW0000035939 | E0100009115 | EMAIL | Public Comment on the DEIS | James Salter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035939.pdf |
| CW0000035940 | CW0000035940 | E0100009116 | EMAIL | Public Comment on the DEIS | Pat Boytos <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035940.pdf |
| CW0000035941 | CW0000035941 | E0100009117 | EMAIL | Public Comment on the DEIS | Brett Wolfson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035941.pdf |
| CW0000035942 | CW0000035942 | E0100009118 | EMAIL | Public Comment on the DEIS | Susan Robertson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035942.pdf |
| CW0000035943 | CW0000035943 | E0100009119 | EMAIL | Public Comment on the DEIS | brian donlon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035943.pdf |
| CW0000035944 | CW0000035944 | E0100009120 | EMAIL | Public Comment on the DEIS | ANGELA EUBANK <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035944.pdf |
| CW0000035945 | CW0000035945 | E0100009123 | EMAIL | Public Comment on the DEIS | Rachel Baker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035945.pdf |
| CW0000035946 | CW0000035946 | E0100009127 | EMAIL | Public Comment on the DEIS | klouise cook <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035946.pdf |
| CW0000035947 | CW0000035947 | E0100009128 | EMAIL | Public Comment on the DEIS | Kassi Fairgrieve <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035947.pdf |
| CW0000035948 | CW0000035948 | E0100009130 | EMAIL | Public Comment on the DEIS | Eric Lee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035948.pdf |
| CW0000035949 | CW0000035949 | E0100009131 | EMAIL | Public Comment on the DEIS | Xyra Harper-Cann <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035949.pdf |
| CW0000035950 | CW0000035950 | E0100009132 | EMAIL | Public Comment on the DEIS | Sherry Marsh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035950.pdf |
| CW0000035951 | CW0000035951 | E0100009133 | EMAIL | Public Comment on the DEIS | Tom Ballard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035951.pdf |
| CW0000035952 | CW0000035952 | E0100009134 | EMAIL | Public Comment on the DEIS | John Schaus <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035952.pdf |
| CW0000035953 | CW0000035953 | E0100009138 | EMAIL | Public Comment on the DEIS | June Reyes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035953.pdf |
| CW0000035954 | CW0000035954 | E0100009139 | EMAIL | Public Comment on the DEIS | Rene Turner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035954.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000035955 | CW0000035955 | E0100009141 | EMAIL | Public Comment on the DEIS | damaris abreu <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035955.pdf |
| CW0000035956 | CW0000035956 | E0100009142 | EMAIL | Public Comment on the DEIS | Janet Amber <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035956.pdf |
| CW0000035957 | CW0000035957 | E0100009146 | EMAIL | Public Comment on the DEIS | L Nguyen <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035957.pdf |
| CW0000035958 | CW0000035958 | E0100009147 | EMAIL | Public Comment on the DEIS | Tonya Tolbert <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035958.pdf |
| CW0000035959 | CW0000035959 | E0100009148 | EMAIL | Public Comment on the DEIS | Robert Ashley <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035959.pdf |
| CW0000035960 | CW0000035960 | E0100009154 | EMAIL | Public Comment on the DEIS | Donny Rahadian <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035960.pdf |
| CW0000035961 | CW0000035961 | E0100009155 | EMAIL | Public Comment on the DEIS | Armen Kasparian <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035961.pdf |
| CW0000035962 | CW0000035962 | E0100009156 | EMAIL | Public Comment on the DEIS | Larry & Kathryn  Carlson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035962.pdf |
| CW0000035963 | CW0000035963 | E0100009158 | EMAIL | Public Comment on the DEIS | Katherine Lopez <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035963.pdf |
| CW0000035964 | CW0000035964 | E0100009159 | EMAIL | Public Comment on the DEIS | Lennette DeForest <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035964.pdf |
| CW0000035965 | CW0000035965 | E0100009184 | EMAIL | Public Comment on the DEIS | jade monahan <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035965.pdf |
| CW0000035966 | CW0000035966 | E0100009187 | EMAIL | Public Comment on the DEIS | Nadine Peternel <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035966.pdf |
| CW0000035967 | CW0000035967 | E0100009190 | EMAIL | Public Comment on the DEIS | Eileen Jones <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035967.pdf |
| CW0000035968 | CW0000035968 | E0100009193 | EMAIL | Public Comment on the DEIS | Kevin Bruce <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035968.pdf |
| CW0000035969 | CW0000035969 | E0100009194 | EMAIL | Public Comment on the DEIS | tom brown <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035969.pdf |
| CW0000035970 | CW0000035970 | E0100009203 | EMAIL | Public Comment on the DEIS | Matthew Carter <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035970.pdf |
| CW0000035971 | CW0000035971 | E0100009208 | EMAIL | Public Comment on the DEIS | Jen Leach <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035971.pdf |
| CW0000035972 | CW0000035972 | E0100009209 | EMAIL | Public Comment on the DEIS | Sheril Olson <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000035972.pdf |
| CW0000035973 | CW0000035973 | E0100009160 | EMAIL | Public Comment on the DEIS | Ellen Picone <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035973.pdf |
| CW0000035974 | CW0000035974 | E0100009164 | EMAIL | Public Comment on the DEIS | Joan Albareda Simon <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035974.pdf |
| CW0000035975 | CW0000035975 | E0100009165 | EMAIL | Public Comment on the DEIS | John Seider <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035975.pdf |
| CW0000035976 | CW0000035976 | E0100009166 | EMAIL | Public Comment on the DEIS | Janusz Ostrycharz <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035976.pdf |
| CW0000035977 | CW0000035977 | E0100009169 | EMAIL | Public Comment on the DEIS | Michael Zareno <webmaster@greenpeaceusa. org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035977.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000035978 | CW0000035978 | E0100009170 | EMAIL | Public Comment on the DEIS | Nicholas Rackham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035978.pdf |
| CW0000035979 | CW0000035979 | E0100009171 | EMAIL | Public Comment on the DEIS | Michael Bozarth <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035979.pdf |
| CW0000035980 | CW0000035980 | E0100009172 | EMAIL | Public Comment on the DEIS | Ian Thal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035980.pdf |
| CW0000035981 | CW0000035981 | E0100009173 | EMAIL | Public Comment on the DEIS | Greg Mattics <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035981.pdf |
| CW0000035982 | CW0000035982 | E0100009176 | EMAIL | Public Comment on the DEIS | Debbie Scribner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035982.pdf |
| CW0000035983 | CW0000035983 | E0100009177 | EMAIL | Public Comment on the DEIS | charles baumgartner jr <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035983.pdf |
| CW0000035984 | CW0000035984 | E0100009178 | EMAIL | Public Comment on the DEIS | andrea crofut <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035984.pdf |
| CW0000035985 | CW0000035985 | E0100009180 | EMAIL | Public Comment on the DEIS | Reanna Wights <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035985.pdf |
| CW0000035986 | CW0000035986 | E0100009181 | EMAIL | Public Comment on the DEIS | Kimberly Mulvey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035986.pdf |
| CW0000035987 | CW0000035987 | E0100009183 | EMAIL | Public Comment on the DEIS | carmen rico <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035987.pdf |
| CW0000035988 | CW0000035988 | E0100009210 | EMAIL | Public Comment on the DEIS | Naureen Steadman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035988.pdf |
| CW0000035989 | CW0000035989 | E0100009212 | EMAIL | Public Comment on the DEIS | Scott Schneider <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035989.pdf |
| CW0000035990 | CW0000035990 | E0100009214 | EMAIL | Public Comment on the DEIS | Trina Tyler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035990.pdf |
| CW0000035991 | CW0000035991 | E0100009216 | EMAIL | Public Comment on the DEIS | Andie  Murtha <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035991.pdf |
| CW0000035992 | CW0000035992 | E0100009218 | EMAIL | Public Comment on the DEIS | Michelle  Pape <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035992.pdf |
| CW0000035993 | CW0000035993 | E0100009223 | EMAIL | Public Comment on the DEIS | Hideyuki Murakami <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035993.pdf |
| CW0000035994 | CW0000035994 | E0100009225 | EMAIL | Public Comment on the DEIS | Diana Pawelski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035994.pdf |
| CW0000035995 | CW0000035995 | E0100009227 | EMAIL | Public Comment on the DEIS | lindsey evans <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035995.pdf |
| CW0000035996 | CW0000035996 | E0100009230 | EMAIL | Public Comment on the DEIS | Claudia Henriques <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035996.pdf |
| CW0000035997 | CW0000035997 | E0100009231 | EMAIL | Public Comment on the DEIS | Carol Willis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035997.pdf |
| CW0000035998 | CW0000035998 | E0100009235 | EMAIL | Public Comment on the DEIS | BJ Luchion <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035998.pdf |
| CW0000035999 | CW0000035999 | E0100009236 | EMAIL | Public Comment on the DEIS | kate hilts <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000035999.pdf |
| CW0000036000 | CW0000036000 | E0100009239 | EMAIL | Public Comment on the DEIS | Lindell Vecchio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036000.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036001 | CW0000036001 | E0100009240 | EMAIL | Public Comment on the DEIS | Stephen Konarik <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036001.pdf |
| CW0000036002 | CW0000036002 | E0100009242 | EMAIL | Public Comment on the DEIS | SHOTARO YAMADA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036002.pdf |
| CW0000036003 | CW0000036003 | E0100009244 | EMAIL | Public Comment on the DEIS | M Godoy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036003.pdf |
| CW0000036004 | CW0000036004 | E0100009245 | EMAIL | Public Comment on the DEIS | nazen merjian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036004.pdf |
| CW0000036005 | CW0000036005 | E0100009248 | EMAIL | Public Comment on the DEIS | kaetlyn mccafferty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036005.pdf |
| CW0000036006 | CW0000036006 | E0100009251 | EMAIL | Public Comment on the DEIS | michael howell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036006.pdf |
| CW0000036007 | CW0000036007 | E0100009254 | EMAIL | Public Comment on the DEIS | Margaret Vicario <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036007.pdf |
| CW0000036008 | CW0000036008 | E0100009259 | EMAIL | Public Comment on the DEIS | Amanda LoBue <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036008.pdf |
| CW0000036009 | CW0000036009 | E0100009262 | EMAIL | Public Comment on the DEIS | lodiza lepore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036009.pdf |
| CW0000036010 | CW0000036010 | E0100009265 | EMAIL | Public Comment on the DEIS | Barbara Stukel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036010.pdf |
| CW0000036011 | CW0000036011 | E0100009268 | EMAIL | Public Comment on the DEIS | Sally Sandine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036011.pdf |
| CW0000036012 | CW0000036012 | E0100009269 | EMAIL | Public Comment on the DEIS | Christina Lupien <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036012.pdf |
| CW0000036013 | CW0000036013 | E0100009270 | EMAIL | Public Comment on the DEIS | Lylian Weisinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036013.pdf |
| CW0000036014 | CW0000036014 | E0100009274 | EMAIL | Public Comment on the DEIS | richard angell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036014.pdf |
| CW0000036015 | CW0000036015 | E0100009276 | EMAIL | Public Comment on the DEIS | Sheri Varner-Munt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036015.pdf |
| CW0000036016 | CW0000036016 | E0100009278 | EMAIL | Public Comment on the DEIS | Stephanie Brock-Gruber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036016.pdf |
| CW0000036017 | CW0000036017 | E0100009280 | EMAIL | Public Comment on the DEIS | Danie Becknell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036017.pdf |
| CW0000036018 | CW0000036018 | E0100009281 | EMAIL | Public Comment on the DEIS | Anisa Sabella <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036018.pdf |
| CW0000036019 | CW0000036019 | E0100009282 | EMAIL | Public Comment on the DEIS | JoAnna Addy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036019.pdf |
| CW0000036020 | CW0000036020 | E0100009283 | EMAIL | Public Comment on the DEIS | Marilee Armstrong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036020.pdf |
| CW0000036021 | CW0000036021 | E0100009284 | EMAIL | Public Comment on the DEIS | peyton mcmahon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036021.pdf |
| CW0000036022 | CW0000036022 | E0100009290 | EMAIL | Public Comment on the DEIS | melissa houston <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036022.pdf |
| CW0000036023 | CW0000036023 | E0100009293 | EMAIL | Public Comment on the DEIS | Samantha Garloch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036023.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036024 | CW0000036024 | E0100009296 | EMAIL | Public Comment on the DEIS | William Groff <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036024.pdf |
| CW0000036025 | CW0000036025 | E0100009298 | EMAIL | Public Comment on the DEIS | Joshua Jay <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036025.pdf |
| CW0000036026 | CW0000036026 | E0100009300 | EMAIL | Public Comment on the DEIS | Veronica Guevara <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036026.pdf |
| CW0000036027 | CW0000036027 | E0100009302 | EMAIL | Public Comment on the DEIS | Brittany Schmelz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036027.pdf |
| CW0000036028 | CW0000036028 | E0100009304 | EMAIL | Public Comment on the DEIS | Ruth Ellis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036028.pdf |
| CW0000036029 | CW0000036029 | E0100009309 | EMAIL | Public Comment on the DEIS | Carol Albanese <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036029.pdf |
| CW0000036030 | CW0000036030 | E0100009311 | EMAIL | Public Comment on the DEIS | Mia Strong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036030.pdf |
| CW0000036031 | CW0000036031 | E0100009312 | EMAIL | Public Comment on the DEIS | Mia Strong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036031.pdf |
| CW0000036032 | CW0000036032 | E0100009313 | EMAIL | Public Comment on the DEIS | jean tabin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036032.pdf |
| CW0000036033 | CW0000036033 | E0100009314 | EMAIL | Public Comment on the DEIS | Jenny Sheng <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036033.pdf |
| CW0000036034 | CW0000036034 | E0100009315 | EMAIL | Public Comment on the DEIS | Lauren W. Webb <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036034.pdf |
| CW0000036035 | CW0000036035 | E0100009320 | EMAIL | Public Comment on the DEIS | jossy p <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036035.pdf |
| CW0000036036 | CW0000036036 | E0100009321 | EMAIL | Public Comment on the DEIS | Jordan Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036036.pdf |
| CW0000036037 | CW0000036037 | E0100009330 | EMAIL | Public Comment on the DEIS | Christine Montalvo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036037.pdf |
| CW0000036038 | CW0000036038 | E0100009332 | EMAIL | Public Comment on the DEIS | Michael Miller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036038.pdf |
| CW0000036039 | CW0000036039 | E0100009333 | EMAIL | Public Comment on the DEIS | Hayley Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036039.pdf |
| CW0000036040 | CW0000036040 | E0100009334 | EMAIL | Public Comment on the DEIS | Eric Reynolds <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036040.pdf |
| CW0000036041 | CW0000036041 | E0100009335 | EMAIL | Public Comment on the DEIS | Patrick Murphy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036041.pdf |
| CW0000036042 | CW0000036042 | E0100009336 | EMAIL | Public Comment on the DEIS | Solange Cassidy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036042.pdf |
| CW0000036043 | CW0000036043 | E0100009339 | EMAIL | Public Comment on the DEIS | Sean Grauer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036043.pdf |
| CW0000036044 | CW0000036044 | E0100009340 | EMAIL | Public Comment on the DEIS | Michelle Cote <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036044.pdf |
| CW0000036045 | CW0000036045 | E0100009341 | EMAIL | Public Comment on the DEIS | Zoe Ever <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036045.pdf |
| CW0000036046 | CW0000036046 | E0100009345 | EMAIL | Public Comment on the DEIS | Lindsay Reopelle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036046.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036047 | CW0000036047 | E0100009346 | EMAIL | Public Comment on the DEIS | Joan Schmugler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036047.pdf |
| CW0000036048 | CW0000036048 | E0100009348 | EMAIL | Public Comment on the DEIS | Matthew "Elvis" Wagner <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036048.pdf |
| CW0000036049 | CW0000036049 | E0100009349 | EMAIL | Public Comment on the DEIS | emily derks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036049.pdf |
| CW0000036050 | CW0000036050 | E0100009352 | EMAIL | Public Comment on the DEIS | Stephanie Baldwin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036050.pdf |
| CW0000036051 | CW0000036051 | E0100009353 | EMAIL | Public Comment on the DEIS | suzy chan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036051.pdf |
| CW0000036052 | CW0000036052 | E0100009355 | EMAIL | Public Comment on the DEIS | Michele Winston <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036052.pdf |
| CW0000036053 | CW0000036053 | E0100009356 | EMAIL | Public Comment on the DEIS | L Gols <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036053.pdf |
| CW0000036054 | CW0000036054 | E0100009359 | EMAIL | Public Comment on the DEIS | Kirk Gharda <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036054.pdf |
| CW0000036055 | CW0000036055 | E0100009360 | EMAIL | Public Comment on the DEIS | Jackie Stefanski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036055.pdf |
| CW0000036056 | CW0000036056 | E0100009361 | EMAIL | Public Comment on the DEIS | Tim Heacock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036056.pdf |
| CW0000036057 | CW0000036057 | E0100009362 | EMAIL | Public Comment on the DEIS | Catherine-Nevil Parker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036057.pdf |
| CW0000036058 | CW0000036058 | E0100009363 | EMAIL | Public Comment on the DEIS | Jennifer Williamson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036058.pdf |
| CW0000036059 | CW0000036059 | E0100009364 | EMAIL | Public Comment on the DEIS | Jennifer Hatchett <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036059.pdf |
| CW0000036060 | CW0000036060 | E0100009369 | EMAIL | Public Comment on the DEIS | Amanda Bobbish <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/23/2008 | 1 | CW0000036060.pdf |
| CW0000036061 | CW0000036061 | E0100009370 | EMAIL | Public Comment on the DEIS | lina daukas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/23/2008 | 1 | CW0000036061.pdf |
| CW0000036062 | CW0000036062 | E0100009371 | EMAIL | Public Comment on the DEIS | james smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/23/2008 | 1 | CW0000036062.pdf |
| CW0000036063 | CW0000036063 | E0100009378 | EMAIL | Public Comment on the DEIS | Carlos J Ortiz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/27/2008 | 1 | CW0000036063.pdf |
| CW0000036064 | CW0000036064 | E0100009380 | EMAIL | Public Comment on the DEIS | Sandra  Muoio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/28/2008 | 1 | CW0000036064.pdf |
| CW0000036065 | CW0000036065 | E0100009387 | EMAIL | Public Comment on the DEIS | Patrick Cage <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/31/2008 | 1 | CW0000036065.pdf |
| CW0000036066 | CW0000036066 | E0100009388 | EMAIL | Public Comment on the DEIS | William  Hazzard <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/31/2008 | 1 | CW0000036066.pdf |
| CW0000036067 | CW0000036067 | E0100009047 | EMAIL | Public Comment on the DEIS | robbie werts <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000036067.pdf |
| CW0000036068 | CW0000036068 | E0100009396 | EMAIL | Public Comment on the DEIS | Nan Tremblay <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000036068.pdf |
| CW0000036069 | CW0000036069 | E0100009407 | EMAIL | Public Comment on the DEIS | Rochelle Ohman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000036069.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036070 | CW0000036070 | E0100009418 | EMAIL | Public Comment on the DEIS | Maneesh Pangasa <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000036070.pdf |
| CW0000036071 | CW0000036071 | E0100009429 | EMAIL | Public Comment on the DEIS | Bill Goldschein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000036071.pdf |
| CW0000036072 | CW0000036072 | E0100009004 | EMAIL | Public Comment on the DEIS | Christine Weber <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000036072.pdf |
| CW0000036073 | CW0000036073 | E0100009058 | EMAIL | Public Comment on the DEIS | connor hocking <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000036073.pdf |
| CW0000036074 | CW0000036074 | E0100009091 | EMAIL | Public Comment on the DEIS | caitlin Buco-DesJarlais <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000036074.pdf |
| CW0000036075 | CW0000036075 | E0100009113 | EMAIL | Public Comment on the DEIS | Barbara perry <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000036075.pdf |
| CW0000036076 | CW0000036076 | E0100009124 | EMAIL | Public Comment on the DEIS | pablo melendez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000036076.pdf |
| CW0000036077 | CW0000036077 | E0100009189 | EMAIL | Public Comment on the DEIS | annie prather <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000036077.pdf |
| CW0000036078 | CW0000036078 | E0100009211 | EMAIL | Public Comment on the DEIS | JAMES REYNOLDS <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000036078.pdf |
| CW0000036079 | CW0000036079 | E0100009241 | EMAIL | Public Comment on the DEIS | Sue Morrison <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036079.pdf |
| CW0000036080 | CW0000036080 | E0100009252 | EMAIL | Public Comment on the DEIS | gabriela greem <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036080.pdf |
| CW0000036081 | CW0000036081 | E0100009264 | EMAIL | Public Comment on the DEIS | Mary Clausing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036081.pdf |
| CW0000036082 | CW0000036082 | E0100009286 | EMAIL | Public Comment on the DEIS | Gina Head <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036082.pdf |
| CW0000036083 | CW0000036083 | E0100009318 | EMAIL | Public Comment on the DEIS | Stephanie Muise <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036083.pdf |
| CW0000036084 | CW0000036084 | E0100009368 | EMAIL | Public Comment on the DEIS | Julie Stradel-Graf <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000036084.pdf |
| CW0000036085 | CW0000036085 | E0100009374 | EMAIL | Public Comment on the DEIS | Robert  Taylor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036085.pdf |
| CW0000036086 | CW0000036086 | E0100009391 | EMAIL | Public Comment on the DEIS | Alicia DeBrincat <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036086.pdf |
| CW0000036087 | CW0000036087 | E0100009395 | EMAIL | Public Comment on the DEIS | michael maggied <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036087.pdf |
| CW0000036088 | CW0000036088 | E0100009397 | EMAIL | Public Comment on the DEIS | Bob Green <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036088.pdf |
| CW0000036089 | CW0000036089 | E0100009398 | EMAIL | Public Comment on the DEIS | Michael Collier <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036089.pdf |
| CW0000036090 | CW0000036090 | E0100009399 | EMAIL | Public Comment on the DEIS | Brittany Dobson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036090.pdf |
| CW0000036091 | CW0000036091 | E0100009402 | EMAIL | Public Comment on the DEIS | cindy curran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036091.pdf |
| CW0000036092 | CW0000036092 | E0100009408 | EMAIL | Public Comment on the DEIS | Barbara Thomas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036092.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036093 | CW0000036093 | E0100009410 | EMAIL | Public Comment on the DEIS | Lisa Boyle <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036093.pdf |
| CW0000036094 | CW0000036094 | E0100009412 | EMAIL | Public Comment on the DEIS | Holly Holtrop <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036094.pdf |
| CW0000036095 | CW0000036095 | E0100009413 | EMAIL | Public Comment on the DEIS | Kris Brooks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036095.pdf |
| CW0000036096 | CW0000036096 | E0100009416 | EMAIL | Public Comment on the DEIS | Margaret Ahlrichs <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036096.pdf |
| CW0000036097 | CW0000036097 | E0100009417 | EMAIL | Public Comment on the DEIS | Jobekah Trotta <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036097.pdf |
| CW0000036098 | CW0000036098 | E0100009419 | EMAIL | Public Comment on the DEIS | Arantxa Aguirre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036098.pdf |
| CW0000036099 | CW0000036099 | E0100009422 | EMAIL | Public Comment on the DEIS | Mildred Tedford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036099.pdf |
| CW0000036100 | CW0000036100 | E0100009423 | EMAIL | Public Comment on the DEIS | charles zeitler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036100.pdf |
| CW0000036101 | CW0000036101 | E0100009424 | EMAIL | Public Comment on the DEIS | Tim McKeever <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036101.pdf |
| CW0000036102 | CW0000036102 | E0100009425 | EMAIL | Public Comment on the DEIS | Simona Vogel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036102.pdf |
| CW0000036103 | CW0000036103 | E0100009426 | EMAIL | Public Comment on the DEIS | linda holing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036103.pdf |
| CW0000036104 | CW0000036104 | E0100009427 | EMAIL | Public Comment on the DEIS | tegan welsch <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/6/2008 | 1 | CW0000036104.pdf |
| CW0000036105 | CW0000036105 | E0100009001 | EMAIL | Public Comment on the DEIS | Debra Arnold <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036105.pdf |
| CW0000036106 | CW0000036106 | E0100009002 | EMAIL | Public Comment on the DEIS | Donald Hallock <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036106.pdf |
| CW0000036107 | CW0000036107 | E0100009003 | EMAIL | Public Comment on the DEIS | Lori Whalen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036107.pdf |
| CW0000036108 | CW0000036108 | E0100009005 | EMAIL | Public Comment on the DEIS | Margi Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036108.pdf |
| CW0000036109 | CW0000036109 | E0100009008 | EMAIL | Public Comment on the DEIS | Vicky Ball <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036109.pdf |
| CW0000036110 | CW0000036110 | E0100009010 | EMAIL | Public Comment on the DEIS | jenna koval <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036110.pdf |
| CW0000036111 | CW0000036111 | E0100009012 | EMAIL | Public Comment on the DEIS | Dave Lacey <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036111.pdf |
| CW0000036112 | CW0000036112 | E0100009013 | EMAIL | Public Comment on the DEIS | Emma Ward <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036112.pdf |
| CW0000036113 | CW0000036113 | E0100009028 | EMAIL | Public Comment on the DEIS | jean cullen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036113.pdf |
| CW0000036114 | CW0000036114 | E0100009031 | EMAIL | Public Comment on the DEIS | Donna Lozano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036114.pdf |
| CW0000036115 | CW0000036115 | E0100009034 | EMAIL | Public Comment on the DEIS | Kenneth Bozek <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/14/2008 | 1 | CW0000036115.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036116 | CW0000036116 | E0100009037 | EMAIL | Public Comment on the DEIS | Patrick D. Lesher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036116.pdf |
| CW0000036117 | CW0000036117 | E0100009040 | EMAIL | Public Comment on the DEIS | marly  Wexler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036117.pdf |
| CW0000036118 | CW0000036118 | E0100009043 | EMAIL | Public Comment on the DEIS | Mary Garripoli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036118.pdf |
| CW0000036119 | CW0000036119 | E0100009044 | EMAIL | Public Comment on the DEIS | Stoyka Chipchakova <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036119.pdf |
| CW0000036120 | CW0000036120 | E0100009050 | EMAIL | Public Comment on the DEIS | Jacqueline Lasahn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036120.pdf |
| CW0000036121 | CW0000036121 | E0100009051 | EMAIL | Public Comment on the DEIS | Rachel Arata <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036121.pdf |
| CW0000036122 | CW0000036122 | E0100009052 | EMAIL | Public Comment on the DEIS | vincent voglaire <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036122.pdf |
| CW0000036123 | CW0000036123 | E0100009056 | EMAIL | Public Comment on the DEIS | Clara Beeler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036123.pdf |
| CW0000036124 | CW0000036124 | E0100009060 | EMAIL | Public Comment on the DEIS | Carmen Carrascosa Ruiz <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036124.pdf |
| CW0000036125 | CW0000036125 | E0100009062 | EMAIL | Public Comment on the DEIS | Aida M. Anasagasti Anasagasti <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036125.pdf |
| CW0000036126 | CW0000036126 | E0100009063 | EMAIL | Public Comment on the DEIS | John Swanson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036126.pdf |
| CW0000036127 | CW0000036127 | E0100009070 | EMAIL | Public Comment on the DEIS | Janet Feeley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036127.pdf |
| CW0000036128 | CW0000036128 | E0100009072 | EMAIL | Public Comment on the DEIS | Kathryn Nathan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036128.pdf |
| CW0000036129 | CW0000036129 | E0100009073 | EMAIL | Public Comment on the DEIS | Randolph Schoedler <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036129.pdf |
| CW0000036130 | CW0000036130 | E0100009076 | EMAIL | Public Comment on the DEIS | Wayne Truax <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036130.pdf |
| CW0000036131 | CW0000036131 | E0100009079 | EMAIL | Public Comment on the DEIS | Donna Vartanian <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036131.pdf |
| CW0000036132 | CW0000036132 | E0100009086 | EMAIL | Public Comment on the DEIS | Lindsey Max <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036132.pdf |
| CW0000036133 | CW0000036133 | E0100009093 | EMAIL | Public Comment on the DEIS | Gary Straw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036133.pdf |
| CW0000036134 | CW0000036134 | E0100009094 | EMAIL | Public Comment on the DEIS | Brittany Dean <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036134.pdf |
| CW0000036135 | CW0000036135 | E0100009096 | EMAIL | Public Comment on the DEIS | Christopher Camp <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036135.pdf |
| CW0000036136 | CW0000036136 | E0100009097 | EMAIL | Public Comment on the DEIS | karen pruitt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036136.pdf |
| CW0000036137 | CW0000036137 | E0100009099 | EMAIL | Public Comment on the DEIS | John Caulkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036137.pdf |
| CW0000036138 | CW0000036138 | E0100009100 | EMAIL | Public Comment on the DEIS | M.Patricia Pertel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036138.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036139 | CW0000036139 | E0100009101 | EMAIL | Public Comment on the DEIS | Donna Condon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036139.pdf |
| CW0000036140 | CW0000036140 | E0100009104 | EMAIL | Public Comment on the DEIS | Meri Dreyfuss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036140.pdf |
| CW0000036141 | CW0000036141 | E0100009105 | EMAIL | Public Comment on the DEIS | Diane Ewing <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036141.pdf |
| CW0000036142 | CW0000036142 | E0100009106 | EMAIL | Public Comment on the DEIS | Richard Coveny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036142.pdf |
| CW0000036143 | CW0000036143 | E0100009107 | EMAIL | Public Comment on the DEIS | Delwin Goss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036143.pdf |
| CW0000036144 | CW0000036144 | E0100009110 | EMAIL | Public Comment on the DEIS | Gayle Haider <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036144.pdf |
| CW0000036145 | CW0000036145 | E0100009112 | EMAIL | Public Comment on the DEIS | Frank Suhy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036145.pdf |
| CW0000036146 | CW0000036146 | E0100009121 | EMAIL | Public Comment on the DEIS | ANGELA EUBANK <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036146.pdf |
| CW0000036147 | CW0000036147 | E0100009122 | EMAIL | Public Comment on the DEIS | ellen jassem <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036147.pdf |
| CW0000036148 | CW0000036148 | E0100009125 | EMAIL | Public Comment on the DEIS | Abigail Jorgenson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036148.pdf |
| CW0000036149 | CW0000036149 | E0100009126 | EMAIL | Public Comment on the DEIS | Michelle Hartman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036149.pdf |
| CW0000036150 | CW0000036150 | E0100009129 | EMAIL | Public Comment on the DEIS | Jeff Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036150.pdf |
| CW0000036151 | CW0000036151 | E0100009136 | EMAIL | Public Comment on the DEIS | Bill Moore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036151.pdf |
| CW0000036152 | CW0000036152 | E0100009137 | EMAIL | Public Comment on the DEIS | Corinna Klebe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036152.pdf |
| CW0000036153 | CW0000036153 | E0100009140 | EMAIL | Public Comment on the DEIS | rosa orona <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036153.pdf |
| CW0000036154 | CW0000036154 | E0100009143 | EMAIL | Public Comment on the DEIS | Pegah Attarpour <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036154.pdf |
| CW0000036155 | CW0000036155 | E0100009144 | EMAIL | Public Comment on the DEIS | shawn  reeves <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036155.pdf |
| CW0000036156 | CW0000036156 | E0100009145 | EMAIL | Public Comment on the DEIS | Christine Mikulski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036156.pdf |
| CW0000036157 | CW0000036157 | E0100009149 | EMAIL | Public Comment on the DEIS | John Allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036157.pdf |
| CW0000036158 | CW0000036158 | E0100009150 | EMAIL | Public Comment on the DEIS | Lorna J Mellen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036158.pdf |
| CW0000036159 | CW0000036159 | E0100009151 | EMAIL | Public Comment on the DEIS | meadow wolfe <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036159.pdf |
| CW0000036160 | CW0000036160 | E0100009152 | EMAIL | Public Comment on the DEIS | Deanna Stritzke <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036160.pdf |
| CW0000036161 | CW0000036161 | E0100009153 | EMAIL | Public Comment on the DEIS | Ben Rall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036161.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036162 | CW0000036162 | E0100009185 | EMAIL | Public Comment on the DEIS | Robin Skees <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036162.pdf |
| CW0000036163 | CW0000036163 | E0100009186 | EMAIL | Public Comment on the DEIS | Nathalie Loret <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036163.pdf |
| CW0000036164 | CW0000036164 | E0100009188 | EMAIL | Public Comment on the DEIS | Sally Mitchell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036164.pdf |
| CW0000036165 | CW0000036165 | E0100009191 | EMAIL | Public Comment on the DEIS | Susan Parsolano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036165.pdf |
| CW0000036166 | CW0000036166 | E0100009192 | EMAIL | Public Comment on the DEIS | Jane Gatenby <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036166.pdf |
| CW0000036167 | CW0000036167 | E0100009195 | EMAIL | Public Comment on the DEIS | julian brightman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036167.pdf |
| CW0000036168 | CW0000036168 | E0100009196 | EMAIL | Public Comment on the DEIS | Nikki Dublin Shepherd <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036168.pdf |
| CW0000036169 | CW0000036169 | E0100009198 | EMAIL | Public Comment on the DEIS | Leonel Picun <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036169.pdf |
| CW0000036170 | CW0000036170 | E0100009202 | EMAIL | Public Comment on the DEIS | Bill Walton <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036170.pdf |
| CW0000036171 | CW0000036171 | E0100009204 | EMAIL | Public Comment on the DEIS | Sara Steadham | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036171.pdf |
| CW0000036172 | CW0000036172 | E0100009205 | EMAIL | Public Comment on the DEIS | Deal Charles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036172.pdf |
| CW0000036173 | CW0000036173 | E0100009206 | EMAIL | Public Comment on the DEIS | Chelsey Permenter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036173.pdf |
| CW0000036174 | CW0000036174 | E0100009207 | EMAIL | Public Comment on the DEIS | Katherine Plager <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/15/2008 | 1 | CW0000036174.pdf |
| CW0000036175 | CW0000036175 | E0100009161 | EMAIL | Public Comment on the DEIS | Jessica Wall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036175.pdf |
| CW0000036176 | CW0000036176 | E0100009162 | EMAIL | Public Comment on the DEIS | Angela Bradley <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036176.pdf |
| CW0000036177 | CW0000036177 | E0100009163 | EMAIL | Public Comment on the DEIS | Wayne Kelly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036177.pdf |
| CW0000036178 | CW0000036178 | E0100009167 | EMAIL | Public Comment on the DEIS | Lisye Liem <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036178.pdf |
| CW0000036179 | CW0000036179 | E0100009174 | EMAIL | Public Comment on the DEIS | David Herzig <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036179.pdf |
| CW0000036180 | CW0000036180 | E0100009175 | EMAIL | Public Comment on the DEIS | Tim Mattthews <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036180.pdf |
| CW0000036181 | CW0000036181 | E0100009179 | EMAIL | Public Comment on the DEIS | Stefani Hiles <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036181.pdf |
| CW0000036182 | CW0000036182 | E0100009182 | EMAIL | Public Comment on the DEIS | Chinu Dama <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036182.pdf |
| CW0000036183 | CW0000036183 | E0100009213 | EMAIL | Public Comment on the DEIS | Jessica Parker <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036183.pdf |
| CW0000036184 | CW0000036184 | E0100009215 | EMAIL | Public Comment on the DEIS | Barbara Sommer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036184.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036185 | CW0000036185 | E0100009217 | EMAIL | Public Comment on the DEIS | Lisa Carpenito <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036185.pdf |
| CW0000036186 | CW0000036186 | E0100009219 | EMAIL | Public Comment on the DEIS | paris rodriguez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036186.pdf |
| CW0000036187 | CW0000036187 | E0100009220 | EMAIL | Public Comment on the DEIS | Irene Weinberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036187.pdf |
| CW0000036188 | CW0000036188 | E0100009221 | EMAIL | Public Comment on the DEIS | jack carrick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036188.pdf |
| CW0000036189 | CW0000036189 | E0100009224 | EMAIL | Public Comment on the DEIS | Ben Bell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036189.pdf |
| CW0000036190 | CW0000036190 | E0100009226 | EMAIL | Public Comment on the DEIS | Cathy Eitelgeorge <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036190.pdf |
| CW0000036191 | CW0000036191 | E0100009228 | EMAIL | Public Comment on the DEIS | Ryan Allen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036191.pdf |
| CW0000036192 | CW0000036192 | E0100009229 | EMAIL | Public Comment on the DEIS | Lauren Anderson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036192.pdf |
| CW0000036193 | CW0000036193 | E0100009233 | EMAIL | Public Comment on the DEIS | Fern Yost <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036193.pdf |
| CW0000036194 | CW0000036194 | E0100009234 | EMAIL | Public Comment on the DEIS | Jamie Fillmore <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036194.pdf |
| CW0000036195 | CW0000036195 | E0100009237 | EMAIL | Public Comment on the DEIS | Scott Gillentine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000036195.pdf |
| CW0000036196 | CW0000036196 | E0100009238 | EMAIL | Public Comment on the DEIS | sharon richardson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036196.pdf |
| CW0000036197 | CW0000036197 | E0100009243 | EMAIL | Public Comment on the DEIS | Karen Kelleher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036197.pdf |
| CW0000036198 | CW0000036198 | E0100009246 | EMAIL | Public Comment on the DEIS | Heidi Falanga <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036198.pdf |
| CW0000036199 | CW0000036199 | E0100009247 | EMAIL | Public Comment on the DEIS | A Panelli <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036199.pdf |
| CW0000036200 | CW0000036200 | E0100009249 | EMAIL | Public Comment on the DEIS | Erik Felthauser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036200.pdf |
| CW0000036201 | CW0000036201 | E0100009250 | EMAIL | Public Comment on the DEIS | Carolynn Grant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036201.pdf |
| CW0000036202 | CW0000036202 | E0100009253 | EMAIL | Public Comment on the DEIS | Valerie Elster <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036202.pdf |
| CW0000036203 | CW0000036203 | E0100009255 | EMAIL | Public Comment on the DEIS | Ronald Tirno <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036203.pdf |
| CW0000036204 | CW0000036204 | E0100009256 | EMAIL | Public Comment on the DEIS | Vincent Smith <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036204.pdf |
| CW0000036205 | CW0000036205 | E0100009257 | EMAIL | Public Comment on the DEIS | Kai Wise <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036205.pdf |
| CW0000036206 | CW0000036206 | E0100009258 | EMAIL | Public Comment on the DEIS | Anthony Close <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036206.pdf |
| CW0000036207 | CW0000036207 | E0100009260 | EMAIL | Public Comment on the DEIS | Joseph Martell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036207.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036208 | CW0000036208 | E0100009261 | EMAIL | Public Comment on the DEIS | Melanie Fountain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036208.pdf |
| CW0000036209 | CW0000036209 | E0100009266 | EMAIL | Public Comment on the DEIS | Aaron Sentell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036209.pdf |
| CW0000036210 | CW0000036210 | E0100009267 | EMAIL | Public Comment on the DEIS | Toby Hammer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/17/2008 | 1 | CW0000036210.pdf |
| CW0000036211 | CW0000036211 | E0100009271 | EMAIL | Public Comment on the DEIS | K. Johnson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036211.pdf |
| CW0000036212 | CW0000036212 | E0100009272 | EMAIL | Public Comment on the DEIS | alterra sanchez <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036212.pdf |
| CW0000036213 | CW0000036213 | E0100009273 | EMAIL | Public Comment on the DEIS | revathi ananthakrishnan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036213.pdf |
| CW0000036214 | CW0000036214 | E0100009275 | EMAIL | Public Comment on the DEIS | Sean Dandurand <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036214.pdf |
| CW0000036215 | CW0000036215 | E0100009277 | EMAIL | Public Comment on the DEIS | Gregory Lindstedt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036215.pdf |
| CW0000036216 | CW0000036216 | E0100009279 | EMAIL | Public Comment on the DEIS | danielle mason-botsford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036216.pdf |
| CW0000036217 | CW0000036217 | E0100009285 | EMAIL | Public Comment on the DEIS | lisa mcmahon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036217.pdf |
| CW0000036218 | CW0000036218 | E0100009287 | EMAIL | Public Comment on the DEIS | natalie mcmahon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036218.pdf |
| CW0000036219 | CW0000036219 | E0100009288 | EMAIL | Public Comment on the DEIS | grant mcmahon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036219.pdf |
| CW0000036220 | CW0000036220 | E0100009289 | EMAIL | Public Comment on the DEIS | cory mcmahon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036220.pdf |
| CW0000036221 | CW0000036221 | E0100009291 | EMAIL | Public Comment on the DEIS | Danielle Letiecq <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036221.pdf |
| CW0000036222 | CW0000036222 | E0100009292 | EMAIL | Public Comment on the DEIS | Jeffrey Paul LaGasse M.D. <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036222.pdf |
| CW0000036223 | CW0000036223 | E0100009294 | EMAIL | Public Comment on the DEIS | Aleksandr Ustin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036223.pdf |
| CW0000036224 | CW0000036224 | E0100009295 | EMAIL | Public Comment on the DEIS | Angie Villarreal <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036224.pdf |
| CW0000036225 | CW0000036225 | E0100009299 | EMAIL | Public Comment on the DEIS | Devan  Schlueter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/18/2008 | 1 | CW0000036225.pdf |
| CW0000036226 | CW0000036226 | E0100009301 | EMAIL | Public Comment on the DEIS | Carson Rhodes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036226.pdf |
| CW0000036227 | CW0000036227 | E0100009303 | EMAIL | Public Comment on the DEIS | Cassidy McFarling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036227.pdf |
| CW0000036228 | CW0000036228 | E0100009305 | EMAIL | Public Comment on the DEIS | andrea potter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036228.pdf |
| CW0000036229 | CW0000036229 | E0100009306 | EMAIL | Public Comment on the DEIS | Stephen Strong <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036229.pdf |
| CW0000036230 | CW0000036230 | E0100009316 | EMAIL | Public Comment on the DEIS | Jill Gingery <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036230.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036231 | CW0000036231 | E0100009317 | EMAIL | Public Comment on the DEIS | Laura Haynes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036231.pdf |
| CW0000036232 | CW0000036232 | E0100009319 | EMAIL | Public Comment on the DEIS | Reesha Katcher <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036232.pdf |
| CW0000036233 | CW0000036233 | E0100009322 | EMAIL | Public Comment on the DEIS | Susan Edelstein <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036233.pdf |
| CW0000036234 | CW0000036234 | E0100009323 | EMAIL | Public Comment on the DEIS | Maria Valdez-Henshaw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036234.pdf |
| CW0000036235 | CW0000036235 | E0100009324 | EMAIL | Public Comment on the DEIS | Sara Layne <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036235.pdf |
| CW0000036236 | CW0000036236 | E0100009325 | EMAIL | Public Comment on the DEIS | chad janquart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036236.pdf |
| CW0000036237 | CW0000036237 | E0100009326 | EMAIL | Public Comment on the DEIS | merle neidell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036237.pdf |
| CW0000036238 | CW0000036238 | E0100009327 | EMAIL | Public Comment on the DEIS | LeAnne Plaisted <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036238.pdf |
| CW0000036239 | CW0000036239 | E0100009328 | EMAIL | Public Comment on the DEIS | lydia stewart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036239.pdf |
| CW0000036240 | CW0000036240 | E0100009329 | EMAIL | Public Comment on the DEIS | Tawnia Goad <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/19/2008 | 1 | CW0000036240.pdf |
| CW0000036241 | CW0000036241 | E0100009331 | EMAIL | Public Comment on the DEIS | Tim Woods <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036241.pdf |
| CW0000036242 | CW0000036242 | E0100009337 | EMAIL | Public Comment on the DEIS | Rebecca Batzel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036242.pdf |
| CW0000036243 | CW0000036243 | E0100009342 | EMAIL | Public Comment on the DEIS | Beth  Sollinger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036243.pdf |
| CW0000036244 | CW0000036244 | E0100009343 | EMAIL | Public Comment on the DEIS | Chris Mills <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000036244.pdf |
| CW0000036245 | CW0000036245 | E0100009344 | EMAIL | Public Comment on the DEIS | Kaysee Tom <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036245.pdf |
| CW0000036246 | CW0000036246 | E0100009350 | EMAIL | Public Comment on the DEIS | Logan Kapinus <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036246.pdf |
| CW0000036247 | CW0000036247 | E0100009351 | EMAIL | Public Comment on the DEIS | Zach DuFran <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036247.pdf |
| CW0000036248 | CW0000036248 | E0100009354 | EMAIL | Public Comment on the DEIS | Mary Hogan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036248.pdf |
| CW0000036249 | CW0000036249 | E0100009357 | EMAIL | Public Comment on the DEIS | Erica Martin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000036249.pdf |
| CW0000036250 | CW0000036250 | E0100009365 | EMAIL | Public Comment on the DEIS | Megan  Gilbert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036250.pdf |
| CW0000036251 | CW0000036251 | E0100009366 | EMAIL | Public Comment on the DEIS | Martha Sandy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000036251.pdf |
| CW0000036252 | CW0000036252 | E0100009372 | EMAIL | Public Comment on the DEIS | gregory boczenowski <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/23/2008 | 1 | CW0000036252.pdf |
| CW0000036253 | CW0000036253 | E0100009373 | EMAIL | Public Comment on the DEIS | ALINA  MEZA <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/26/2008 | 1 | CW0000036253.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036254 | CW0000036254 | E0100009375 | EMAIL | Public Comment on the DEIS | carlos blandon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/27/2008 | 1 | CW0000036254.pdf |
| CW0000036255 | CW0000036255 | E0100009376 | EMAIL | Public Comment on the DEIS | Christina Katsiyiannis <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/27/2008 | 1 | CW0000036255.pdf |
| CW0000036256 | CW0000036256 | E0100009377 | EMAIL | Public Comment on the DEIS | Mick Lefort <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/27/2008 | 1 | CW0000036256.pdf |
| CW0000036257 | CW0000036257 | E0100009379 | EMAIL | Public Comment on the DEIS | Ryan Campbell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/27/2008 | 1 | CW0000036257.pdf |
| CW0000036258 | CW0000036258 | E0100009382 | EMAIL | Public Comment on the DEIS | Jonas Paulsson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/28/2008 | 1 | CW0000036258.pdf |
| CW0000036259 | CW0000036259 | E0100009383 | EMAIL | Public Comment on the DEIS | Carol Steinhart <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/28/2008 | 1 | CW0000036259.pdf |
| CW0000036260 | CW0000036260 | E0100009385 | EMAIL | Public Comment on the DEIS | Jennifer Miller-True <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/29/2008 | 1 | CW0000036260.pdf |
| CW0000036261 | CW0000036261 | E0100009386 | EMAIL | Public Comment on the DEIS | Greg Gatto <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 5/30/2008 | 1 | CW0000036261.pdf |
| CW0000036262 | CW0000036262 | E0100009479 | EMAIL | Public Comment on the DEIS | Laura Fuderer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 8/1/2008 | 1 | CW0000036262.pdf |
| CW0000036263 | CW0000036263 | S0100016587 | EMAIL | Public Comment: Greenpeace | Monica Moser <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036263.pdf |
| CW0000036264 | CW0000036264 | S0100016588 | EMAIL | Public Comment: Greenpeace | Magaret Sesnick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036264.pdf |
| CW0000036265 | CW0000036265 | S0100016589 | EMAIL | Public Comment: Greenpeace | David Markel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036265.pdf |
| CW0000036266 | CW0000036266 | S0100016591 | EMAIL | Public Comment: Greenpeace | Andrew Zugay <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036266.pdf |
| CW0000036267 | CW0000036267 | S0100016592 | EMAIL | Public Comment: Greenpeace | Natalia Snochowska <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036267.pdf |
| CW0000036268 | CW0000036268 | S0100016594 | EMAIL | Public Comment: Greenpeace | Shari Hain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036268.pdf |
| CW0000036269 | CW0000036269 | S0100016595 | EMAIL | Public Comment: Greenpeace | Jami Ross <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036269.pdf |
| CW0000036270 | CW0000036270 | S0100016597 | EMAIL | Public Comment: Greenpeace | Sandi Pearce <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036270.pdf |
| CW0000036271 | CW0000036271 | S0100016599 | EMAIL | Public Comment: Greenpeace | Laura McKee <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036271.pdf |
| CW0000036272 | CW0000036272 | S0100016600 | EMAIL | Public Comment: Greenpeace | Maria Isabel Silva <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036272.pdf |
| CW0000036273 | CW0000036273 | S0100016601 | EMAIL | Public Comment: Greenpeace | erin yarrobino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036273.pdf |
| CW0000036274 | CW0000036274 | S0100016602 | EMAIL | Public Comment: Greenpeace | Richard Arrindell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036274.pdf |
| CW0000036275 | CW0000036275 | S0100016603 | EMAIL | Public Comment: Greenpeace | Randall Tutterow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036275.pdf |
| CW0000036276 | CW0000036276 | S0100016604 | EMAIL | Public Comment: Greenpeace | William Harasym <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036276.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036277 | CW0000036277 | S0100016605 | EMAIL | Public Comment: Greenpeace | Ron Currens <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036277.pdf |
| CW0000036278 | CW0000036278 | S0100016606 | EMAIL | Public Comment: Greenpeace | Michael Mitsuda <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036278.pdf |
| CW0000036279 | CW0000036279 | S0100016607 | EMAIL | Public Comment: Greenpeace | JENNIFER HAMLIN <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036279.pdf |
| CW0000036280 | CW0000036280 | S0100016608 | EMAIL | Public Comment: Greenpeace | Margaux Bisson-Donahue <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036280.pdf |
| CW0000036281 | CW0000036281 | S0100016609 | EMAIL | Public Comment: Greenpeace | Milena Veselinovic <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036281.pdf |
| CW0000036282 | CW0000036282 | S0100016610 | EMAIL | Public Comment: Greenpeace | Connie Devine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036282.pdf |
| CW0000036283 | CW0000036283 | S0100016611 | EMAIL | Public Comment: Greenpeace | Tanya Olson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036283.pdf |
| CW0000036284 | CW0000036284 | S0100016614 | EMAIL | Public Comment: Greenpeace | Band Granny <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036284.pdf |
| CW0000036285 | CW0000036285 | S0100016616 | EMAIL | Public Comment: Greenpeace | kevin meer <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036285.pdf |
| CW0000036286 | CW0000036286 | S0100016617 | EMAIL | Public Comment: Greenpeace | Elisse De Sio <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036286.pdf |
| CW0000036287 | CW0000036287 | S0100016618 | EMAIL | Public Comment: Greenpeace | Wayne McAlvain <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036287.pdf |
| CW0000036288 | CW0000036288 | S0100016619 | EMAIL | Public Comment: Greenpeace | K Faull <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036288.pdf |
| CW0000036289 | CW0000036289 | S0100016620 | EMAIL | Public Comment: Greenpeace | Beth Clifford <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036289.pdf |
| CW0000036290 | CW0000036290 | S0100016621 | EMAIL | Public Comment: Greenpeace | jeff hopkins <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036290.pdf |
| CW0000036291 | CW0000036291 | S0100016622 | EMAIL | Public Comment: Greenpeace | Melissa Geraghty <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036291.pdf |
| CW0000036292 | CW0000036292 | S0100016623 | EMAIL | Public Comment: Greenpeace | Fredrica Hall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036292.pdf |
| CW0000036293 | CW0000036293 | S0100016624 | EMAIL | Public Comment: Greenpeace | Sara Javed <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036293.pdf |
| CW0000036294 | CW0000036294 | S0100016625 | EMAIL | Public Comment: Greenpeace | Kirk Margo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036294.pdf |
| CW0000036295 | CW0000036295 | S0100016626 | EMAIL | Public Comment: Greenpeace | Melinda Calvert <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036295.pdf |
| CW0000036296 | CW0000036296 | S0100016627 | EMAIL | Public Comment: Greenpeace | maria vargas <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036296.pdf |
| CW0000036297 | CW0000036297 | S0100016628 | EMAIL | Public Comment: Greenpeace | Shirley McMeechan <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036297.pdf |
| CW0000036298 | CW0000036298 | S0100016629 | EMAIL | Public Comment: Greenpeace | James Sturgeon <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036298.pdf |
| CW0000036299 | CW0000036299 | S0100016630 | EMAIL | Public Comment: Greenpeace | Joyce Bowlin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036299.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036300 | CW0000036300 | S0100016631 | EMAIL | Public Comment: Greenpeace | Simon Helm <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036300.pdf |
| CW0000036301 | CW0000036301 | S0100016632 | EMAIL | Public Comment: Greenpeace | Mary Ann Wilson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036301.pdf |
| CW0000036302 | CW0000036302 | S0100016633 | EMAIL | Public Comment: Greenpeace | Kristina Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036302.pdf |
| CW0000036303 | CW0000036303 | S0100016634 | EMAIL | Public Comment: Greenpeace | Ashley Black <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036303.pdf |
| CW0000036304 | CW0000036304 | S0100016635 | EMAIL | Public Comment: Greenpeace | Angela Peters <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036304.pdf |
| CW0000036305 | CW0000036305 | S0100016636 | EMAIL | Public Comment: Greenpeace | Chandra Van Vleet <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036305.pdf |
| CW0000036306 | CW0000036306 | S0100016637 | EMAIL | Public Comment: Greenpeace | Justin Laur <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036306.pdf |
| CW0000036307 | CW0000036307 | S0100016638 | EMAIL | Public Comment: Greenpeace | Deborah Burcar <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036307.pdf |
| CW0000036308 | CW0000036308 | S0100016639 | EMAIL | Public Comment: Greenpeace | Danielle Prall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036308.pdf |
| CW0000036309 | CW0000036309 | S0100016640 | EMAIL | Public Comment: Greenpeace | nate stellhorn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036309.pdf |
| CW0000036310 | CW0000036310 | S0100016641 | EMAIL | Public Comment: Greenpeace | Thomas Cali <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036310.pdf |
| CW0000036311 | CW0000036311 | S0100016642 | EMAIL | Public Comment: Greenpeace | Klaus Müller <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036311.pdf |
| CW0000036312 | CW0000036312 | S0100016643 | EMAIL | Public Comment: Greenpeace | Susan Voll <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036312.pdf |
| CW0000036313 | CW0000036313 | S0100016645 | EMAIL | Public Comment: Greenpeace | MARIA BOURDAKI <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036313.pdf |
| CW0000036314 | CW0000036314 | S0100016646 | EMAIL | Public Comment: Greenpeace | Fred Griffin <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036314.pdf |
| CW0000036315 | CW0000036315 | S0100016647 | EMAIL | Public Comment: Greenpeace | Gabrielle Harradine <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036315.pdf |
| CW0000036316 | CW0000036316 | S0100016648 | EMAIL | Public Comment: Greenpeace | Heidi Dawson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036316.pdf |
| CW0000036317 | CW0000036317 | S0100016649 | EMAIL | Public Comment: Greenpeace | Laura McDonough <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036317.pdf |
| CW0000036318 | CW0000036318 | S0100016650 | EMAIL | Public Comment: Greenpeace | Raymond  Keeling <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036318.pdf |
| CW0000036319 | CW0000036319 | S0100016651 | EMAIL | Public Comment: Greenpeace | Abby Joffre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036319.pdf |
| CW0000036320 | CW0000036320 | S0100016652 | EMAIL | Public Comment: Greenpeace | Sarah  Hartschuh <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036320.pdf |
| CW0000036321 | CW0000036321 | S0100016653 | EMAIL | Public Comment: Greenpeace | lori fairbanks <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036321.pdf |
| CW0000036322 | CW0000036322 | S0100016654 | EMAIL | Public Comment: Greenpeace | kerry burkhardt <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036322.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036323 | CW0000036323 | S0100016655 | EMAIL | Public Comment: Greenpeace | Jane Young <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036323.pdf |
| CW0000036324 | CW0000036324 | S0100016656 | EMAIL | Public Comment: Greenpeace | Robert Caldwell <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036324.pdf |
| CW0000036325 | CW0000036325 | S0100016657 | EMAIL | Public Comment: Greenpeace | Susan Poverchuk <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036325.pdf |
| CW0000036326 | CW0000036326 | S0100016658 | EMAIL | Public Comment: Greenpeace | Anore Shaw <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036326.pdf |
| CW0000036327 | CW0000036327 | S0100016659 | EMAIL | Public Comment: Greenpeace | Allison Farrow <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036327.pdf |
| CW0000036328 | CW0000036328 | S0100016660 | EMAIL | Public Comment: Greenpeace | jen floberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036328.pdf |
| CW0000036329 | CW0000036329 | S0100016661 | EMAIL | Public Comment: Greenpeace | pat DRESSLER <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036329.pdf |
| CW0000036330 | CW0000036330 | S0100016662 | EMAIL | Public Comment: Greenpeace | Brandi Hardwick <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036330.pdf |
| CW0000036331 | CW0000036331 | S0100016663 | EMAIL | Public Comment: Greenpeace | Louis Adamo <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036331.pdf |
| CW0000036332 | CW0000036332 | S0100016664 | EMAIL | Public Comment: Greenpeace | Emily Emerson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036332.pdf |
| CW0000036333 | CW0000036333 | S0100016666 | EMAIL | Public Comment: Greenpeace | Kristen Bunting <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036333.pdf |
| CW0000036334 | CW0000036334 | S0100016667 | EMAIL | Public Comment: Greenpeace | suzanne narducy <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036334.pdf |
| CW0000036335 | CW0000036335 | S0100016669 | EMAIL | Public Comment: Greenpeace | Judith Bertonneau <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036335.pdf |
| CW0000036336 | CW0000036336 | S0100016670 | EMAIL | Public Comment: Greenpeace | Stevie Foote <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036336.pdf |
| CW0000036337 | CW0000036337 | S0100016671 | EMAIL | Public Comment: Greenpeace | Kathryn Fleck <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036337.pdf |
| CW0000036338 | CW0000036338 | S0100016672 | EMAIL | Public Comment: Greenpeace | Erik Haaland <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036338.pdf |
| CW0000036339 | CW0000036339 | S0100016673 | EMAIL | Public Comment: Greenpeace | Tami Hagberg <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036339.pdf |
| CW0000036340 | CW0000036340 | S0100016674 | EMAIL | Public Comment: Greenpeace | steven ficsor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036340.pdf |
| CW0000036341 | CW0000036341 | S0100016675 | EMAIL | Public Comment: Greenpeace | Deanka Grisham <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036341.pdf |
| CW0000036342 | CW0000036342 | S0100016677 | EMAIL | Public Comment: Greenpeace | patricia law <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036342.pdf |
| CW0000036343 | CW0000036343 | S0100016678 | EMAIL | Public Comment: Greenpeace | Michael Sorrells <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036343.pdf |
| CW0000036344 | CW0000036344 | S0100016679 | EMAIL | Public Comment: Greenpeace | Jamia Kelly <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036344.pdf |
| CW0000036345 | CW0000036345 | S0100016680 | EMAIL | Public Comment: Greenpeace | Matthew Carpenter <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036345.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036346 | CW0000036346 | S0100016681 | EMAIL | Public Comment: Greenpeace | Casey Weiss <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036346.pdf |
| CW0000036347 | CW0000036347 | S0100016682 | EMAIL | Public Comment: Greenpeace | Caroline Stevens <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036347.pdf |
| CW0000036348 | CW0000036348 | S0100016683 | EMAIL | Public Comment: Greenpeace | Ellen Cox <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036348.pdf |
| CW0000036349 | CW0000036349 | S0100016684 | EMAIL | Public Comment: Greenpeace | Sara Gomes <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036349.pdf |
| CW0000036350 | CW0000036350 | S0100016685 | EMAIL | Public Comment: Greenpeace | David Cosentino <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036350.pdf |
| CW0000036351 | CW0000036351 | S0100016686 | EMAIL | Public Comment: Greenpeace | David Sanor <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036351.pdf |
| CW0000036352 | CW0000036352 | S0100016687 | EMAIL | Public Comment: Greenpeace | Stephanie Petrou <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036352.pdf |
| CW0000036353 | CW0000036353 | S0100016688 | EMAIL | Public Comment: Greenpeace | Elaine Heathcoat <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036353.pdf |
| CW0000036354 | CW0000036354 | S0100016689 | EMAIL | Public Comment: Greenpeace | Joyce Sabel <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036354.pdf |
| CW0000036355 | CW0000036355 | S0100016690 | EMAIL | Public Comment: Greenpeace | Donna Coutant <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036355.pdf |
| CW0000036356 | CW0000036356 | S0100016691 | EMAIL | Public Comment: Greenpeace | Charissa Pederson <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036356.pdf |
| CW0000036357 | CW0000036357 | S0100016692 | EMAIL | Public Comment: Greenpeace | Rita Whalen <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036357.pdf |
| CW0000036358 | CW0000036358 | S0100016693 | EMAIL | Public Comment: Greenpeace | Amy Sophia Marashinsky <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036358.pdf |
| CW0000036359 | CW0000036359 | S0100016694 | EMAIL | Public Comment: Greenpeace | Donna Brown <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036359.pdf |
| CW0000036360 | CW0000036360 | S0100016695 | EMAIL | Public Comment: Greenpeace | Dina Muellman <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036360.pdf |
| CW0000036361 | CW0000036361 | S0100016696 | EMAIL | Public Comment: Greenpeace | Michael Letendre <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000036361.pdf |
| CW0000036362 | CW0000036362 | S0100016590 | EMAIL | Public Comment: Greenpeace | roger thorn <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036362.pdf |
| CW0000036363 | CW0000036363 | S0100016596 | EMAIL | Public Comment: Greenpeace | Eric Williams <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036363.pdf |
| CW0000036364 | CW0000036364 | S0100016612 | EMAIL | Public Comment: Greenpeace | Chris Shulda <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036364.pdf |
| CW0000036365 | CW0000036365 | S0100016613 | EMAIL | Public Comment: Greenpeace | Ricky Hall <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036365.pdf |
| CW0000036366 | CW0000036366 | S0100016615 | EMAIL | Public Comment: Greenpeace | Mike DeStefano <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036366.pdf |
| CW0000036367 | CW0000036367 | S0100016644 | EMAIL | Public Comment: Greenpeace | helana von kat <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036367.pdf |
| CW0000036368 | CW0000036368 | S0100016665 | EMAIL | Public Comment: Greenpeace | Marc Gruninger <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036368.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036369 | CW0000036369 | S0100016676 | EMAIL | Public Comment: Greenpeace | spencer franco <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <<capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036369.pdf |
| CW0000036370 | CW0000036370 | S0100016697 | EMAIL | Public Comment: Greenpeace | Jim Cartwright <webmaster@greenpeaceusa.org> | Greenpeace | Cape Wind Info <<capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000036370.pdf |
| CW0000036371 | CW0000036371 | E0100007759 | EMAIL | Public comment letters CD is blank | Slayton, Adam (Lowell,MA-US) <ASlayton@TRCSOLUTIONS.com> | TRC Solutions | Obiol, Barry T <Barry.Obiol@mms.gov>; Cluck, Rodney <Rodney.E.Cluck@mms.gov> | MMS | 3/17/2008 | 1 | CW0000036371.pdf |
| CW0000036372 | CW0000036372 | S0100017267 | EMAIL | Public Comment - Give Cape Wind the go-ahead | grossmah@ummhc.org | University of Massachusetts Memorial Medical Center | Cape Wind Info <<capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000036372.pdf |
| CW0000036373 | CW0000036373 | S0100016167 | EMAIL | Public Comment on DEIS: Request for Time Extension | Wayne Lamson <wlamson@steamshipauthority.com> | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Cape Wind Info <<capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000036373.pdf |
| CW0000036374 | CW0000036375 | S0100016165 | EMAIL | Public Comment on DEIS: Request for Time Extension | Sheila Garzoni [sag5718@yahoo.com] | | Barre, Michael | | 2/11/2008 | 2 | CW0000036374.pdf |
| CW0000036376 | CW0000036376 | S0100008137 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 1 | CW0000036376.pdf |
| CW0000036377 | CW0000036377 | S0100008138 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <<capewind@mms.gov> | Clean Power Now, MMS | 3/14/2008 | 1 | CW0000036377.pdf |
| CW0000036378 | CW0000036378 | S0100015871 | EMAIL | Public Comment | Christopher Miller <cmwdc@mac.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000036378.pdf |
| CW0000036379 | CW0000036379 | S0100015872 | EMAIL | Public Comment | bobby bobby <webmaster@greenpeaceusa.org> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000036379.pdf |
| CW0000036380 | CW0000036380 | S0100015775 | EMAIL | Public Comment | jmangiafico@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000036380.pdf |
| CW0000036381 | CW0000036381 | S0100015798 | EMAIL | Public Comment | Lisa Sooy <lisa.sooy@us.ngrid.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/25/2008 | 1 | CW0000036381.pdf |
| CW0000036382 | CW0000036382 | S0100015776 | EMAIL | Public Comment | jpina@mfs.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/26/2008 | 1 | CW0000036382.pdf |
| CW0000036383 | CW0000036384 | S0100015796 | EMAIL | Public Comment | Jenna Garvey <jennag11@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/27/2008 | 2 | CW0000036383.pdf |
| CW0000036385 | CW0000036385 | SD0100009973 | EMAIL | Public Comment | Kiril Coonley <khcjsc@msn.com> | | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 3/2/2008 | 1 | CW0000036385.pdf |
| CW0000036386 | CW0000036386 | S0100015795 | EMAIL | Public Comment | david@craignicholslaw.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000036386.pdf |
| CW0000036387 | CW0000036387 | E0100013771 | EMAIL | Public Comment | Dell Erickson | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036387.pdf |
| CW0000036388 | CW0000036388 | S0100008386 | EMAIL | Public Comment | rwatts@gso.uri.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036388.pdf |
| CW0000036389 | CW0000036389 | S0100008387 | EMAIL | Public Comment | marthmary@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036389.pdf |
| CW0000036390 | CW0000036390 | S0100008388 | EMAIL | Public Comment | rex_morrison@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036390.pdf |
| CW0000036391 | CW0000036391 | S0100008389 | EMAIL | Public Comment | 5narla28@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036391.pdf |
| CW0000036392 | CW0000036392 | S0100008390 | EMAIL | Public Comment | thewookie@visi.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036392.pdf |
| CW0000036393 | CW0000036393 | S0100008391 | EMAIL | Public Comment | dan_magee@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036393.pdf |
| CW0000036394 | CW0000036394 | S0100008392 | EMAIL | Public Comment | mcglocklinedu@sbcglobal.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036394.pdf |
| CW0000036395 | CW0000036395 | S0100008393 | EMAIL | Public Comment | skyfullofstars@earthlink.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036395.pdf |
| CW0000036396 | CW0000036396 | S0100008394 | EMAIL | Public Comment | cdcaladd2@bellsouth.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036396.pdf |
| CW0000036397 | CW0000036397 | S0100008395 | EMAIL | Public Comment | mimeismoney@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036397.pdf |
| CW0000036398 | CW0000036398 | S0100008396 | EMAIL | Public Comment | vivasllb@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036398.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|------|-------|-----------|
| CW0000036399 | CW0000036399 | S0100008397 | EMAIL | Public Comment | tom_ferguson@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036399.pdf |
| CW0000036400 | CW0000036400 | S0100008398 | EMAIL | Public Comment | schartup3@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036400.pdf |
| CW0000036401 | CW0000036401 | S0100008399 | EMAIL | Public Comment | tothstock@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036401.pdf |
| CW0000036402 | CW0000036402 | S0100008400 | EMAIL | Public Comment | a_bougie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036402.pdf |
| CW0000036403 | CW0000036403 | S0100008401 | EMAIL | Public Comment | fred-cheryl@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036403.pdf |
| CW0000036404 | CW0000036404 | S0100008402 | EMAIL | Public Comment | cwinoue@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036404.pdf |
| CW0000036405 | CW0000036405 | S0100008403 | EMAIL | Public Comment | Lanegarret@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036405.pdf |
| CW0000036406 | CW0000036406 | S0100008404 | EMAIL | Public Comment | steve.sheeky@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036406.pdf |
| CW0000036407 | CW0000036407 | S0100008405 | EMAIL | Public Comment | Lanegarret@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036407.pdf |
| CW0000036408 | CW0000036408 | S0100008406 | EMAIL | Public Comment | jbaer@starband.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036408.pdf |
| CW0000036409 | CW0000036409 | S0100008407 | EMAIL | Public Comment | ajgmog@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036409.pdf |
| CW0000036410 | CW0000036410 | S0100008408 | EMAIL | Public Comment | ajgmog@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036410.pdf |
| CW0000036411 | CW0000036411 | S0100008409 | EMAIL | Public Comment | prestonbrian@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036411.pdf |
| CW0000036412 | CW0000036412 | S0100008410 | EMAIL | Public Comment | saspandl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036412.pdf |
| CW0000036413 | CW0000036413 | S0100008411 | EMAIL | Public Comment | clineanita@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036413.pdf |
| CW0000036414 | CW0000036414 | S0100008412 | EMAIL | Public Comment | castlesbyknight@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036414.pdf |
| CW0000036415 | CW0000036415 | S0100008413 | EMAIL | Public Comment | jarodine@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036415.pdf |
| CW0000036416 | CW0000036416 | S0100008414 | EMAIL | Public Comment | michaelprete@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036416.pdf |
| CW0000036417 | CW0000036417 | S0100008415 | EMAIL | Public Comment | esther_ho@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036417.pdf |
| CW0000036418 | CW0000036418 | S0100008416 | EMAIL | Public Comment | esther_ho@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036418.pdf |
| CW0000036419 | CW0000036419 | S0100008484 | EMAIL | Public Comment | kalishand@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036419.pdf |
| CW0000036420 | CW0000036420 | S0100008485 | EMAIL | Public Comment | Sunryder21@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036420.pdf |
| CW0000036421 | CW0000036421 | S0100008486 | EMAIL | Public Comment | val@thetaball.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036421.pdf |
| CW0000036422 | CW0000036422 | S0100008487 | EMAIL | Public Comment | wwwbruceshilling@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036422.pdf |
| CW0000036423 | CW0000036423 | S0100008488 | EMAIL | Public Comment | mary@ampersand-design.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036423.pdf |
| CW0000036424 | CW0000036424 | S0100008489 | EMAIL | Public Comment | ralevyra@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036424.pdf |
| CW0000036425 | CW0000036425 | S0100008490 | EMAIL | Public Comment | matt@zavislak.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036425.pdf |
| CW0000036426 | CW0000036426 | S0100008491 | EMAIL | Public Comment | aletheadawn81@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036426.pdf |
| CW0000036427 | CW0000036427 | S0100008493 | EMAIL | Public Comment | gracepburson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036427.pdf |
| CW0000036428 | CW0000036428 | S0100008494 | EMAIL | Public Comment | joereilly236@mmsn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036428.pdf |
| CW0000036429 | CW0000036429 | S0100008495 | EMAIL | Public Comment | tenaciousandy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036429.pdf |
| CW0000036430 | CW0000036430 | S0100008496 | EMAIL | Public Comment | teroseiii@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036430.pdf |
| CW0000036431 | CW0000036431 | S0100008497 | EMAIL | Public Comment | joereilly236@mmsn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036431.pdf |
| CW0000036432 | CW0000036432 | S0100008498 | EMAIL | Public Comment | pamelamaggie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036432.pdf |
| CW0000036433 | CW0000036433 | S0100008499 | EMAIL | Public Comment | Pennyhardison@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036433.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036434 | CW0000036434 | S0100008500 | EMAIL | Public Comment | martyjae5@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036434.pdf |
| CW0000036435 | CW0000036435 | S0100008501 | EMAIL | Public Comment | nmives@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036435.pdf |
| CW0000036436 | CW0000036436 | S0100008502 | EMAIL | Public Comment | coop_by_the_bay@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036436.pdf |
| CW0000036437 | CW0000036437 | S0100008503 | EMAIL | Public Comment | wmceachen@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036437.pdf |
| CW0000036438 | CW0000036438 | S0100008504 | EMAIL | Public Comment | bendicoot@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036438.pdf |
| CW0000036439 | CW0000036439 | S0100008505 | EMAIL | Public Comment | pattersons2@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036439.pdf |
| CW0000036440 | CW0000036440 | S0100008506 | EMAIL | Public Comment | meeker75@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036440.pdf |
| CW0000036441 | CW0000036441 | S0100008507 | EMAIL | Public Comment | agape4usall@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036441.pdf |
| CW0000036442 | CW0000036442 | S0100008508 | EMAIL | Public Comment | rparnas@ims.uconn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036442.pdf |
| CW0000036443 | CW0000036443 | S0100008509 | EMAIL | Public Comment | grace.noel.loney.mueller@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036443.pdf |
| CW0000036444 | CW0000036444 | S0100008510 | EMAIL | Public Comment | stanprescott@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036444.pdf |
| CW0000036445 | CW0000036445 | S0100008511 | EMAIL | Public Comment | aberfalls@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036445.pdf |
| CW0000036446 | CW0000036446 | S0100008512 | EMAIL | Public Comment | aberfalls@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036446.pdf |
| CW0000036447 | CW0000036447 | S0100008513 | EMAIL | Public Comment | agategirl89@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036447.pdf |
| CW0000036448 | CW0000036448 | S0100008514 | EMAIL | Public Comment | kminter@benedictine.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036448.pdf |
| CW0000036449 | CW0000036449 | S0100008515 | EMAIL | Public Comment | maria.pace@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036449.pdf |
| CW0000036450 | CW0000036450 | S0100008516 | EMAIL | Public Comment | 56jules@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036450.pdf |
| CW0000036451 | CW0000036451 | S0100008517 | EMAIL | Public Comment | tsong97@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036451.pdf |
| CW0000036452 | CW0000036452 | S0100008518 | EMAIL | Public Comment | pattialane124@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036452.pdf |
| CW0000036453 | CW0000036453 | S0100008519 | EMAIL | Public Comment | libby.david@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036453.pdf |
| CW0000036454 | CW0000036454 | S0100008520 | EMAIL | Public Comment | bran.hunter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036454.pdf |
| CW0000036455 | CW0000036455 | S0100008521 | EMAIL | Public Comment | ekyvig@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036455.pdf |
| CW0000036456 | CW0000036456 | S0100008522 | EMAIL | Public Comment | apamela@sas.upenn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036456.pdf |
| CW0000036457 | CW0000036457 | S0100008523 | EMAIL | Public Comment | marcywenzler@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036457.pdf |
| CW0000036458 | CW0000036458 | S0100008524 | EMAIL | Public Comment | heapsjo@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036458.pdf |
| CW0000036459 | CW0000036459 | S0100008525 | EMAIL | Public Comment | elisabeth.cianciola@trincoll.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036459.pdf |
| CW0000036460 | CW0000036460 | S0100008526 | EMAIL | Public Comment | connerysea@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036460.pdf |
| CW0000036461 | CW0000036461 | S0100008527 | EMAIL | Public Comment | houghton_jocelyne@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036461.pdf |
| CW0000036462 | CW0000036462 | S0100008528 | EMAIL | Public Comment | www.carlosgacharna@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036462.pdf |
| CW0000036463 | CW0000036463 | S0100008529 | EMAIL | Public Comment | treasureislandph@yahoo.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036463.pdf |
| CW0000036464 | CW0000036464 | S0100008530 | EMAIL | Public Comment | pineyontheloose@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036464.pdf |
| CW0000036465 | CW0000036465 | S0100008531 | EMAIL | Public Comment | alexr.anderson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036465.pdf |
| CW0000036466 | CW0000036466 | S0100008532 | EMAIL | Public Comment | rebecca@thelangenbachs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036466.pdf |
| CW0000036467 | CW0000036467 | S0100008533 | EMAIL | Public Comment | jcreed9935@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036467.pdf |
| CW0000036468 | CW0000036468 | S0100008534 | EMAIL | Public Comment | TedMcClure@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036468.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036469 | CW0000036469 | S0100008535 | EMAIL | Public Comment | jhsjames@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036469.pdf |
| CW0000036470 | CW0000036470 | S0100008536 | EMAIL | Public Comment | jasz@sover.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036470.pdf |
| CW0000036471 | CW0000036471 | S0100008537 | EMAIL | Public Comment | hoehlein@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036471.pdf |
| CW0000036472 | CW0000036472 | S0100008538 | EMAIL | Public Comment | tomglaser@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036472.pdf |
| CW0000036473 | CW0000036473 | S0100008539 | EMAIL | Public Comment | lmccarty@evolv-design.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036473.pdf |
| CW0000036474 | CW0000036474 | S0100008540 | EMAIL | Public Comment | jean0763@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036474.pdf |
| CW0000036475 | CW0000036475 | S0100008541 | EMAIL | Public Comment | lesbufferd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036475.pdf |
| CW0000036476 | CW0000036476 | S0100008542 | EMAIL | Public Comment | free2bsilver@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036476.pdf |
| CW0000036477 | CW0000036477 | S0100008543 | EMAIL | Public Comment | paganpan@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036477.pdf |
| CW0000036478 | CW0000036478 | S0100008544 | EMAIL | Public Comment | procad@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036478.pdf |
| CW0000036479 | CW0000036479 | S0100008545 | EMAIL | Public Comment | candacetruitt2@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036479.pdf |
| CW0000036480 | CW0000036480 | S0100008546 | EMAIL | Public Comment | jtroelof@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036480.pdf |
| CW0000036481 | CW0000036481 | S0100008547 | EMAIL | Public Comment | bschelstrate@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036481.pdf |
| CW0000036482 | CW0000036482 | S0100008548 | EMAIL | Public Comment | mar@warwick.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036482.pdf |
| CW0000036483 | CW0000036483 | S0100008549 | EMAIL | Public Comment | kimanne210@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036483.pdf |
| CW0000036484 | CW0000036484 | S0100008550 | EMAIL | Public Comment | saracan212@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036484.pdf |
| CW0000036485 | CW0000036485 | S0100008551 | EMAIL | Public Comment | ntb29@cornell.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036485.pdf |
| CW0000036486 | CW0000036486 | S0100008552 | EMAIL | Public Comment | wccamp@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036486.pdf |
| CW0000036487 | CW0000036487 | S0100008553 | EMAIL | Public Comment | nkatkevich@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036487.pdf |
| CW0000036488 | CW0000036488 | S0100008554 | EMAIL | Public Comment | woody@ronan.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036488.pdf |
| CW0000036489 | CW0000036489 | S0100008555 | EMAIL | Public Comment | clarka3@lasalle.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036489.pdf |
| CW0000036490 | CW0000036490 | S0100008557 | EMAIL | Public Comment | free2bsilver@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036490.pdf |
| CW0000036491 | CW0000036491 | S0100008558 | EMAIL | Public Comment | chasity4@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036491.pdf |
| CW0000036492 | CW0000036492 | S0100008559 | EMAIL | Public Comment | arwenw@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036492.pdf |
| CW0000036493 | CW0000036493 | S0100008560 | EMAIL | Public Comment | machintek@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036493.pdf |
| CW0000036494 | CW0000036494 | S0100008561 | EMAIL | Public Comment | solariocean@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036494.pdf |
| CW0000036495 | CW0000036495 | S0100008562 | EMAIL | Public Comment | andreaqpayne@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036495.pdf |
| CW0000036496 | CW0000036496 | S0100008563 | EMAIL | Public Comment | muresan_raluca@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036496.pdf |
| CW0000036497 | CW0000036497 | S0100008564 | EMAIL | Public Comment | lhybl@bcpl.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036497.pdf |
| CW0000036498 | CW0000036498 | S0100008565 | EMAIL | Public Comment | lakoulish@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036498.pdf |
| CW0000036499 | CW0000036499 | S0100008566 | EMAIL | Public Comment | oreillytrn@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036499.pdf |
| CW0000036500 | CW0000036500 | S0100008567 | EMAIL | Public Comment | oreonmann@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036500.pdf |
| CW0000036501 | CW0000036501 | S0100008568 | EMAIL | Public Comment | donaldjdenny@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036501.pdf |
| CW0000036502 | CW0000036502 | S0100008569 | EMAIL | Public Comment | mary_picardi@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036502.pdf |
| CW0000036503 | CW0000036503 | S0100008570 | EMAIL | Public Comment | rnoto@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036503.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036504 | CW0000036504 | S0100008571 | EMAIL | Public Comment | roseyanna@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036504.pdf |
| CW0000036505 | CW0000036505 | S0100008572 | EMAIL | Public Comment | ingridscott@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036505.pdf |
| CW0000036506 | CW0000036506 | S0100008573 | EMAIL | Public Comment | keene_rich@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036506.pdf |
| CW0000036507 | CW0000036507 | S0100008574 | EMAIL | Public Comment | rose_and_will@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036507.pdf |
| CW0000036508 | CW0000036508 | S0100008575 | EMAIL | Public Comment | mariancooley@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036508.pdf |
| CW0000036509 | CW0000036509 | S0100008576 | EMAIL | Public Comment | dkreitner@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036509.pdf |
| CW0000036510 | CW0000036510 | S0100008577 | EMAIL | Public Comment | apotochnik@prescott.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036510.pdf |
| CW0000036511 | CW0000036511 | S0100008578 | EMAIL | Public Comment | dons21@pinehills.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036511.pdf |
| CW0000036512 | CW0000036512 | S0100008579 | EMAIL | Public Comment | lauren.raheja@reed.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036512.pdf |
| CW0000036513 | CW0000036513 | S0100008580 | EMAIL | Public Comment | dblakeway@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036513.pdf |
| CW0000036514 | CW0000036514 | S0100008581 | EMAIL | Public Comment | cbwlake@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036514.pdf |
| CW0000036515 | CW0000036515 | S0100008582 | EMAIL | Public Comment | michaelbrown49@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036515.pdf |
| CW0000036516 | CW0000036516 | S0100008584 | EMAIL | Public Comment | lanoib2@rpi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036516.pdf |
| CW0000036517 | CW0000036517 | S0100008585 | EMAIL | Public Comment | douglas@highvalley.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036517.pdf |
| CW0000036518 | CW0000036518 | S0100008586 | EMAIL | Public Comment | Alanawau@alohayes.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036518.pdf |
| CW0000036519 | CW0000036519 | S0100008587 | EMAIL | Public Comment | CTCleanAirNow@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036519.pdf |
| CW0000036520 | CW0000036520 | S0100008588 | EMAIL | Public Comment | laurabetha@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036520.pdf |
| CW0000036521 | CW0000036521 | S0100008589 | EMAIL | Public Comment | polarfleecey@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036521.pdf |
| CW0000036522 | CW0000036522 | S0100008590 | EMAIL | Public Comment | Terrah.Dawn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036522.pdf |
| CW0000036523 | CW0000036523 | S0100008591 | EMAIL | Public Comment | mgraziano1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036523.pdf |
| CW0000036524 | CW0000036524 | S0100008592 | EMAIL | Public Comment | andy1451@plateautel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036524.pdf |
| CW0000036525 | CW0000036525 | S0100008593 | EMAIL | Public Comment | elm-erm@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036525.pdf |
| CW0000036526 | CW0000036526 | S0100008594 | EMAIL | Public Comment | thomas.rogers@colorado.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036526.pdf |
| CW0000036527 | CW0000036527 | S0100008595 | EMAIL | Public Comment | jrando@winsor.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036527.pdf |
| CW0000036528 | CW0000036528 | S0100008597 | EMAIL | Public Comment | izaqio@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036528.pdf |
| CW0000036529 | CW0000036529 | S0100008598 | EMAIL | Public Comment | Bettyluvs2stamp@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036529.pdf |
| CW0000036530 | CW0000036530 | S0100008599 | EMAIL | Public Comment | mare@sacreddogllc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036530.pdf |
| CW0000036531 | CW0000036531 | S0100008600 | EMAIL | Public Comment | anne674@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036531.pdf |
| CW0000036532 | CW0000036532 | S0100008601 | EMAIL | Public Comment | mail@michaelanderson.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036532.pdf |
| CW0000036533 | CW0000036533 | S0100008602 | EMAIL | Public Comment | michsobel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036533.pdf |
| CW0000036534 | CW0000036534 | S0100008603 | EMAIL | Public Comment | elowrance@agnesscott.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036534.pdf |
| CW0000036535 | CW0000036535 | S0100008604 | EMAIL | Public Comment | cohort@igc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036535.pdf |
| CW0000036536 | CW0000036536 | S0100008605 | EMAIL | Public Comment | dblakeway@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036536.pdf |
| CW0000036537 | CW0000036537 | S0100008606 | EMAIL | Public Comment | trocchij@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036537.pdf |
| CW0000036538 | CW0000036538 | S0100008607 | EMAIL | Public Comment | grimalkincbh@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036538.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036539 | CW0000036539 | S0100008608 | EMAIL | Public Comment | deborahfiscus@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036539.pdf |
| CW0000036540 | CW0000036540 | S0100008609 | EMAIL | Public Comment | ladysands555@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036540.pdf |
| CW0000036541 | CW0000036541 | S0100008610 | EMAIL | Public Comment | smb0310@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036541.pdf |
| CW0000036542 | CW0000036542 | S0100008611 | EMAIL | Public Comment | eha2123@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036542.pdf |
| CW0000036543 | CW0000036543 | S0100008612 | EMAIL | Public Comment | lindalljoan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036543.pdf |
| CW0000036544 | CW0000036544 | S0100008613 | EMAIL | Public Comment | tcruz5292@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036544.pdf |
| CW0000036545 | CW0000036545 | S0100008614 | EMAIL | Public Comment | prbrewster@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036545.pdf |
| CW0000036546 | CW0000036546 | S0100008615 | EMAIL | Public Comment | janina351@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036546.pdf |
| CW0000036547 | CW0000036547 | S0100008616 | EMAIL | Public Comment | pamelabacon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036547.pdf |
| CW0000036548 | CW0000036548 | S0100008617 | EMAIL | Public Comment | mariehs@goshen.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036548.pdf |
| CW0000036549 | CW0000036549 | S0100008618 | EMAIL | Public Comment | slheydet@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036549.pdf |
| CW0000036550 | CW0000036550 | S0100008619 | EMAIL | Public Comment | duffy@goodalehillpress.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036550.pdf |
| CW0000036551 | CW0000036551 | S0100008620 | EMAIL | Public Comment | wannabeender@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036551.pdf |
| CW0000036552 | CW0000036552 | S0100008621 | EMAIL | Public Comment | budmcallister@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036552.pdf |
| CW0000036553 | CW0000036553 | S0100008623 | EMAIL | Public Comment | motionlessflying@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036553.pdf |
| CW0000036554 | CW0000036554 | S0100008624 | EMAIL | Public Comment | lindalljoan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036554.pdf |
| CW0000036555 | CW0000036555 | S0100008625 | EMAIL | Public Comment | kmarkow@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036555.pdf |
| CW0000036556 | CW0000036556 | S0100008626 | EMAIL | Public Comment | rainbow26@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036556.pdf |
| CW0000036557 | CW0000036557 | S0100008627 | EMAIL | Public Comment | slkosch@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036557.pdf |
| CW0000036558 | CW0000036558 | S0100008628 | EMAIL | Public Comment | patander007@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036558.pdf |
| CW0000036559 | CW0000036559 | S0100008629 | EMAIL | Public Comment | greylock13@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036559.pdf |
| CW0000036560 | CW0000036560 | S0100008630 | EMAIL | Public Comment | indigo55@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036560.pdf |
| CW0000036561 | CW0000036561 | S0100008631 | EMAIL | Public Comment | jmccann216@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036561.pdf |
| CW0000036562 | CW0000036562 | S0100008632 | EMAIL | Public Comment | nedandbeth@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036562.pdf |
| CW0000036563 | CW0000036563 | S0100008633 | EMAIL | Public Comment | rcs@ntelos.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036563.pdf |
| CW0000036564 | CW0000036564 | S0100008635 | EMAIL | Public Comment | peterk511@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036564.pdf |
| CW0000036565 | CW0000036565 | S0100008636 | EMAIL | Public Comment | rapartridge1@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036565.pdf |
| CW0000036566 | CW0000036566 | S0100008637 | EMAIL | Public Comment | rawhite@jhancock.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036566.pdf |
| CW0000036567 | CW0000036567 | S0100008638 | EMAIL | Public Comment | snor0004@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036567.pdf |
| CW0000036568 | CW0000036568 | S0100008639 | EMAIL | Public Comment | blakerie5361@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036568.pdf |
| CW0000036569 | CW0000036569 | S0100008640 | EMAIL | Public Comment | chriszerby1@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036569.pdf |
| CW0000036570 | CW0000036570 | S0100008641 | EMAIL | Public Comment | LVERIKSSON@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036570.pdf |
| CW0000036571 | CW0000036571 | S0100008642 | EMAIL | Public Comment | wderzawiec@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036571.pdf |
| CW0000036572 | CW0000036572 | S0100008643 | EMAIL | Public Comment | office@joslinhall.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036572.pdf |
| CW0000036573 | CW0000036573 | S0100008644 | EMAIL | Public Comment | macleno@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036573.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036574 | CW0000036574 | S0100008645 | EMAIL | Public Comment | bornfree33@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036574.pdf |
| CW0000036575 | CW0000036575 | S0100008646 | EMAIL | Public Comment | crgaeta@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036575.pdf |
| CW0000036576 | CW0000036576 | S0100008647 | EMAIL | Public Comment | tylajadefasshion@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036576.pdf |
| CW0000036577 | CW0000036577 | S0100008648 | EMAIL | Public Comment | mvest@bitstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036577.pdf |
| CW0000036578 | CW0000036578 | S0100008649 | EMAIL | Public Comment | coleman.peter@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036578.pdf |
| CW0000036579 | CW0000036579 | S0100008650 | EMAIL | Public Comment | katya246@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036579.pdf |
| CW0000036580 | CW0000036580 | S0100008651 | EMAIL | Public Comment | zibbiewolter@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036580.pdf |
| CW0000036581 | CW0000036581 | S0100008652 | EMAIL | Public Comment | jrtumbleweed@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036581.pdf |
| CW0000036582 | CW0000036582 | S0100008653 | EMAIL | Public Comment | loradams@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036582.pdf |
| CW0000036583 | CW0000036583 | S0100008654 | EMAIL | Public Comment | wells369@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036583.pdf |
| CW0000036584 | CW0000036584 | S0100008655 | EMAIL | Public Comment | alachelier@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036584.pdf |
| CW0000036585 | CW0000036585 | S0100008656 | EMAIL | Public Comment | guypamsh@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036585.pdf |
| CW0000036586 | CW0000036586 | S0100008657 | EMAIL | Public Comment | 8feer@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036586.pdf |
| CW0000036587 | CW0000036587 | S0100008658 | EMAIL | Public Comment | guypamsh@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036587.pdf |
| CW0000036588 | CW0000036588 | S0100008659 | EMAIL | Public Comment | Capvdeo@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036588.pdf |
| CW0000036589 | CW0000036589 | S0100008660 | EMAIL | Public Comment | hmaiazel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036589.pdf |
| CW0000036590 | CW0000036590 | S0100008661 | EMAIL | Public Comment | steveinlee@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036590.pdf |
| CW0000036591 | CW0000036591 | S0100008662 | EMAIL | Public Comment | synth-axe@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036591.pdf |
| CW0000036592 | CW0000036592 | S0100008663 | EMAIL | Public Comment | lorimaxdoris@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036592.pdf |
| CW0000036593 | CW0000036593 | S0100008664 | EMAIL | Public Comment | distantlisten@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036593.pdf |
| CW0000036594 | CW0000036594 | S0100008665 | EMAIL | Public Comment | zakodium@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036594.pdf |
| CW0000036595 | CW0000036595 | S0100008666 | EMAIL | Public Comment | jeselson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036595.pdf |
| CW0000036596 | CW0000036596 | S0100008667 | EMAIL | Public Comment | sandylovesme@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036596.pdf |
| CW0000036597 | CW0000036597 | S0100008668 | EMAIL | Public Comment | kenhanson@cshore.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036597.pdf |
| CW0000036598 | CW0000036598 | S0100008669 | EMAIL | Public Comment | brennerl@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036598.pdf |
| CW0000036599 | CW0000036599 | S0100008670 | EMAIL | Public Comment | rust@widomaker.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036599.pdf |
| CW0000036600 | CW0000036600 | S0100008671 | EMAIL | Public Comment | Lisaprd@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036600.pdf |
| CW0000036601 | CW0000036601 | S0100008672 | EMAIL | Public Comment | meshaughan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036601.pdf |
| CW0000036602 | CW0000036602 | S0100008673 | EMAIL | Public Comment | hartzjm1@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036602.pdf |
| CW0000036603 | CW0000036603 | S0100008674 | EMAIL | Public Comment | Akat1956@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036603.pdf |
| CW0000036604 | CW0000036604 | S0100008675 | EMAIL | Public Comment | zeejaz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036604.pdf |
| CW0000036605 | CW0000036605 | S0100008676 | EMAIL | Public Comment | everysandwich@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036605.pdf |
| CW0000036606 | CW0000036606 | S0100008677 | EMAIL | Public Comment | nickpascarella@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036606.pdf |
| CW0000036607 | CW0000036607 | S0100008678 | EMAIL | Public Comment | marikowheeler@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036607.pdf |
| CW0000036608 | CW0000036608 | S0100008679 | EMAIL | Public Comment | rgtayl@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036608.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036609 | CW0000036609 | S0100008680 | EMAIL | Public Comment | nmuster@steamboats.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036609.pdf |
| CW0000036610 | CW0000036610 | S0100008681 | EMAIL | Public Comment | wjcrosbyplbhtg@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036610.pdf |
| CW0000036611 | CW0000036611 | S0100008682 | EMAIL | Public Comment | halli620@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036611.pdf |
| CW0000036612 | CW0000036612 | S0100008683 | EMAIL | Public Comment | cathleen_davis@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036612.pdf |
| CW0000036613 | CW0000036613 | S0100008684 | EMAIL | Public Comment | melissabrook1@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036613.pdf |
| CW0000036614 | CW0000036614 | S0100008685 | EMAIL | Public Comment | robertrobens@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036614.pdf |
| CW0000036615 | CW0000036615 | S0100008686 | EMAIL | Public Comment | lisaleonard@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036615.pdf |
| CW0000036616 | CW0000036616 | S0100008687 | EMAIL | Public Comment | valerianalexander@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036616.pdf |
| CW0000036617 | CW0000036617 | S0100008688 | EMAIL | Public Comment | tmolsberry@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036617.pdf |
| CW0000036618 | CW0000036618 | S0100008689 | EMAIL | Public Comment | Phoebe22_98@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036618.pdf |
| CW0000036619 | CW0000036619 | S0100008690 | EMAIL | Public Comment | wckbhare@netzero.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036619.pdf |
| CW0000036620 | CW0000036620 | S0100008691 | EMAIL | Public Comment | bruisevane@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036620.pdf |
| CW0000036621 | CW0000036621 | S0100008692 | EMAIL | Public Comment | varamos1@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036621.pdf |
| CW0000036622 | CW0000036622 | S0100008693 | EMAIL | Public Comment | kearn141@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036622.pdf |
| CW0000036623 | CW0000036623 | S0100008694 | EMAIL | Public Comment | kam95@georgetown.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036623.pdf |
| CW0000036624 | CW0000036624 | S0100008695 | EMAIL | Public Comment | kimberlek@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036624.pdf |
| CW0000036625 | CW0000036625 | S0100008696 | EMAIL | Public Comment | clarkjd@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036625.pdf |
| CW0000036626 | CW0000036626 | S0100008697 | EMAIL | Public Comment | lauri706@windstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036626.pdf |
| CW0000036627 | CW0000036627 | S0100008698 | EMAIL | Public Comment | mollyscalise@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036627.pdf |
| CW0000036628 | CW0000036628 | S0100008699 | EMAIL | Public Comment | fuzze_one@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036628.pdf |
| CW0000036629 | CW0000036629 | S0100008700 | EMAIL | Public Comment | robinson@stanfordalumni.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036629.pdf |
| CW0000036630 | CW0000036630 | S0100008701 | EMAIL | Public Comment | kjs42@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036630.pdf |
| CW0000036631 | CW0000036631 | S0100008702 | EMAIL | Public Comment | cstraut@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036631.pdf |
| CW0000036632 | CW0000036632 | S0100008703 | EMAIL | Public Comment | shankiah@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036632.pdf |
| CW0000036633 | CW0000036633 | S0100008704 | EMAIL | Public Comment | fritzieseifert@windstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036633.pdf |
| CW0000036634 | CW0000036634 | S0100008705 | EMAIL | Public Comment | tomrsimon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036634.pdf |
| CW0000036635 | CW0000036635 | S0100008706 | EMAIL | Public Comment | circusmaximus@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036635.pdf |
| CW0000036636 | CW0000036636 | S0100008707 | EMAIL | Public Comment | barrett.hunter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036636.pdf |
| CW0000036637 | CW0000036637 | S0100008708 | EMAIL | Public Comment | rita.reisman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036637.pdf |
| CW0000036638 | CW0000036638 | S0100008709 | EMAIL | Public Comment | robertdavisson@hoymail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036638.pdf |
| CW0000036639 | CW0000036639 | S0100008710 | EMAIL | Public Comment | OczkowskiW@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036639.pdf |
| CW0000036640 | CW0000036640 | S0100008711 | EMAIL | Public Comment | makofske@warwick.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036640.pdf |
| CW0000036641 | CW0000036641 | S0100008712 | EMAIL | Public Comment | north.cascades@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036641.pdf |
| CW0000036642 | CW0000036642 | S0100008713 | EMAIL | Public Comment | rschneid@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036642.pdf |
| CW0000036643 | CW0000036643 | S0100008714 | EMAIL | Public Comment | davis@brightearthsolar.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036643.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036644 | CW0000036644 | S0100008715 | EMAIL | Public Comment | adavran@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036644.pdf |
| CW0000036645 | CW0000036645 | S0100008716 | EMAIL | Public Comment | frmcera@nerdshack.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036645.pdf |
| CW0000036646 | CW0000036646 | S0100008717 | EMAIL | Public Comment | kenboyle49@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036646.pdf |
| CW0000036647 | CW0000036647 | S0100008718 | EMAIL | Public Comment | ferbert@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036647.pdf |
| CW0000036648 | CW0000036648 | S0100008719 | EMAIL | Public Comment | adavran@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036648.pdf |
| CW0000036649 | CW0000036649 | S0100008720 | EMAIL | Public Comment | veggiehimes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036649.pdf |
| CW0000036650 | CW0000036650 | S0100008721 | EMAIL | Public Comment | davedittman@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036650.pdf |
| CW0000036651 | CW0000036651 | S0100008722 | EMAIL | Public Comment | wrickluv@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036651.pdf |
| CW0000036652 | CW0000036652 | S0100008723 | EMAIL | Public Comment | tamara.hochman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036652.pdf |
| CW0000036653 | CW0000036653 | S0100008724 | EMAIL | Public Comment | njamesjames@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036653.pdf |
| CW0000036654 | CW0000036654 | S0100008725 | EMAIL | Public Comment | mgquick@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036654.pdf |
| CW0000036655 | CW0000036655 | S0100008726 | EMAIL | Public Comment | amma04@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036655.pdf |
| CW0000036656 | CW0000036656 | S0100008727 | EMAIL | Public Comment | hdbirdsall@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036656.pdf |
| CW0000036657 | CW0000036657 | S0100008728 | EMAIL | Public Comment | martiharris@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036657.pdf |
| CW0000036658 | CW0000036658 | S0100008729 | EMAIL | Public Comment | iwin4u1@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036658.pdf |
| CW0000036659 | CW0000036659 | S0100008730 | EMAIL | Public Comment | SCARLETOMARLIN@COX.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036659.pdf |
| CW0000036660 | CW0000036660 | S0100008731 | EMAIL | Public Comment | dppray@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036660.pdf |
| CW0000036661 | CW0000036661 | S0100008732 | EMAIL | Public Comment | nathanielbenjamin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036661.pdf |
| CW0000036662 | CW0000036662 | S0100008733 | EMAIL | Public Comment | muddydog69@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036662.pdf |
| CW0000036663 | CW0000036663 | S0100008734 | EMAIL | Public Comment | camillecharvey@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036663.pdf |
| CW0000036664 | CW0000036664 | S0100008735 | EMAIL | Public Comment | saemden@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036664.pdf |
| CW0000036665 | CW0000036665 | S0100008736 | EMAIL | Public Comment | jkontiki@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036665.pdf |
| CW0000036666 | CW0000036666 | S0100008737 | EMAIL | Public Comment | amy@joslinhall.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036666.pdf |
| CW0000036667 | CW0000036667 | S0100008738 | EMAIL | Public Comment | cbergero@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036667.pdf |
| CW0000036668 | CW0000036668 | S0100008739 | EMAIL | Public Comment | martiharris@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036668.pdf |
| CW0000036669 | CW0000036669 | S0100008740 | EMAIL | Public Comment | kevinc526@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036669.pdf |
| CW0000036670 | CW0000036670 | S0100008741 | EMAIL | Public Comment | bluesprucetree@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036670.pdf |
| CW0000036671 | CW0000036671 | S0100008742 | EMAIL | Public Comment | kwworks@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036671.pdf |
| CW0000036672 | CW0000036672 | S0100008743 | EMAIL | Public Comment | joycedupuis@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036672.pdf |
| CW0000036673 | CW0000036673 | S0100008744 | EMAIL | Public Comment | histevan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036673.pdf |
| CW0000036674 | CW0000036674 | S0100008745 | EMAIL | Public Comment | jcc42@nau.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036674.pdf |
| CW0000036675 | CW0000036675 | S0100008746 | EMAIL | Public Comment | ErycRavyn1@Hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036675.pdf |
| CW0000036676 | CW0000036676 | S0100008747 | EMAIL | Public Comment | Deanbates@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036676.pdf |
| CW0000036677 | CW0000036677 | S0100008748 | EMAIL | Public Comment | bill.przylucki@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036677.pdf |
| CW0000036678 | CW0000036678 | S0100008749 | EMAIL | Public Comment | benrobin@sover.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036678.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036679 | CW0000036679 | S0100008750 | EMAIL | Public Comment | ricki.block@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036679.pdf |
| CW0000036680 | CW0000036680 | S0100008751 | EMAIL | Public Comment | isis1121@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036680.pdf |
| CW0000036681 | CW0000036681 | S0100008752 | EMAIL | Public Comment | martiharris@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036681.pdf |
| CW0000036682 | CW0000036682 | S0100008753 | EMAIL | Public Comment | ovlovsteve@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036682.pdf |
| CW0000036683 | CW0000036683 | S0100008754 | EMAIL | Public Comment | sbyurow@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036683.pdf |
| CW0000036684 | CW0000036684 | S0100008755 | EMAIL | Public Comment | TALLMANINSPECTIONS@COX.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036684.pdf |
| CW0000036685 | CW0000036685 | S0100008756 | EMAIL | Public Comment | mbro525@netzero.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036685.pdf |
| CW0000036686 | CW0000036686 | S0100008757 | EMAIL | Public Comment | gdiaz88@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036686.pdf |
| CW0000036687 | CW0000036687 | S0100008758 | EMAIL | Public Comment | Wildchild71183@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036687.pdf |
| CW0000036688 | CW0000036688 | S0100008759 | EMAIL | Public Comment | maggimer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036688.pdf |
| CW0000036689 | CW0000036689 | S0100008760 | EMAIL | Public Comment | snapple141@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036689.pdf |
| CW0000036690 | CW0000036690 | S0100008761 | EMAIL | Public Comment | nancyjhollister@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036690.pdf |
| CW0000036691 | CW0000036691 | S0100008762 | EMAIL | Public Comment | lyokochi@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036691.pdf |
| CW0000036692 | CW0000036692 | S0100008763 | EMAIL | Public Comment | serenastraea@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036692.pdf |
| CW0000036693 | CW0000036693 | S0100008764 | EMAIL | Public Comment | somer@cua.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036693.pdf |
| CW0000036694 | CW0000036694 | S0100015774 | EMAIL | Public Comment | nancysmyowner@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036694.pdf |
| CW0000036695 | CW0000036695 | S0100015794 | EMAIL | Public Comment | mlgarvey@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000036695.pdf |
| CW0000036696 | CW0000036696 | S0100007676 | EMAIL | Public Comment | redwind_7@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036696.pdf |
| CW0000036697 | CW0000036697 | S0100007677 | EMAIL | Public Comment | playdohrichie16@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036697.pdf |
| CW0000036698 | CW0000036698 | S0100007678 | EMAIL | Public Comment | wildegray@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036698.pdf |
| CW0000036699 | CW0000036699 | S0100007679 | EMAIL | Public Comment | mollyaglenn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036699.pdf |
| CW0000036700 | CW0000036700 | S0100007680 | EMAIL | Public Comment | geo.mar2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036700.pdf |
| CW0000036701 | CW0000036701 | S0100007681 | EMAIL | Public Comment | WrId_Silky@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036701.pdf |
| CW0000036702 | CW0000036702 | S0100007682 | EMAIL | Public Comment | snookies_ou812@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036702.pdf |
| CW0000036703 | CW0000036703 | S0100007683 | EMAIL | Public Comment | arkydoxie@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036703.pdf |
| CW0000036704 | CW0000036704 | S0100007684 | EMAIL | Public Comment | ojkato@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036704.pdf |
| CW0000036705 | CW0000036705 | S0100007685 | EMAIL | Public Comment | jackenvironment@stny.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036705.pdf |
| CW0000036706 | CW0000036706 | S0100007686 | EMAIL | Public Comment | bdeane@wingedkeel.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036706.pdf |
| CW0000036707 | CW0000036707 | S0100007687 | EMAIL | Public Comment | margtune@yahoo.ca | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036707.pdf |
| CW0000036708 | CW0000036708 | S0100007688 | EMAIL | Public Comment | d_hoffberg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036708.pdf |
| CW0000036709 | CW0000036709 | S0100007689 | EMAIL | Public Comment | kchadwelll@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036709.pdf |
| CW0000036710 | CW0000036710 | S0100007690 | EMAIL | Public Comment | kchadwelll@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036710.pdf |
| CW0000036711 | CW0000036711 | S0100007691 | EMAIL | Public Comment | WrId_Silky@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036711.pdf |
| CW0000036712 | CW0000036712 | S0100007692 | EMAIL | Public Comment | snookies_ou812@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036712.pdf |
| CW0000036713 | CW0000036713 | S0100007693 | EMAIL | Public Comment | altruist03@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036713.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036714 | CW0000036714 | S0100007694 | EMAIL | Public Comment | cmccluney@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036714.pdf |
| CW0000036715 | CW0000036715 | S0100007695 | EMAIL | Public Comment | elisa.lomnitz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036715.pdf |
| CW0000036716 | CW0000036716 | S0100007696 | EMAIL | Public Comment | stevenf941@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036716.pdf |
| CW0000036717 | CW0000036717 | S0100007697 | EMAIL | Public Comment | ONE_ELVEN_GIRL@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036717.pdf |
| CW0000036718 | CW0000036718 | S0100007698 | EMAIL | Public Comment | arkydoxie@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036718.pdf |
| CW0000036719 | CW0000036719 | S0100007699 | EMAIL | Public Comment | diggerish42@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036719.pdf |
| CW0000036720 | CW0000036720 | S0100007700 | EMAIL | Public Comment | HYPNOLIEB@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036720.pdf |
| CW0000036721 | CW0000036721 | S0100007701 | EMAIL | Public Comment | storygirl@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036721.pdf |
| CW0000036722 | CW0000036722 | S0100007702 | EMAIL | Public Comment | leeca77@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036722.pdf |
| CW0000036723 | CW0000036723 | S0100007703 | EMAIL | Public Comment | nathanieltalbot@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036723.pdf |
| CW0000036724 | CW0000036724 | S0100007704 | EMAIL | Public Comment | pta78rm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036724.pdf |
| CW0000036725 | CW0000036725 | S0100007705 | EMAIL | Public Comment | pollydesigns@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036725.pdf |
| CW0000036726 | CW0000036726 | S0100007706 | EMAIL | Public Comment | biodance@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036726.pdf |
| CW0000036727 | CW0000036727 | S0100007707 | EMAIL | Public Comment | dlavere@tampabay.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036727.pdf |
| CW0000036728 | CW0000036728 | S0100007708 | EMAIL | Public Comment | ted@astro.as.utexas.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036728.pdf |
| CW0000036729 | CW0000036729 | S0100007709 | EMAIL | Public Comment | patsanrafael@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036729.pdf |
| CW0000036730 | CW0000036730 | S0100007710 | EMAIL | Public Comment | crystali_blue@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036730.pdf |
| CW0000036731 | CW0000036731 | S0100007711 | EMAIL | Public Comment | lauralu56@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036731.pdf |
| CW0000036732 | CW0000036732 | S0100007712 | EMAIL | Public Comment | lomax-david@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036732.pdf |
| CW0000036733 | CW0000036733 | S0100007713 | EMAIL | Public Comment | jplanchon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036733.pdf |
| CW0000036734 | CW0000036734 | S0100007714 | EMAIL | Public Comment | wruehle@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036734.pdf |
| CW0000036735 | CW0000036735 | S0100007715 | EMAIL | Public Comment | lindseyjunemiller@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036735.pdf |
| CW0000036736 | CW0000036736 | S0100007716 | EMAIL | Public Comment | AByerly@insightbb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036736.pdf |
| CW0000036737 | CW0000036737 | S0100007717 | EMAIL | Public Comment | dttrosper@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036737.pdf |
| CW0000036738 | CW0000036738 | S0100007718 | EMAIL | Public Comment | mfletch4@lion.lmu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036738.pdf |
| CW0000036739 | CW0000036739 | S0100007719 | EMAIL | Public Comment | mfletch4@lion.lmu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036739.pdf |
| CW0000036740 | CW0000036740 | S0100007720 | EMAIL | Public Comment | rochellehf@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036740.pdf |
| CW0000036741 | CW0000036741 | S0100007721 | EMAIL | Public Comment | SHallor@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036741.pdf |
| CW0000036742 | CW0000036742 | S0100007722 | EMAIL | Public Comment | sangzharrington@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036742.pdf |
| CW0000036743 | CW0000036743 | S0100007723 | EMAIL | Public Comment | bnjheller@gmail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036743.pdf |
| CW0000036744 | CW0000036744 | S0100007724 | EMAIL | Public Comment | david_j_hebert@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036744.pdf |
| CW0000036745 | CW0000036745 | S0100007725 | EMAIL | Public Comment | seageezer56@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036745.pdf |
| CW0000036746 | CW0000036746 | S0100007726 | EMAIL | Public Comment | kaking2@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036746.pdf |
| CW0000036747 | CW0000036747 | S0100007727 | EMAIL | Public Comment | kaking2@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036747.pdf |
| CW0000036748 | CW0000036748 | S0100007728 | EMAIL | Public Comment | kk57@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036748.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036749 | CW0000036749 | S0100007729 | EMAIL | Public Comment | doloresvaerno59@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036749.pdf |
| CW0000036750 | CW0000036750 | S0100007730 | EMAIL | Public Comment | olsenjo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036750.pdf |
| CW0000036751 | CW0000036751 | S0100007731 | EMAIL | Public Comment | janef@uoregon.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036751.pdf |
| CW0000036752 | CW0000036752 | S0100007732 | EMAIL | Public Comment | filmgarden@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036752.pdf |
| CW0000036753 | CW0000036753 | S0100007733 | EMAIL | Public Comment | susanshamel@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036753.pdf |
| CW0000036754 | CW0000036754 | S0100007734 | EMAIL | Public Comment | ANNE-DRYAD@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036754.pdf |
| CW0000036755 | CW0000036755 | S0100007735 | EMAIL | Public Comment | kathleenmarierooney@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036755.pdf |
| CW0000036756 | CW0000036756 | S0100007736 | EMAIL | Public Comment | sawalter1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036756.pdf |
| CW0000036757 | CW0000036757 | S0100007737 | EMAIL | Public Comment | nadel@ffres.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036757.pdf |
| CW0000036758 | CW0000036758 | S0100007738 | EMAIL | Public Comment | checksdke@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036758.pdf |
| CW0000036759 | CW0000036759 | S0100007739 | EMAIL | Public Comment | tuckt@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036759.pdf |
| CW0000036760 | CW0000036760 | S0100007740 | EMAIL | Public Comment | leigh.jacobson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036760.pdf |
| CW0000036761 | CW0000036761 | S0100007741 | EMAIL | Public Comment | bob2222@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036761.pdf |
| CW0000036762 | CW0000036762 | S0100007742 | EMAIL | Public Comment | heynowartie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036762.pdf |
| CW0000036763 | CW0000036763 | S0100007743 | EMAIL | Public Comment | richarddimatteo@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036763.pdf |
| CW0000036764 | CW0000036764 | S0100007744 | EMAIL | Public Comment | hi2cherie@fyahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036764.pdf |
| CW0000036765 | CW0000036765 | S0100007745 | EMAIL | Public Comment | shawx145@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036765.pdf |
| CW0000036766 | CW0000036766 | S0100007746 | EMAIL | Public Comment | dcgrasso1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036766.pdf |
| CW0000036767 | CW0000036767 | S0100007747 | EMAIL | Public Comment | esusan3@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036767.pdf |
| CW0000036768 | CW0000036768 | S0100007748 | EMAIL | Public Comment | cl@hyperdensity.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036768.pdf |
| CW0000036769 | CW0000036769 | S0100007749 | EMAIL | Public Comment | jeffrey.rupertus@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036769.pdf |
| CW0000036770 | CW0000036770 | S0100007751 | EMAIL | Public Comment | okpeabrain@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036770.pdf |
| CW0000036771 | CW0000036771 | S0100007752 | EMAIL | Public Comment | david.brunetti@clariant.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036771.pdf |
| CW0000036772 | CW0000036772 | S0100007753 | EMAIL | Public Comment | francesb@sedona.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036772.pdf |
| CW0000036773 | CW0000036773 | S0100007754 | EMAIL | Public Comment | bsboylst@uncg.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036773.pdf |
| CW0000036774 | CW0000036774 | S0100007755 | EMAIL | Public Comment | bmduvall@verzion.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036774.pdf |
| CW0000036775 | CW0000036775 | S0100007756 | EMAIL | Public Comment | jmspang003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036775.pdf |
| CW0000036776 | CW0000036776 | S0100007757 | EMAIL | Public Comment | isaachausman@comcat.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036776.pdf |
| CW0000036777 | CW0000036777 | S0100007758 | EMAIL | Public Comment | kqantu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036777.pdf |
| CW0000036778 | CW0000036778 | S0100007759 | EMAIL | Public Comment | blanchardk@bpsmail.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036778.pdf |
| CW0000036779 | CW0000036779 | S0100007760 | EMAIL | Public Comment | cecily@alltel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036779.pdf |
| CW0000036780 | CW0000036780 | S0100007761 | EMAIL | Public Comment | tom_stevens9260@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036780.pdf |
| CW0000036781 | CW0000036781 | S0100007762 | EMAIL | Public Comment | residues@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036781.pdf |
| CW0000036782 | CW0000036782 | S0100007763 | EMAIL | Public Comment | circle_7@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036782.pdf |
| CW0000036783 | CW0000036783 | S0100007764 | EMAIL | Public Comment | iavella@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036783.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036784 | CW0000036784 | S0100007765 | EMAIL | Public Comment | claudia@moonforestgallery.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036784.pdf |
| CW0000036785 | CW0000036785 | S0100007766 | EMAIL | Public Comment | ckoteff@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036785.pdf |
| CW0000036786 | CW0000036786 | S0100007767 | EMAIL | Public Comment | nutmeg101010@aim.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036786.pdf |
| CW0000036787 | CW0000036787 | S0100007768 | EMAIL | Public Comment | w.p.heyman@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036787.pdf |
| CW0000036788 | CW0000036788 | S0100007769 | EMAIL | Public Comment | alper.jeff@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036788.pdf |
| CW0000036789 | CW0000036789 | S0100007770 | EMAIL | Public Comment | janekelley@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036789.pdf |
| CW0000036790 | CW0000036790 | S0100007771 | EMAIL | Public Comment | dirgis3@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036790.pdf |
| CW0000036791 | CW0000036791 | S0100007772 | EMAIL | Public Comment | dirgis3@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036791.pdf |
| CW0000036792 | CW0000036792 | S0100007773 | EMAIL | Public Comment | markfleeman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036792.pdf |
| CW0000036793 | CW0000036793 | S0100007774 | EMAIL | Public Comment | jaynel33@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036793.pdf |
| CW0000036794 | CW0000036794 | S0100007775 | EMAIL | Public Comment | csbc2000@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036794.pdf |
| CW0000036795 | CW0000036795 | S0100007776 | EMAIL | Public Comment | siagbe@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036795.pdf |
| CW0000036796 | CW0000036796 | S0100007777 | EMAIL | Public Comment | wvmudcakes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036796.pdf |
| CW0000036797 | CW0000036797 | S0100007778 | EMAIL | Public Comment | alexgiltinan@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036797.pdf |
| CW0000036798 | CW0000036798 | S0100007779 | EMAIL | Public Comment | jongaeyu@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036798.pdf |
| CW0000036799 | CW0000036799 | S0100007780 | EMAIL | Public Comment | agreig1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036799.pdf |
| CW0000036800 | CW0000036800 | S0100007781 | EMAIL | Public Comment | a.bueno85@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036800.pdf |
| CW0000036801 | CW0000036801 | S0100007782 | EMAIL | Public Comment | Abacynth@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036801.pdf |
| CW0000036802 | CW0000036802 | S0100007783 | EMAIL | Public Comment | pines@tidewater.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036802.pdf |
| CW0000036803 | CW0000036803 | S0100007784 | EMAIL | Public Comment | janesaxa@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036803.pdf |
| CW0000036804 | CW0000036804 | S0100007785 | EMAIL | Public Comment | lsbholly@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036804.pdf |
| CW0000036805 | CW0000036805 | S0100007786 | EMAIL | Public Comment | danagossett@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036805.pdf |
| CW0000036806 | CW0000036806 | S0100007787 | EMAIL | Public Comment | sharonbrich@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036806.pdf |
| CW0000036807 | CW0000036807 | S0100007788 | EMAIL | Public Comment | spbeares@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036807.pdf |
| CW0000036808 | CW0000036808 | S0100007789 | EMAIL | Public Comment | sallyoes@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036808.pdf |
| CW0000036809 | CW0000036809 | S0100007790 | EMAIL | Public Comment | capecodlynn@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036809.pdf |
| CW0000036810 | CW0000036810 | S0100007791 | EMAIL | Public Comment | zdoonan@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036810.pdf |
| CW0000036811 | CW0000036811 | S0100007792 | EMAIL | Public Comment | vbeaucha@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036811.pdf |
| CW0000036812 | CW0000036812 | S0100007793 | EMAIL | Public Comment | reed_fike65@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036812.pdf |
| CW0000036813 | CW0000036813 | S0100007796 | EMAIL | Public Comment | ruby81@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036813.pdf |
| CW0000036814 | CW0000036814 | S0100007797 | EMAIL | Public Comment | tdeveny@mcdaniel.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036814.pdf |
| CW0000036815 | CW0000036815 | S0100007798 | EMAIL | Public Comment | cassiedowling2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036815.pdf |
| CW0000036816 | CW0000036816 | S0100007799 | EMAIL | Public Comment | hartt_c@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036816.pdf |
| CW0000036817 | CW0000036817 | S0100007800 | EMAIL | Public Comment | orion6382@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036817.pdf |
| CW0000036818 | CW0000036818 | S0100007801 | EMAIL | Public Comment | fairylaforest@qwest.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036818.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036819 | CW0000036819 | S0100007802 | EMAIL | Public Comment | kirbymcole@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036819.pdf |
| CW0000036820 | CW0000036820 | S0100007804 | EMAIL | Public Comment | mhammock275@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036820.pdf |
| CW0000036821 | CW0000036821 | S0100007805 | EMAIL | Public Comment | jcstolper@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036821.pdf |
| CW0000036822 | CW0000036822 | S0100007806 | EMAIL | Public Comment | sophiezyla@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036822.pdf |
| CW0000036823 | CW0000036823 | S0100007807 | EMAIL | Public Comment | pamblake@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036823.pdf |
| CW0000036824 | CW0000036824 | S0100007808 | EMAIL | Public Comment | raylila120359@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036824.pdf |
| CW0000036825 | CW0000036825 | S0100007809 | EMAIL | Public Comment | wegotthenumbers@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036825.pdf |
| CW0000036826 | CW0000036826 | S0100007810 | EMAIL | Public Comment | ingimaree@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036826.pdf |
| CW0000036827 | CW0000036827 | S0100007811 | EMAIL | Public Comment | mjkenney@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036827.pdf |
| CW0000036828 | CW0000036828 | S0100007812 | EMAIL | Public Comment | etenoha_11@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036828.pdf |
| CW0000036829 | CW0000036829 | S0100007813 | EMAIL | Public Comment | hbblbledsoe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036829.pdf |
| CW0000036830 | CW0000036830 | S0100007814 | EMAIL | Public Comment | willyb76@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036830.pdf |
| CW0000036831 | CW0000036831 | S0100007815 | EMAIL | Public Comment | nihil1318@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036831.pdf |
| CW0000036832 | CW0000036832 | S0100007817 | EMAIL | Public Comment | jksmith7@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036832.pdf |
| CW0000036833 | CW0000036833 | S0100007818 | EMAIL | Public Comment | kariandshigeru@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036833.pdf |
| CW0000036834 | CW0000036834 | S0100007819 | EMAIL | Public Comment | rock1int@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036834.pdf |
| CW0000036835 | CW0000036835 | S0100007820 | EMAIL | Public Comment | mdoskow@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036835.pdf |
| CW0000036836 | CW0000036836 | S0100007821 | EMAIL | Public Comment | friedrich.martha@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036836.pdf |
| CW0000036837 | CW0000036837 | S0100007822 | EMAIL | Public Comment | TURNBULL@FMNH.ORG | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036837.pdf |
| CW0000036838 | CW0000036838 | S0100007823 | EMAIL | Public Comment | t_webb@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036838.pdf |
| CW0000036839 | CW0000036839 | S0100007824 | EMAIL | Public Comment | linda_schramm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036839.pdf |
| CW0000036840 | CW0000036840 | S0100007825 | EMAIL | Public Comment | susan.carstens@ci.crystal.mn.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036840.pdf |
| CW0000036841 | CW0000036841 | S0100007826 | EMAIL | Public Comment | martham25@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036841.pdf |
| CW0000036842 | CW0000036842 | S0100007827 | EMAIL | Public Comment | simplymelsw@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036842.pdf |
| CW0000036843 | CW0000036843 | S0100007828 | EMAIL | Public Comment | Sulliecn@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036843.pdf |
| CW0000036844 | CW0000036844 | S0100007829 | EMAIL | Public Comment | finnegan@citlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036844.pdf |
| CW0000036845 | CW0000036845 | S0100007830 | EMAIL | Public Comment | Jim61825@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036845.pdf |
| CW0000036846 | CW0000036846 | S0100007831 | EMAIL | Public Comment | mathyeti@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036846.pdf |
| CW0000036847 | CW0000036847 | S0100007832 | EMAIL | Public Comment | salami64@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036847.pdf |
| CW0000036848 | CW0000036848 | S0100007833 | EMAIL | Public Comment | davencathy@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036848.pdf |
| CW0000036849 | CW0000036849 | S0100007834 | EMAIL | Public Comment | ygottfri@sewanee.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036849.pdf |
| CW0000036850 | CW0000036850 | S0100007835 | EMAIL | Public Comment | lmmcguire@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036850.pdf |
| CW0000036851 | CW0000036851 | S0100007836 | EMAIL | Public Comment | martygraz@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036851.pdf |
| CW0000036852 | CW0000036852 | S0100007837 | EMAIL | Public Comment | oriuson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036852.pdf |
| CW0000036853 | CW0000036853 | S0100007838 | EMAIL | Public Comment | JSequeira0905@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036853.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036854 | CW0000036854 | S0100007839 | EMAIL | Public Comment | bentchert@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036854.pdf |
| CW0000036855 | CW0000036855 | S0100007840 | EMAIL | Public Comment | claylory2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036855.pdf |
| CW0000036856 | CW0000036856 | S0100007841 | EMAIL | Public Comment | skent7@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036856.pdf |
| CW0000036857 | CW0000036857 | S0100007842 | EMAIL | Public Comment | tenthavenue10@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036857.pdf |
| CW0000036858 | CW0000036858 | S0100007843 | EMAIL | Public Comment | eric_sennett@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036858.pdf |
| CW0000036859 | CW0000036859 | S0100007844 | EMAIL | Public Comment | j_fehrenkamp@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036859.pdf |
| CW0000036860 | CW0000036860 | S0100007845 | EMAIL | Public Comment | baptistapa@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036860.pdf |
| CW0000036861 | CW0000036861 | S0100007846 | EMAIL | Public Comment | ogram262@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036861.pdf |
| CW0000036862 | CW0000036862 | S0100007847 | EMAIL | Public Comment | arteanjulee@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036862.pdf |
| CW0000036863 | CW0000036863 | S0100007848 | EMAIL | Public Comment | napulator@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036863.pdf |
| CW0000036864 | CW0000036864 | S0100007849 | EMAIL | Public Comment | lucasrac@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036864.pdf |
| CW0000036865 | CW0000036865 | S0100007850 | EMAIL | Public Comment | bknd82@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036865.pdf |
| CW0000036866 | CW0000036866 | S0100007851 | EMAIL | Public Comment | bdanaher17@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036866.pdf |
| CW0000036867 | CW0000036867 | S0100007852 | EMAIL | Public Comment | gunsmoke312@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036867.pdf |
| CW0000036868 | CW0000036868 | S0100007853 | EMAIL | Public Comment | epiphany6161@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036868.pdf |
| CW0000036869 | CW0000036869 | S0100007854 | EMAIL | Public Comment | debbsmcdougald@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036869.pdf |
| CW0000036870 | CW0000036870 | S0100007855 | EMAIL | Public Comment | wredshoes2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036870.pdf |
| CW0000036871 | CW0000036871 | S0100007856 | EMAIL | Public Comment | saddleflower@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036871.pdf |
| CW0000036872 | CW0000036872 | S0100007857 | EMAIL | Public Comment | lauraengelstad@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036872.pdf |
| CW0000036873 | CW0000036873 | S0100007858 | EMAIL | Public Comment | nwright@kynd.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036873.pdf |
| CW0000036874 | CW0000036874 | S0100007859 | EMAIL | Public Comment | lauraengelstad@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036874.pdf |
| CW0000036875 | CW0000036875 | S0100007860 | EMAIL | Public Comment | karusk@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036875.pdf |
| CW0000036876 | CW0000036876 | S0100007861 | EMAIL | Public Comment | adamyomtov@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036876.pdf |
| CW0000036877 | CW0000036877 | S0100007862 | EMAIL | Public Comment | caleblaieski@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036877.pdf |
| CW0000036878 | CW0000036878 | S0100007863 | EMAIL | Public Comment | eggenmona@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036878.pdf |
| CW0000036879 | CW0000036879 | S0100007864 | EMAIL | Public Comment | flyguider@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036879.pdf |
| CW0000036880 | CW0000036880 | S0100007865 | EMAIL | Public Comment | lrosskopf@gatech.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036880.pdf |
| CW0000036881 | CW0000036881 | S0100007866 | EMAIL | Public Comment | sbothun@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036881.pdf |
| CW0000036882 | CW0000036882 | S0100007867 | EMAIL | Public Comment | pampered95@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036882.pdf |
| CW0000036883 | CW0000036883 | S0100007868 | EMAIL | Public Comment | jean.hopkins@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036883.pdf |
| CW0000036884 | CW0000036884 | S0100007869 | EMAIL | Public Comment | dauph@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036884.pdf |
| CW0000036885 | CW0000036885 | S0100007870 | EMAIL | Public Comment | omkarma@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036885.pdf |
| CW0000036886 | CW0000036886 | S0100007871 | EMAIL | Public Comment | mclombard@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036886.pdf |
| CW0000036887 | CW0000036887 | S0100007872 | EMAIL | Public Comment | judyfd@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036887.pdf |
| CW0000036888 | CW0000036888 | S0100007873 | EMAIL | Public Comment | mrcrow@sweek.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036888.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036889 | CW0000036889 | S0100007874 | EMAIL | Public Comment | spotts@infowest.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036889.pdf |
| CW0000036890 | CW0000036890 | S0100007875 | EMAIL | Public Comment | Mart1231.garvey@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036890.pdf |
| CW0000036891 | CW0000036891 | S0100007876 | EMAIL | Public Comment | sec94003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036891.pdf |
| CW0000036892 | CW0000036892 | S0100007878 | EMAIL | Public Comment | borkybrown@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036892.pdf |
| CW0000036893 | CW0000036893 | S0100007879 | EMAIL | Public Comment | Joeycurtis714@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036893.pdf |
| CW0000036894 | CW0000036894 | S0100007880 | EMAIL | Public Comment | jeffrey.komisarof@uphs.upenn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036894.pdf |
| CW0000036895 | CW0000036895 | S0100007881 | EMAIL | Public Comment | negra77ny@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036895.pdf |
| CW0000036896 | CW0000036896 | S0100007882 | EMAIL | Public Comment | georgiausnr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036896.pdf |
| CW0000036897 | CW0000036897 | S0100007883 | EMAIL | Public Comment | yellowandme@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036897.pdf |
| CW0000036898 | CW0000036898 | S0100007884 | EMAIL | Public Comment | anthony@flcan.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036898.pdf |
| CW0000036899 | CW0000036899 | S0100007885 | EMAIL | Public Comment | laurelramsey130@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036899.pdf |
| CW0000036900 | CW0000036900 | S0100007886 | EMAIL | Public Comment | janeneparmet@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036900.pdf |
| CW0000036901 | CW0000036901 | S0100007887 | EMAIL | Public Comment | linda.fidell@csun.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036901.pdf |
| CW0000036902 | CW0000036902 | S0100007888 | EMAIL | Public Comment | jenvincenzo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036902.pdf |
| CW0000036903 | CW0000036903 | S0100007889 | EMAIL | Public Comment | aaronlewit@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036903.pdf |
| CW0000036904 | CW0000036904 | S0100007890 | EMAIL | Public Comment | marjane44@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036904.pdf |
| CW0000036905 | CW0000036905 | S0100007891 | EMAIL | Public Comment | steverosin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036905.pdf |
| CW0000036906 | CW0000036906 | S0100007892 | EMAIL | Public Comment | asgia@spiretech.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036906.pdf |
| CW0000036907 | CW0000036907 | S0100007893 | EMAIL | Public Comment | mkparkinson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036907.pdf |
| CW0000036908 | CW0000036908 | S0100007894 | EMAIL | Public Comment | fiddlechick19@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036908.pdf |
| CW0000036909 | CW0000036909 | S0100007895 | EMAIL | Public Comment | drahovzal@insightbb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036909.pdf |
| CW0000036910 | CW0000036910 | S0100007896 | EMAIL | Public Comment | pgriebel9112@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036910.pdf |
| CW0000036911 | CW0000036911 | S0100007897 | EMAIL | Public Comment | donnie.angels@yarde.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036911.pdf |
| CW0000036912 | CW0000036912 | S0100007898 | EMAIL | Public Comment | DAVEROCK@SBCGLOBAL.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036912.pdf |
| CW0000036913 | CW0000036913 | S0100007899 | EMAIL | Public Comment | spcat1212@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036913.pdf |
| CW0000036914 | CW0000036914 | S0100007900 | EMAIL | Public Comment | ekirkland@thacher.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036914.pdf |
| CW0000036915 | CW0000036915 | S0100007901 | EMAIL | Public Comment | momspan2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036915.pdf |
| CW0000036916 | CW0000036916 | S0100007902 | EMAIL | Public Comment | cspraetz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036916.pdf |
| CW0000036917 | CW0000036917 | S0100007903 | EMAIL | Public Comment | lcecile@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036917.pdf |
| CW0000036918 | CW0000036918 | S0100007904 | EMAIL | Public Comment | jgoldstein@parkwifi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036918.pdf |
| CW0000036919 | CW0000036919 | S0100007905 | EMAIL | Public Comment | medicwitch@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036919.pdf |
| CW0000036920 | CW0000036920 | S0100007906 | EMAIL | Public Comment | sj.feinstein@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036920.pdf |
| CW0000036921 | CW0000036921 | S0100007907 | EMAIL | Public Comment | traceofwater@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036921.pdf |
| CW0000036922 | CW0000036922 | S0100007908 | EMAIL | Public Comment | traceofwater@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036922.pdf |
| CW0000036923 | CW0000036923 | S0100007909 | EMAIL | Public Comment | colivares@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036923.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036924 | CW0000036924 | S0100007910 | EMAIL | Public Comment | enidkentsperber@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036924.pdf |
| CW0000036925 | CW0000036925 | S0100007911 | EMAIL | Public Comment | gaia764@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036925.pdf |
| CW0000036926 | CW0000036926 | S0100007912 | EMAIL | Public Comment | gaia764@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036926.pdf |
| CW0000036927 | CW0000036927 | S0100007913 | EMAIL | Public Comment | mmsutter@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036927.pdf |
| CW0000036928 | CW0000036928 | S0100007914 | EMAIL | Public Comment | thomas.brais@us.cor-fs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036928.pdf |
| CW0000036929 | CW0000036929 | S0100007915 | EMAIL | Public Comment | dbruneau@pru-nw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036929.pdf |
| CW0000036930 | CW0000036930 | S0100007916 | EMAIL | Public Comment | jemimahdontcry@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036930.pdf |
| CW0000036931 | CW0000036931 | S0100007917 | EMAIL | Public Comment | xlongx2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036931.pdf |
| CW0000036932 | CW0000036932 | S0100007918 | EMAIL | Public Comment | johnb@econotek.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036932.pdf |
| CW0000036933 | CW0000036933 | S0100007919 | EMAIL | Public Comment | henry.chang@actuslendlease.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036933.pdf |
| CW0000036934 | CW0000036934 | S0100007920 | EMAIL | Public Comment | melinda.benedek@showtime.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036934.pdf |
| CW0000036935 | CW0000036935 | S0100007921 | EMAIL | Public Comment | lambora@muohio.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036935.pdf |
| CW0000036936 | CW0000036936 | S0100007922 | EMAIL | Public Comment | skylar.boorman@pomona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036936.pdf |
| CW0000036937 | CW0000036937 | S0100007923 | EMAIL | Public Comment | achadran@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036937.pdf |
| CW0000036938 | CW0000036938 | S0100007924 | EMAIL | Public Comment | adrienm29@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036938.pdf |
| CW0000036939 | CW0000036939 | S0100007925 | EMAIL | Public Comment | POCKETJEN@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036939.pdf |
| CW0000036940 | CW0000036940 | S0100007926 | EMAIL | Public Comment | davidinabnitt@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036940.pdf |
| CW0000036941 | CW0000036941 | S0100007927 | EMAIL | Public Comment | JAHREND@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036941.pdf |
| CW0000036942 | CW0000036942 | S0100007928 | EMAIL | Public Comment | gateways@ojai.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036942.pdf |
| CW0000036943 | CW0000036943 | S0100007929 | EMAIL | Public Comment | olivia428@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036943.pdf |
| CW0000036944 | CW0000036944 | S0100007930 | EMAIL | Public Comment | dbasch@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036944.pdf |
| CW0000036945 | CW0000036945 | S0100007931 | EMAIL | Public Comment | aggiemonfette@wowway.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036945.pdf |
| CW0000036946 | CW0000036946 | S0100007932 | EMAIL | Public Comment | nature_dude5@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036946.pdf |
| CW0000036947 | CW0000036947 | S0100007933 | EMAIL | Public Comment | tsoell@jvajva.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036947.pdf |
| CW0000036948 | CW0000036948 | S0100007934 | EMAIL | Public Comment | pbagley@emcsoft.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036948.pdf |
| CW0000036949 | CW0000036949 | S0100007935 | EMAIL | Public Comment | sharis.ingram@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036949.pdf |
| CW0000036950 | CW0000036950 | S0100007936 | EMAIL | Public Comment | LUMALU42@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036950.pdf |
| CW0000036951 | CW0000036951 | S0100007937 | EMAIL | Public Comment | sickstrings6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036951.pdf |
| CW0000036952 | CW0000036952 | S0100007938 | EMAIL | Public Comment | johnnie_holt@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036952.pdf |
| CW0000036953 | CW0000036953 | S0100007939 | EMAIL | Public Comment | mhall78127@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036953.pdf |
| CW0000036954 | CW0000036954 | S0100007941 | EMAIL | Public Comment | mrberlin@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036954.pdf |
| CW0000036955 | CW0000036955 | S0100007942 | EMAIL | Public Comment | juliebourassa@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036955.pdf |
| CW0000036956 | CW0000036956 | S0100007943 | EMAIL | Public Comment | apwalker@andrew.cmu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036956.pdf |
| CW0000036957 | CW0000036957 | S0100007944 | EMAIL | Public Comment | jdoogan@knightandcarver.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036957.pdf |
| CW0000036958 | CW0000036958 | S0100007945 | EMAIL | Public Comment | KURTSEABERG@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036958.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000036959 | CW0000036959 | S0100007946 | EMAIL | Public Comment | johale22@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036959.pdf |
| CW0000036960 | CW0000036960 | S0100007947 | EMAIL | Public Comment | bulk@dragonbutterfly.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036960.pdf |
| CW0000036961 | CW0000036961 | S0100007948 | EMAIL | Public Comment | gigologalen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036961.pdf |
| CW0000036962 | CW0000036962 | S0100007949 | EMAIL | Public Comment | sarahblain@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036962.pdf |
| CW0000036963 | CW0000036963 | S0100007950 | EMAIL | Public Comment | paulmeyers@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036963.pdf |
| CW0000036964 | CW0000036964 | S0100007951 | EMAIL | Public Comment | David@stirlingyoga.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036964.pdf |
| CW0000036965 | CW0000036965 | S0100007952 | EMAIL | Public Comment | rebekah_elgamal@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036965.pdf |
| CW0000036966 | CW0000036966 | S0100007953 | EMAIL | Public Comment | barbaras@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036966.pdf |
| CW0000036967 | CW0000036967 | S0100007955 | EMAIL | Public Comment | ceridwen_d@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036967.pdf |
| CW0000036968 | CW0000036968 | S0100007956 | EMAIL | Public Comment | helloyo@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036968.pdf |
| CW0000036969 | CW0000036969 | S0100007957 | EMAIL | Public Comment | EHU4@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036969.pdf |
| CW0000036970 | CW0000036970 | S0100007958 | EMAIL | Public Comment | amy@glencanyon.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036970.pdf |
| CW0000036971 | CW0000036971 | S0100007959 | EMAIL | Public Comment | rrwallen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036971.pdf |
| CW0000036972 | CW0000036972 | S0100007960 | EMAIL | Public Comment | chacopress@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036972.pdf |
| CW0000036973 | CW0000036973 | S0100007961 | EMAIL | Public Comment | shawnlancaster@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036973.pdf |
| CW0000036974 | CW0000036974 | S0100007962 | EMAIL | Public Comment | brandiekono@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036974.pdf |
| CW0000036975 | CW0000036975 | S0100007963 | EMAIL | Public Comment | jenstraussklein@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036975.pdf |
| CW0000036976 | CW0000036976 | S0100007964 | EMAIL | Public Comment | todd.clark.snyder@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036976.pdf |
| CW0000036977 | CW0000036977 | S0100007965 | EMAIL | Public Comment | lj331@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036977.pdf |
| CW0000036978 | CW0000036978 | S0100007966 | EMAIL | Public Comment | usfive@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036978.pdf |
| CW0000036979 | CW0000036979 | S0100007967 | EMAIL | Public Comment | jeffrey.rupertus@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036979.pdf |
| CW0000036980 | CW0000036980 | S0100007968 | EMAIL | Public Comment | sethnoreen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036980.pdf |
| CW0000036981 | CW0000036981 | S0100007969 | EMAIL | Public Comment | pajohnso@travelers.som | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036981.pdf |
| CW0000036982 | CW0000036982 | S0100007970 | EMAIL | Public Comment | hms240@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036982.pdf |
| CW0000036983 | CW0000036983 | S0100007971 | EMAIL | Public Comment | elishartt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036983.pdf |
| CW0000036984 | CW0000036984 | S0100007972 | EMAIL | Public Comment | MAI@PCSF.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036984.pdf |
| CW0000036985 | CW0000036985 | S0100007973 | EMAIL | Public Comment | wizard10@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036985.pdf |
| CW0000036986 | CW0000036986 | S0100007974 | EMAIL | Public Comment | Lollyloo@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036986.pdf |
| CW0000036987 | CW0000036987 | S0100007975 | EMAIL | Public Comment | MONKS2@ADELPHIA.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036987.pdf |
| CW0000036988 | CW0000036988 | S0100007976 | EMAIL | Public Comment | ambermartz@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036988.pdf |
| CW0000036989 | CW0000036989 | S0100007977 | EMAIL | Public Comment | pessinr@oldwestbury.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036989.pdf |
| CW0000036990 | CW0000036990 | S0100007978 | EMAIL | Public Comment | DANCINGGIRAFFE@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036990.pdf |
| CW0000036991 | CW0000036991 | S0100007979 | EMAIL | Public Comment | lsh4cfy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036991.pdf |
| CW0000036992 | CW0000036992 | S0100007980 | EMAIL | Public Comment | chantel_mallett@berkeley.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036992.pdf |
| CW0000036993 | CW0000036993 | S0100007981 | EMAIL | Public Comment | susankanor@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036993.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000036994 | CW0000036994 | S0100007982 | EMAIL | Public Comment | ashlee@bigdayphoto.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036994.pdf |
| CW0000036995 | CW0000036995 | S0100007983 | EMAIL | Public Comment | info@privateislandtrax.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036995.pdf |
| CW0000036996 | CW0000036996 | S0100007984 | EMAIL | Public Comment | marcialovelace@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036996.pdf |
| CW0000036997 | CW0000036997 | S0100007985 | EMAIL | Public Comment | jpikas@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036997.pdf |
| CW0000036998 | CW0000036998 | S0100007986 | EMAIL | Public Comment | tahitianmoon7@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036998.pdf |
| CW0000036999 | CW0000036999 | S0100007987 | EMAIL | Public Comment | soularwind77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000036999.pdf |
| CW0000037000 | CW0000037000 | S0100007988 | EMAIL | Public Comment | kmcgoff@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037000.pdf |
| CW0000037001 | CW0000037001 | S0100007989 | EMAIL | Public Comment | lisalisao@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037001.pdf |
| CW0000037002 | CW0000037002 | S0100007990 | EMAIL | Public Comment | monkeydreamhome@sbcglob al.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037002.pdf |
| CW0000037003 | CW0000037003 | S0100007991 | EMAIL | Public Comment | offminorepistrophy@yahoo.co m | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037003.pdf |
| CW0000037004 | CW0000037004 | S0100007992 | EMAIL | Public Comment | sdotbailey@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037004.pdf |
| CW0000037005 | CW0000037005 | S0100007993 | EMAIL | Public Comment | rhalper@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037005.pdf |
| CW0000037006 | CW0000037006 | S0100007994 | EMAIL | Public Comment | akeay89@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037006.pdf |
| CW0000037007 | CW0000037007 | S0100007995 | EMAIL | Public Comment | REBECCACSPENCE@GMAIL.CO M | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037007.pdf |
| CW0000037008 | CW0000037008 | S0100007996 | EMAIL | Public Comment | ltabb@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037008.pdf |
| CW0000037009 | CW0000037009 | S0100007997 | EMAIL | Public Comment | skercher@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037009.pdf |
| CW0000037010 | CW0000037010 | S0100007998 | EMAIL | Public Comment | maureenmurphy49@hotmail.c om | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037010.pdf |
| CW0000037011 | CW0000037011 | S0100007999 | EMAIL | Public Comment | azgled@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037011.pdf |
| CW0000037012 | CW0000037012 | S0100008000 | EMAIL | Public Comment | smcstark@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037012.pdf |
| CW0000037013 | CW0000037013 | S0100008001 | EMAIL | Public Comment | goldrut@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037013.pdf |
| CW0000037014 | CW0000037014 | S0100008002 | EMAIL | Public Comment | chauna1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037014.pdf |
| CW0000037015 | CW0000037015 | S0100008003 | EMAIL | Public Comment | ayeager@gm.slc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037015.pdf |
| CW0000037016 | CW0000037016 | S0100008004 | EMAIL | Public Comment | TMH@thenatureisle.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037016.pdf |
| CW0000037017 | CW0000037017 | S0100008005 | EMAIL | Public Comment | nranderman@aim.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037017.pdf |
| CW0000037018 | CW0000037018 | S0100008006 | EMAIL | Public Comment | dlc@myhome.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037018.pdf |
| CW0000037019 | CW0000037019 | S0100008007 | EMAIL | Public Comment | joshdrum_jam7@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037019.pdf |
| CW0000037020 | CW0000037020 | S0100008008 | EMAIL | Public Comment | edwardlehman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037020.pdf |
| CW0000037021 | CW0000037021 | S0100008009 | EMAIL | Public Comment | angela@wrightlearning.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037021.pdf |
| CW0000037022 | CW0000037022 | S0100008010 | EMAIL | Public Comment | freggersjr2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037022.pdf |
| CW0000037023 | CW0000037023 | S0100008011 | EMAIL | Public Comment | kristenjohnson1@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037023.pdf |
| CW0000037024 | CW0000037024 | S0100008012 | EMAIL | Public Comment | jbvupp@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037024.pdf |
| CW0000037025 | CW0000037025 | S0100008013 | EMAIL | Public Comment | lisawarnes@efn.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037025.pdf |
| CW0000037026 | CW0000037026 | S0100008014 | EMAIL | Public Comment | shunkboy@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037026.pdf |
| CW0000037027 | CW0000037027 | S0100008015 | EMAIL | Public Comment | h2ohtech@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037027.pdf |
| CW0000037028 | CW0000037028 | S0100008016 | EMAIL | Public Comment | kevincoconnor@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037028.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037029 | CW0000037029 | S0100008017 | EMAIL | Public Comment | cecilia.viggiano@pomona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037029.pdf |
| CW0000037030 | CW0000037030 | S0100008018 | EMAIL | Public Comment | ryan.shinmoto@earthtech.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037030.pdf |
| CW0000037031 | CW0000037031 | S0100008019 | EMAIL | Public Comment | LESLIE@LECLEREDESIGN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037031.pdf |
| CW0000037032 | CW0000037032 | S0100008020 | EMAIL | Public Comment | diggerish42@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037032.pdf |
| CW0000037033 | CW0000037033 | S0100008021 | EMAIL | Public Comment | theodore.wright@siemens.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037033.pdf |
| CW0000037034 | CW0000037034 | S0100008022 | EMAIL | Public Comment | amorimjoao@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037034.pdf |
| CW0000037035 | CW0000037035 | S0100008023 | EMAIL | Public Comment | thesilverbelle@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037035.pdf |
| CW0000037036 | CW0000037036 | S0100008024 | EMAIL | Public Comment | gerald@glhj.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037036.pdf |
| CW0000037037 | CW0000037037 | S0100008025 | EMAIL | Public Comment | jeff@appvoices.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037037.pdf |
| CW0000037038 | CW0000037038 | S0100008026 | EMAIL | Public Comment | believeprod@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037038.pdf |
| CW0000037039 | CW0000037039 | S0100008027 | EMAIL | Public Comment | peggyamerrill@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037039.pdf |
| CW0000037040 | CW0000037040 | S0100008028 | EMAIL | Public Comment | crawfordllc@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037040.pdf |
| CW0000037041 | CW0000037041 | S0100008029 | EMAIL | Public Comment | drconroe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037041.pdf |
| CW0000037042 | CW0000037042 | S0100008030 | EMAIL | Public Comment | amorimjoao@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037042.pdf |
| CW0000037043 | CW0000037043 | S0100008031 | EMAIL | Public Comment | jwc13@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037043.pdf |
| CW0000037044 | CW0000037044 | S0100008032 | EMAIL | Public Comment | Abacynth@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037044.pdf |
| CW0000037045 | CW0000037045 | S0100008033 | EMAIL | Public Comment | mbritvan@mednet.ucla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037045.pdf |
| CW0000037046 | CW0000037046 | S0100008034 | EMAIL | Public Comment | oduck52@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037046.pdf |
| CW0000037047 | CW0000037047 | S0100008035 | EMAIL | Public Comment | rachelleepearl@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037047.pdf |
| CW0000037048 | CW0000037048 | S0100008036 | EMAIL | Public Comment | katz53@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037048.pdf |
| CW0000037049 | CW0000037049 | S0100008037 | EMAIL | Public Comment | carlnylund@carlnylund.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037049.pdf |
| CW0000037050 | CW0000037050 | S0100008038 | EMAIL | Public Comment | ckm58@animail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037050.pdf |
| CW0000037051 | CW0000037051 | S0100008039 | EMAIL | Public Comment | CHENLOWE@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037051.pdf |
| CW0000037052 | CW0000037052 | S0100008040 | EMAIL | Public Comment | cam7171@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037052.pdf |
| CW0000037053 | CW0000037053 | S0100008041 | EMAIL | Public Comment | gregf@spu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037053.pdf |
| CW0000037054 | CW0000037054 | S0100008042 | EMAIL | Public Comment | studejack@embarqmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037054.pdf |
| CW0000037055 | CW0000037055 | S0100008043 | EMAIL | Public Comment | FILMNVIDEO@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037055.pdf |
| CW0000037056 | CW0000037056 | S0100008044 | EMAIL | Public Comment | pattyflans@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037056.pdf |
| CW0000037057 | CW0000037057 | S0100008045 | EMAIL | Public Comment | bk710@scn.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037057.pdf |
| CW0000037058 | CW0000037058 | S0100008046 | EMAIL | Public Comment | zavshal1@ithaca.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037058.pdf |
| CW0000037059 | CW0000037059 | S0100008047 | EMAIL | Public Comment | purplepandapear@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037059.pdf |
| CW0000037060 | CW0000037060 | S0100008048 | EMAIL | Public Comment | nadel@ffres.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037060.pdf |
| CW0000037061 | CW0000037061 | S0100008049 | EMAIL | Public Comment | wkempferjr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037061.pdf |
| CW0000037062 | CW0000037062 | S0100008050 | EMAIL | Public Comment | kelly@taylorsyfan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037062.pdf |
| CW0000037063 | CW0000037063 | S0100008051 | EMAIL | Public Comment | ronwah@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037063.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037064 | CW0000037064 | S0100008052 | EMAIL | Public Comment | judy28@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037064.pdf |
| CW0000037065 | CW0000037065 | S0100008053 | EMAIL | Public Comment | macnab33@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037065.pdf |
| CW0000037066 | CW0000037066 | S0100008054 | EMAIL | Public Comment | tulseluperjr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037066.pdf |
| CW0000037067 | CW0000037067 | S0100008055 | EMAIL | Public Comment | adam.donovan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037067.pdf |
| CW0000037068 | CW0000037068 | S0100008056 | EMAIL | Public Comment | mangela23@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037068.pdf |
| CW0000037069 | CW0000037069 | S0100008057 | EMAIL | Public Comment | briggs@oz.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037069.pdf |
| CW0000037070 | CW0000037070 | S0100008058 | EMAIL | Public Comment | beautykat@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037070.pdf |
| CW0000037071 | CW0000037071 | S0100008059 | EMAIL | Public Comment | info@privateislandtrax.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037071.pdf |
| CW0000037072 | CW0000037072 | S0100008060 | EMAIL | Public Comment | gabbyparker20@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037072.pdf |
| CW0000037073 | CW0000037073 | S0100008061 | EMAIL | Public Comment | mheller007@wi.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037073.pdf |
| CW0000037074 | CW0000037074 | S0100008062 | EMAIL | Public Comment | kepickle@myexcel.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037074.pdf |
| CW0000037075 | CW0000037075 | S0100008063 | EMAIL | Public Comment | slaunius@lawa.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037075.pdf |
| CW0000037076 | CW0000037076 | S0100008064 | EMAIL | Public Comment | Wendy@musichael.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037076.pdf |
| CW0000037077 | CW0000037077 | S0100008065 | EMAIL | Public Comment | catherine.fisse@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037077.pdf |
| CW0000037078 | CW0000037078 | S0100008066 | EMAIL | Public Comment | athanenator@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037078.pdf |
| CW0000037079 | CW0000037079 | S0100008067 | EMAIL | Public Comment | cgjg007@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037079.pdf |
| CW0000037080 | CW0000037080 | S0100008068 | EMAIL | Public Comment | funkstlevel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037080.pdf |
| CW0000037081 | CW0000037081 | S0100008069 | EMAIL | Public Comment | donorelse@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037081.pdf |
| CW0000037082 | CW0000037082 | S0100008070 | EMAIL | Public Comment | samlowery@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037082.pdf |
| CW0000037083 | CW0000037083 | S0100008071 | EMAIL | Public Comment | pamela.rosenblum@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037083.pdf |
| CW0000037084 | CW0000037084 | S0100008072 | EMAIL | Public Comment | ksims@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037084.pdf |
| CW0000037085 | CW0000037085 | S0100008073 | EMAIL | Public Comment | randallc4@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037085.pdf |
| CW0000037086 | CW0000037086 | S0100008074 | EMAIL | Public Comment | bruce.simons@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037086.pdf |
| CW0000037087 | CW0000037087 | S0100008075 | EMAIL | Public Comment | karen@bookpage.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037087.pdf |
| CW0000037088 | CW0000037088 | S0100008076 | EMAIL | Public Comment | flammaifer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037088.pdf |
| CW0000037089 | CW0000037089 | S0100008077 | EMAIL | Public Comment | melanie@pcross.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037089.pdf |
| CW0000037090 | CW0000037090 | S0100008078 | EMAIL | Public Comment | nohe812@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037090.pdf |
| CW0000037091 | CW0000037091 | S0100008079 | EMAIL | Public Comment | kbraunsberger@tampabay.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037091.pdf |
| CW0000037092 | CW0000037092 | S0100008080 | EMAIL | Public Comment | wolson311@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037092.pdf |
| CW0000037093 | CW0000037093 | S0100008081 | EMAIL | Public Comment | dsanchez@aclu.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037093.pdf |
| CW0000037094 | CW0000037094 | S0100008082 | EMAIL | Public Comment | JOEMEYER@AMERYTEL.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037094.pdf |
| CW0000037095 | CW0000037095 | S0100008083 | EMAIL | Public Comment | miriampatterson@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037095.pdf |
| CW0000037096 | CW0000037096 | S0100008084 | EMAIL | Public Comment | jlfgranquist@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037096.pdf |
| CW0000037097 | CW0000037097 | S0100008085 | EMAIL | Public Comment | earthlightphoto@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037097.pdf |
| CW0000037098 | CW0000037098 | S0100008086 | EMAIL | Public Comment | christinashon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037098.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037099 | CW0000037099 | S0100008087 | EMAIL | Public Comment | DonWalden3@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037099.pdf |
| CW0000037100 | CW0000037100 | S0100008088 | EMAIL | Public Comment | mikeadamsnewyork@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037100.pdf |
| CW0000037101 | CW0000037101 | S0100008089 | EMAIL | Public Comment | domalley@environmentnewjersey.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037101.pdf |
| CW0000037102 | CW0000037102 | S0100008090 | EMAIL | Public Comment | mlahey22@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037102.pdf |
| CW0000037103 | CW0000037103 | S0100008091 | EMAIL | Public Comment | cdbf3@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037103.pdf |
| CW0000037104 | CW0000037104 | S0100008092 | EMAIL | Public Comment | mindbleeder@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037104.pdf |
| CW0000037105 | CW0000037105 | S0100008093 | EMAIL | Public Comment | matthew@cavalletto.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037105.pdf |
| CW0000037106 | CW0000037106 | S0100008094 | EMAIL | Public Comment | daltwonk@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037106.pdf |
| CW0000037107 | CW0000037107 | S0100008095 | EMAIL | Public Comment | trex46@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037107.pdf |
| CW0000037108 | CW0000037108 | S0100008096 | EMAIL | Public Comment | dsincox@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037108.pdf |
| CW0000037109 | CW0000037109 | S0100008097 | EMAIL | Public Comment | ems2332@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037109.pdf |
| CW0000037110 | CW0000037110 | S0100008098 | EMAIL | Public Comment | COOPERFONS@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037110.pdf |
| CW0000037111 | CW0000037111 | S0100008099 | EMAIL | Public Comment | kosta@3rdeyephoto.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037111.pdf |
| CW0000037112 | CW0000037112 | S0100008100 | EMAIL | Public Comment | Robert.Pierson@mnps.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037112.pdf |
| CW0000037113 | CW0000037113 | S0100008101 | EMAIL | Public Comment | debra@debraweningerdesign.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037113.pdf |
| CW0000037114 | CW0000037114 | S0100008102 | EMAIL | Public Comment | stu@oldstonefarm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037114.pdf |
| CW0000037115 | CW0000037115 | S0100008103 | EMAIL | Public Comment | bethlyonselder@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037115.pdf |
| CW0000037116 | CW0000037116 | S0100008104 | EMAIL | Public Comment | james@nolaproject.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037116.pdf |
| CW0000037117 | CW0000037117 | S0100008105 | EMAIL | Public Comment | mennykimmoons@inner-starlight.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037117.pdf |
| CW0000037118 | CW0000037118 | S0100008106 | EMAIL | Public Comment | jen.usellis@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037118.pdf |
| CW0000037119 | CW0000037119 | S0100008107 | EMAIL | Public Comment | mdanesh@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037119.pdf |
| CW0000037120 | CW0000037120 | S0100008108 | EMAIL | Public Comment | steve.lucas@amd.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037120.pdf |
| CW0000037121 | CW0000037121 | S0100008109 | EMAIL | Public Comment | jillerubin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037121.pdf |
| CW0000037122 | CW0000037122 | S0100008110 | EMAIL | Public Comment | chirse@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037122.pdf |
| CW0000037123 | CW0000037123 | S0100008111 | EMAIL | Public Comment | subliminalshock4@Gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037123.pdf |
| CW0000037124 | CW0000037124 | S0100008112 | EMAIL | Public Comment | sunshinegarden115@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037124.pdf |
| CW0000037125 | CW0000037125 | S0100008113 | EMAIL | Public Comment | recordsm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037125.pdf |
| CW0000037126 | CW0000037126 | S0100008114 | EMAIL | Public Comment | ma.ahearn@moberg.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037126.pdf |
| CW0000037127 | CW0000037127 | S0100008115 | EMAIL | Public Comment | ghoffs@brooksbrothers.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037127.pdf |
| CW0000037128 | CW0000037128 | S0100008116 | EMAIL | Public Comment | skcevette@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037128.pdf |
| CW0000037129 | CW0000037129 | S0100008117 | EMAIL | Public Comment | Nauset3TT@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037129.pdf |
| CW0000037130 | CW0000037130 | S0100008118 | EMAIL | Public Comment | mtingi@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037130.pdf |
| CW0000037131 | CW0000037131 | S0100008119 | EMAIL | Public Comment | amandamatles@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037131.pdf |
| CW0000037132 | CW0000037132 | S0100008120 | EMAIL | Public Comment | redfish4@myway.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037132.pdf |
| CW0000037133 | CW0000037133 | S0100008121 | EMAIL | Public Comment | KARENEBURKS@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037133.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037134 | CW0000037134 | S0100008122 | EMAIL | Public Comment | palmonrode@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037134.pdf |
| CW0000037135 | CW0000037135 | S0100008123 | EMAIL | Public Comment | tesscbarton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037135.pdf |
| CW0000037136 | CW0000037136 | S0100008124 | EMAIL | Public Comment | tedpratt@q.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037136.pdf |
| CW0000037137 | CW0000037137 | S0100008125 | EMAIL | Public Comment | daveboerger@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037137.pdf |
| CW0000037138 | CW0000037138 | S0100008126 | EMAIL | Public Comment | Hillgenbergonlocation@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037138.pdf |
| CW0000037139 | CW0000037139 | S0100008127 | EMAIL | Public Comment | janrolsma@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037139.pdf |
| CW0000037140 | CW0000037140 | S0100008128 | EMAIL | Public Comment | aescayg@genetics.emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037140.pdf |
| CW0000037141 | CW0000037141 | S0100008129 | EMAIL | Public Comment | lenoracha@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037141.pdf |
| CW0000037142 | CW0000037142 | S0100008130 | EMAIL | Public Comment | marthawl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037142.pdf |
| CW0000037143 | CW0000037143 | S0100008131 | EMAIL | Public Comment | meredithlimorgan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037143.pdf |
| CW0000037144 | CW0000037144 | S0100008132 | EMAIL | Public Comment | regshevigil@PeoplePC.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037144.pdf |
| CW0000037145 | CW0000037145 | S0100008133 | EMAIL | Public Comment | linklet@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037145.pdf |
| CW0000037146 | CW0000037146 | S0100008134 | EMAIL | Public Comment | bsantana@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037146.pdf |
| CW0000037147 | CW0000037147 | S0100008135 | EMAIL | Public Comment | paul@plmarchitecture.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037147.pdf |
| CW0000037148 | CW0000037148 | S0100008136 | EMAIL | Public Comment | lindsaysuter@earthlink.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037148.pdf |
| CW0000037149 | CW0000037149 | S0100008139 | EMAIL | Public Comment | kfreygang@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037149.pdf |
| CW0000037150 | CW0000037150 | S0100008140 | EMAIL | Public Comment | auriellas@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037150.pdf |
| CW0000037151 | CW0000037151 | S0100008141 | EMAIL | Public Comment | bdunlop@autumnharp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037151.pdf |
| CW0000037152 | CW0000037152 | S0100008143 | EMAIL | Public Comment | noisyblocks@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037152.pdf |
| CW0000037153 | CW0000037153 | S0100008144 | EMAIL | Public Comment | jncurotto@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037153.pdf |
| CW0000037154 | CW0000037154 | S0100008145 | EMAIL | Public Comment | adavison@fps.k12.me.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037154.pdf |
| CW0000037155 | CW0000037155 | S0100008146 | EMAIL | Public Comment | genejones7@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037155.pdf |
| CW0000037156 | CW0000037156 | S0100008147 | EMAIL | Public Comment | bvinal@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037156.pdf |
| CW0000037157 | CW0000037157 | S0100008148 | EMAIL | Public Comment | klrebane@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037157.pdf |
| CW0000037158 | CW0000037158 | S0100008149 | EMAIL | Public Comment | tgarmon12@wmconnect.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037158.pdf |
| CW0000037159 | CW0000037159 | S0100008150 | EMAIL | Public Comment | joemartin@forethought.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037159.pdf |
| CW0000037160 | CW0000037160 | S0100008151 | EMAIL | Public Comment | chrix11@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037160.pdf |
| CW0000037161 | CW0000037161 | S0100008152 | EMAIL | Public Comment | pelon@rtn.uson.mx | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037161.pdf |
| CW0000037162 | CW0000037162 | S0100008153 | EMAIL | Public Comment | winkingox@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037162.pdf |
| CW0000037163 | CW0000037163 | S0100008154 | EMAIL | Public Comment | delajohnny@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037163.pdf |
| CW0000037164 | CW0000037164 | S0100008155 | EMAIL | Public Comment | ddcady3013@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037164.pdf |
| CW0000037165 | CW0000037165 | S0100008156 | EMAIL | Public Comment | douglas@energyscapes.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037165.pdf |
| CW0000037166 | CW0000037166 | S0100008157 | EMAIL | Public Comment | MelissaMSchick@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037166.pdf |
| CW0000037167 | CW0000037167 | S0100008158 | EMAIL | Public Comment | Boopsie1545@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037167.pdf |
| CW0000037168 | CW0000037168 | S0100008159 | EMAIL | Public Comment | GreenPartyJoe@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037168.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037169 | CW0000037169 | S0100008160 | EMAIL | Public Comment | carolsduckpond@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037169.pdf |
| CW0000037170 | CW0000037170 | S0100008161 | EMAIL | Public Comment | rogkempton20002000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037170.pdf |
| CW0000037171 | CW0000037171 | S0100008162 | EMAIL | Public Comment | kambriamay@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037171.pdf |
| CW0000037172 | CW0000037172 | S0100008163 | EMAIL | Public Comment | erik@ihuck.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037172.pdf |
| CW0000037173 | CW0000037173 | S0100008164 | EMAIL | Public Comment | odzem@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037173.pdf |
| CW0000037174 | CW0000037174 | S0100008165 | EMAIL | Public Comment | rlane5264@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037174.pdf |
| CW0000037175 | CW0000037175 | S0100008166 | EMAIL | Public Comment | dawnreed@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037175.pdf |
| CW0000037176 | CW0000037176 | S0100008167 | EMAIL | Public Comment | rvescalona@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037176.pdf |
| CW0000037177 | CW0000037177 | S0100008168 | EMAIL | Public Comment | sammy.jo.chadwick@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037177.pdf |
| CW0000037178 | CW0000037178 | S0100008169 | EMAIL | Public Comment | alexguha@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037178.pdf |
| CW0000037179 | CW0000037179 | S0100008170 | EMAIL | Public Comment | conniect2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037179.pdf |
| CW0000037180 | CW0000037180 | S0100008171 | EMAIL | Public Comment | gkenton@hvc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037180.pdf |
| CW0000037181 | CW0000037181 | S0100008172 | EMAIL | Public Comment | info@oasismontana.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037181.pdf |
| CW0000037182 | CW0000037182 | S0100008173 | EMAIL | Public Comment | gb1436@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037182.pdf |
| CW0000037183 | CW0000037183 | S0100008174 | EMAIL | Public Comment | cdrezek@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037183.pdf |
| CW0000037184 | CW0000037184 | S0100008175 | EMAIL | Public Comment | acovell3000@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037184.pdf |
| CW0000037185 | CW0000037185 | S0100008176 | EMAIL | Public Comment | staceybaker1173@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037185.pdf |
| CW0000037186 | CW0000037186 | S0100008177 | EMAIL | Public Comment | ccoughlan@kw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037186.pdf |
| CW0000037187 | CW0000037187 | S0100008178 | EMAIL | Public Comment | michaelmiller34@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037187.pdf |
| CW0000037188 | CW0000037188 | S0100008179 | EMAIL | Public Comment | harrymop13@atnex.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037188.pdf |
| CW0000037189 | CW0000037189 | S0100008180 | EMAIL | Public Comment | theinside65@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037189.pdf |
| CW0000037190 | CW0000037190 | S0100008181 | EMAIL | Public Comment | brenda.eden@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037190.pdf |
| CW0000037191 | CW0000037191 | S0100008182 | EMAIL | Public Comment | annntom@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037191.pdf |
| CW0000037192 | CW0000037192 | S0100008183 | EMAIL | Public Comment | makofske@warwick.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037192.pdf |
| CW0000037193 | CW0000037193 | S0100008184 | EMAIL | Public Comment | coksvt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037193.pdf |
| CW0000037194 | CW0000037194 | S0100008185 | EMAIL | Public Comment | chezna@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037194.pdf |
| CW0000037195 | CW0000037195 | S0100008186 | EMAIL | Public Comment | ellenhalbert@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037195.pdf |
| CW0000037196 | CW0000037196 | S0100008187 | EMAIL | Public Comment | judykj@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037196.pdf |
| CW0000037197 | CW0000037197 | S0100008188 | EMAIL | Public Comment | bandicoot@wingsspan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037197.pdf |
| CW0000037198 | CW0000037198 | S0100008189 | EMAIL | Public Comment | ryanmystic@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037198.pdf |
| CW0000037199 | CW0000037199 | S0100008190 | EMAIL | Public Comment | smedwid@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037199.pdf |
| CW0000037200 | CW0000037200 | S0100008191 | EMAIL | Public Comment | ce_tech@ctce.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037200.pdf |
| CW0000037201 | CW0000037201 | S0100008192 | EMAIL | Public Comment | cweinert@montana.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037201.pdf |
| CW0000037202 | CW0000037202 | S0100008193 | EMAIL | Public Comment | christo863@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037202.pdf |
| CW0000037203 | CW0000037203 | S0100008194 | EMAIL | Public Comment | ggump1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037203.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000037204 | CW0000037204 | S0100008195 | EMAIL | Public Comment | macleod@mail.umd.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037204.pdf |
| CW0000037205 | CW0000037205 | S0100008196 | EMAIL | Public Comment | adair@midtel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037205.pdf |
| CW0000037206 | CW0000037206 | S0100008197 | EMAIL | Public Comment | clwildcat@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037206.pdf |
| CW0000037207 | CW0000037207 | S0100008198 | EMAIL | Public Comment | janetd49@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037207.pdf |
| CW0000037208 | CW0000037208 | S0100008199 | EMAIL | Public Comment | sandymch@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037208.pdf |
| CW0000037209 | CW0000037209 | S0100008200 | EMAIL | Public Comment | murphyyoung@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037209.pdf |
| CW0000037210 | CW0000037210 | S0100008201 | EMAIL | Public Comment | mscamaro79@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037210.pdf |
| CW0000037211 | CW0000037211 | S0100008202 | EMAIL | Public Comment | shanman711@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037211.pdf |
| CW0000037212 | CW0000037212 | S0100008203 | EMAIL | Public Comment | tgreenwell@ibj.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037212.pdf |
| CW0000037213 | CW0000037213 | S0100008204 | EMAIL | Public Comment | melody_naifeh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037213.pdf |
| CW0000037214 | CW0000037214 | S0100008205 | EMAIL | Public Comment | Cgorman@thedataedge.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037214.pdf |
| CW0000037215 | CW0000037215 | S0100008206 | EMAIL | Public Comment | heather.hartings@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037215.pdf |
| CW0000037216 | CW0000037216 | S0100008207 | EMAIL | Public Comment | mahalena@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037216.pdf |
| CW0000037217 | CW0000037217 | S0100008208 | EMAIL | Public Comment | luzha19@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037217.pdf |
| CW0000037218 | CW0000037218 | S0100008209 | EMAIL | Public Comment | wallacemany@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037218.pdf |
| CW0000037219 | CW0000037219 | S0100008210 | EMAIL | Public Comment | michellecoffee@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037219.pdf |
| CW0000037220 | CW0000037220 | S0100008211 | EMAIL | Public Comment | rozpree@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037220.pdf |
| CW0000037221 | CW0000037221 | S0100008212 | EMAIL | Public Comment | woolardh@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037221.pdf |
| CW0000037222 | CW0000037222 | S0100008213 | EMAIL | Public Comment | danapotter69@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037222.pdf |
| CW0000037223 | CW0000037223 | S0100008214 | EMAIL | Public Comment | stevebaklik@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037223.pdf |
| CW0000037224 | CW0000037224 | S0100008215 | EMAIL | Public Comment | Jan_Schultheiss@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037224.pdf |
| CW0000037225 | CW0000037225 | S0100008216 | EMAIL | Public Comment | lewis.amandas@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037225.pdf |
| CW0000037226 | CW0000037226 | S0100008217 | EMAIL | Public Comment | mhanson@wesleyan.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037226.pdf |
| CW0000037227 | CW0000037227 | S0100008218 | EMAIL | Public Comment | fr.josephshippen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037227.pdf |
| CW0000037228 | CW0000037228 | S0100008219 | EMAIL | Public Comment | Teresa@opxglobal.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037228.pdf |
| CW0000037229 | CW0000037229 | S0100008220 | EMAIL | Public Comment | mahoganyblush@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037229.pdf |
| CW0000037230 | CW0000037230 | S0100008221 | EMAIL | Public Comment | jacks404@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037230.pdf |
| CW0000037231 | CW0000037231 | S0100008222 | EMAIL | Public Comment | fish@cs.utah.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037231.pdf |
| CW0000037232 | CW0000037232 | S0100008223 | EMAIL | Public Comment | wishknox@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037232.pdf |
| CW0000037233 | CW0000037233 | S0100008224 | EMAIL | Public Comment | dmallinson@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037233.pdf |
| CW0000037234 | CW0000037234 | S0100008225 | EMAIL | Public Comment | johnc50641@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037234.pdf |
| CW0000037235 | CW0000037235 | S0100008226 | EMAIL | Public Comment | katrepes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037235.pdf |
| CW0000037236 | CW0000037236 | S0100008228 | EMAIL | Public Comment | amaryllis35@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037236.pdf |
| CW0000037237 | CW0000037237 | S0100008229 | EMAIL | Public Comment | vanessa_christy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037237.pdf |
| CW0000037238 | CW0000037238 | S0100008230 | EMAIL | Public Comment | baldwin6422@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037238.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037239 | CW0000037239 | S0100008231 | EMAIL | Public Comment | paul@freedomweb.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037239.pdf |
| CW0000037240 | CW0000037240 | S0100008232 | EMAIL | Public Comment | news.dwkinney.666@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037240.pdf |
| CW0000037241 | CW0000037241 | S0100008233 | EMAIL | Public Comment | jackie@pastiche.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037241.pdf |
| CW0000037242 | CW0000037242 | S0100008234 | EMAIL | Public Comment | tthompson@ci.bloomington.mn.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037242.pdf |
| CW0000037243 | CW0000037243 | S0100008235 | EMAIL | Public Comment | kyiahshekanna@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037243.pdf |
| CW0000037244 | CW0000037244 | S0100008236 | EMAIL | Public Comment | shancav1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037244.pdf |
| CW0000037245 | CW0000037245 | S0100008237 | EMAIL | Public Comment | fernwalk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037245.pdf |
| CW0000037246 | CW0000037246 | S0100008238 | EMAIL | Public Comment | winwin1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037246.pdf |
| CW0000037247 | CW0000037247 | S0100008239 | EMAIL | Public Comment | spiderwirelive@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037247.pdf |
| CW0000037248 | CW0000037248 | S0100008240 | EMAIL | Public Comment | cprontni@colby.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037248.pdf |
| CW0000037249 | CW0000037249 | S0100008241 | EMAIL | Public Comment | kumquatlove@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037249.pdf |
| CW0000037250 | CW0000037250 | S0100008242 | EMAIL | Public Comment | dphutch@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037250.pdf |
| CW0000037251 | CW0000037251 | S0100008243 | EMAIL | Public Comment | egoeke@stoneridge.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037251.pdf |
| CW0000037252 | CW0000037252 | S0100008244 | EMAIL | Public Comment | sbv0@cdc.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037252.pdf |
| CW0000037253 | CW0000037253 | S0100008245 | EMAIL | Public Comment | etoddbrown@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037253.pdf |
| CW0000037254 | CW0000037254 | S0100008246 | EMAIL | Public Comment | psychorunr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037254.pdf |
| CW0000037255 | CW0000037255 | S0100008247 | EMAIL | Public Comment | marypathaffey@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037255.pdf |
| CW0000037256 | CW0000037256 | S0100008248 | EMAIL | Public Comment | oep@gwi.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037256.pdf |
| CW0000037257 | CW0000037257 | S0100008249 | EMAIL | Public Comment | kaz.mira@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037257.pdf |
| CW0000037258 | CW0000037258 | S0100008250 | EMAIL | Public Comment | Rachel.Kornhauser@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037258.pdf |
| CW0000037259 | CW0000037259 | S0100008251 | EMAIL | Public Comment | matthewsburrows@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037259.pdf |
| CW0000037260 | CW0000037260 | S0100008252 | EMAIL | Public Comment | Muriel256@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037260.pdf |
| CW0000037261 | CW0000037261 | S0100008253 | EMAIL | Public Comment | martinselvis@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037261.pdf |
| CW0000037262 | CW0000037262 | S0100008254 | EMAIL | Public Comment | sgtmp2rn@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037262.pdf |
| CW0000037263 | CW0000037263 | S0100008256 | EMAIL | Public Comment | CDSRAMS@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037263.pdf |
| CW0000037264 | CW0000037264 | S0100008257 | EMAIL | Public Comment | antonywescot@reddawg.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037264.pdf |
| CW0000037265 | CW0000037265 | S0100008258 | EMAIL | Public Comment | margefos@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037265.pdf |
| CW0000037266 | CW0000037266 | S0100008259 | EMAIL | Public Comment | jonbork74@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037266.pdf |
| CW0000037267 | CW0000037267 | S0100008260 | EMAIL | Public Comment | parrglass@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037267.pdf |
| CW0000037268 | CW0000037268 | S0100008261 | EMAIL | Public Comment | hullabaloo8042@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037268.pdf |
| CW0000037269 | CW0000037269 | S0100008262 | EMAIL | Public Comment | basmarg@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037269.pdf |
| CW0000037270 | CW0000037270 | S0100008263 | EMAIL | Public Comment | sandyahlstrom@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037270.pdf |
| CW0000037271 | CW0000037271 | S0100008264 | EMAIL | Public Comment | louisaolds@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037271.pdf |
| CW0000037272 | CW0000037272 | S0100008265 | EMAIL | Public Comment | ccourant@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037272.pdf |
| CW0000037273 | CW0000037273 | S0100008266 | EMAIL | Public Comment | phfyrebyrd@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037273.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037274 | CW0000037274 | S0100008267 | EMAIL | Public Comment | lode21@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037274.pdf |
| CW0000037275 | CW0000037275 | S0100008268 | EMAIL | Public Comment | ajones-herriott@cmcri.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037275.pdf |
| CW0000037276 | CW0000037276 | S0100008269 | EMAIL | Public Comment | ajones-herriott@cmcri.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037276.pdf |
| CW0000037277 | CW0000037277 | S0100008270 | EMAIL | Public Comment | dakrupa@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037277.pdf |
| CW0000037278 | CW0000037278 | S0100008271 | EMAIL | Public Comment | rogerhilten@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037278.pdf |
| CW0000037279 | CW0000037279 | S0100008272 | EMAIL | Public Comment | naha1111marti@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037279.pdf |
| CW0000037280 | CW0000037280 | S0100008273 | EMAIL | Public Comment | llmlliiboo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037280.pdf |
| CW0000037281 | CW0000037281 | S0100008274 | EMAIL | Public Comment | njkirk@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037281.pdf |
| CW0000037282 | CW0000037282 | S0100008275 | EMAIL | Public Comment | bdtemple@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037282.pdf |
| CW0000037283 | CW0000037283 | S0100008276 | EMAIL | Public Comment | Antonio.Lauron@opm.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037283.pdf |
| CW0000037284 | CW0000037284 | S0100008277 | EMAIL | Public Comment | mkpacelli@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037284.pdf |
| CW0000037285 | CW0000037285 | S0100008278 | EMAIL | Public Comment | tardjani@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037285.pdf |
| CW0000037286 | CW0000037286 | S0100008279 | EMAIL | Public Comment | wmsc99@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037286.pdf |
| CW0000037287 | CW0000037287 | S0100008280 | EMAIL | Public Comment | rl_bond@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037287.pdf |
| CW0000037288 | CW0000037288 | S0100008281 | EMAIL | Public Comment | sassysadie@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037288.pdf |
| CW0000037289 | CW0000037289 | S0100008282 | EMAIL | Public Comment | natalied44@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037289.pdf |
| CW0000037290 | CW0000037290 | S0100008283 | EMAIL | Public Comment | kauneckas@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037290.pdf |
| CW0000037291 | CW0000037291 | S0100008284 | EMAIL | Public Comment | msking@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037291.pdf |
| CW0000037292 | CW0000037292 | S0100008285 | EMAIL | Public Comment | Gcarpenter277@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037292.pdf |
| CW0000037293 | CW0000037293 | S0100008286 | EMAIL | Public Comment | eeeschell@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037293.pdf |
| CW0000037294 | CW0000037294 | S0100008287 | EMAIL | Public Comment | abcds@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037294.pdf |
| CW0000037295 | CW0000037295 | S0100008288 | EMAIL | Public Comment | Lakesidegallery@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037295.pdf |
| CW0000037296 | CW0000037296 | S0100008289 | EMAIL | Public Comment | Hannah@wildblue.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037296.pdf |
| CW0000037297 | CW0000037297 | S0100008290 | EMAIL | Public Comment | kat19_27@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037297.pdf |
| CW0000037298 | CW0000037298 | S0100008291 | EMAIL | Public Comment | naturelover@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037298.pdf |
| CW0000037299 | CW0000037299 | S0100008292 | EMAIL | Public Comment | twoquists@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037299.pdf |
| CW0000037300 | CW0000037300 | S0100008293 | EMAIL | Public Comment | indigomillar@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037300.pdf |
| CW0000037301 | CW0000037301 | S0100008294 | EMAIL | Public Comment | jdmcelwain@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037301.pdf |
| CW0000037302 | CW0000037302 | S0100008295 | EMAIL | Public Comment | steveamyjones@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037302.pdf |
| CW0000037303 | CW0000037303 | S0100008296 | EMAIL | Public Comment | jane.garry@yale.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037303.pdf |
| CW0000037304 | CW0000037304 | S0100008297 | EMAIL | Public Comment | bryang2@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037304.pdf |
| CW0000037305 | CW0000037305 | S0100008298 | EMAIL | Public Comment | dperrero13@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037305.pdf |
| CW0000037306 | CW0000037306 | S0100008299 | EMAIL | Public Comment | lhcohen4@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037306.pdf |
| CW0000037307 | CW0000037307 | S0100008300 | EMAIL | Public Comment | dhebold@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037307.pdf |
| CW0000037308 | CW0000037308 | S0100008301 | EMAIL | Public Comment | lairdtowle@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037308.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037309 | CW0000037309 | S0100008302 | EMAIL | Public Comment | bkent@kentfrost.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037309.pdf |
| CW0000037310 | CW0000037310 | S0100008303 | EMAIL | Public Comment | verawo3@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037310.pdf |
| CW0000037311 | CW0000037311 | S0100008304 | EMAIL | Public Comment | pw1386@att.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037311.pdf |
| CW0000037312 | CW0000037312 | S0100008305 | EMAIL | Public Comment | wrldpeas@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037312.pdf |
| CW0000037313 | CW0000037313 | S0100008306 | EMAIL | Public Comment | ft5@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037313.pdf |
| CW0000037314 | CW0000037314 | S0100008307 | EMAIL | Public Comment | gymrats1215@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037314.pdf |
| CW0000037315 | CW0000037315 | S0100008308 | EMAIL | Public Comment | canyontime@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037315.pdf |
| CW0000037316 | CW0000037316 | S0100008309 | EMAIL | Public Comment | poolguy383@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037316.pdf |
| CW0000037317 | CW0000037317 | S0100008310 | EMAIL | Public Comment | asonnega@umich.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037317.pdf |
| CW0000037318 | CW0000037318 | S0100008311 | EMAIL | Public Comment | gregandsandra@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037318.pdf |
| CW0000037319 | CW0000037319 | S0100008312 | EMAIL | Public Comment | vincent.monico@eeoc.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037319.pdf |
| CW0000037320 | CW0000037320 | S0100008313 | EMAIL | Public Comment | ifolzchase@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037320.pdf |
| CW0000037321 | CW0000037321 | S0100008314 | EMAIL | Public Comment | jf0493@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037321.pdf |
| CW0000037322 | CW0000037322 | S0100008315 | EMAIL | Public Comment | aharlib@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037322.pdf |
| CW0000037323 | CW0000037323 | S0100008316 | EMAIL | Public Comment | patricia.o.seaward@maine.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037323.pdf |
| CW0000037324 | CW0000037324 | S0100008317 | EMAIL | Public Comment | scwestby@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037324.pdf |
| CW0000037325 | CW0000037325 | S0100008318 | EMAIL | Public Comment | h.murph@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037325.pdf |
| CW0000037326 | CW0000037326 | S0100008319 | EMAIL | Public Comment | chucktoll@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037326.pdf |
| CW0000037327 | CW0000037327 | S0100008320 | EMAIL | Public Comment | paula.lawley@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037327.pdf |
| CW0000037328 | CW0000037328 | S0100008321 | EMAIL | Public Comment | frogsleap@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037328.pdf |
| CW0000037329 | CW0000037329 | S0100008322 | EMAIL | Public Comment | raykervahn@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037329.pdf |
| CW0000037330 | CW0000037330 | S0100008323 | EMAIL | Public Comment | dougwme@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037330.pdf |
| CW0000037331 | CW0000037331 | S0100008324 | EMAIL | Public Comment | ronniescritters@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037331.pdf |
| CW0000037332 | CW0000037332 | S0100008325 | EMAIL | Public Comment | msspanishteacher@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037332.pdf |
| CW0000037333 | CW0000037333 | S0100008326 | EMAIL | Public Comment | ljstrnad@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037333.pdf |
| CW0000037334 | CW0000037334 | S0100008327 | EMAIL | Public Comment | luke@computercoop.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037334.pdf |
| CW0000037335 | CW0000037335 | S0100008328 | EMAIL | Public Comment | Kookybartender@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037335.pdf |
| CW0000037336 | CW0000037336 | S0100008329 | EMAIL | Public Comment | micah-carrotop@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037336.pdf |
| CW0000037337 | CW0000037337 | S0100008330 | EMAIL | Public Comment | bitrgrnhoops16@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037337.pdf |
| CW0000037338 | CW0000037338 | S0100008331 | EMAIL | Public Comment | dsykes1@nycap.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037338.pdf |
| CW0000037339 | CW0000037339 | S0100008332 | EMAIL | Public Comment | nickym98@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037339.pdf |
| CW0000037340 | CW0000037340 | S0100008333 | EMAIL | Public Comment | wfn7@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037340.pdf |
| CW0000037341 | CW0000037341 | S0100008334 | EMAIL | Public Comment | cindy_black@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037341.pdf |
| CW0000037342 | CW0000037342 | S0100008335 | EMAIL | Public Comment | beastgt69@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037342.pdf |
| CW0000037343 | CW0000037343 | S0100008336 | EMAIL | Public Comment | v.brettschneider@hetnet.nl | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037343.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000037344 | CW0000037344 | S0100008337 | EMAIL | Public Comment | astrablaze1@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037344.pdf |
| CW0000037345 | CW0000037345 | S0100008338 | EMAIL | Public Comment | noemail@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037345.pdf |
| CW0000037346 | CW0000037346 | S0100008339 | EMAIL | Public Comment | heathbleau@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037346.pdf |
| CW0000037347 | CW0000037347 | S0100008340 | EMAIL | Public Comment | brianclark12@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037347.pdf |
| CW0000037348 | CW0000037348 | S0100008341 | EMAIL | Public Comment | sadiekent@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037348.pdf |
| CW0000037349 | CW0000037349 | S0100008342 | EMAIL | Public Comment | rockybear4444@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037349.pdf |
| CW0000037350 | CW0000037350 | S0100008343 | EMAIL | Public Comment | kevincihrke@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037350.pdf |
| CW0000037351 | CW0000037351 | S0100008344 | EMAIL | Public Comment | bill.fowlie.no.co2@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037351.pdf |
| CW0000037352 | CW0000037352 | S0100008345 | EMAIL | Public Comment | catchester05@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037352.pdf |
| CW0000037353 | CW0000037353 | S0100008346 | EMAIL | Public Comment | nventiveguy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037353.pdf |
| CW0000037354 | CW0000037354 | S0100008347 | EMAIL | Public Comment | juliaalban@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037354.pdf |
| CW0000037355 | CW0000037355 | S0100008348 | EMAIL | Public Comment | chicken_ruler@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037355.pdf |
| CW0000037356 | CW0000037356 | S0100008349 | EMAIL | Public Comment | jackie.az@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037356.pdf |
| CW0000037357 | CW0000037357 | S0100008350 | EMAIL | Public Comment | royguild1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037357.pdf |
| CW0000037358 | CW0000037358 | S0100008351 | EMAIL | Public Comment | LrdReficul@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037358.pdf |
| CW0000037359 | CW0000037359 | S0100008352 | EMAIL | Public Comment | edvjr63@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037359.pdf |
| CW0000037360 | CW0000037360 | S0100008353 | EMAIL | Public Comment | bav63@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037360.pdf |
| CW0000037361 | CW0000037361 | S0100008354 | EMAIL | Public Comment | rangertim305@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037361.pdf |
| CW0000037362 | CW0000037362 | S0100008355 | EMAIL | Public Comment | robb.april@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037362.pdf |
| CW0000037363 | CW0000037363 | S0100008356 | EMAIL | Public Comment | photoniqueer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037363.pdf |
| CW0000037364 | CW0000037364 | S0100008357 | EMAIL | Public Comment | SCHRED@PEOPLEPC.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037364.pdf |
| CW0000037365 | CW0000037365 | S0100008358 | EMAIL | Public Comment | FAITHE@COX.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037365.pdf |
| CW0000037366 | CW0000037366 | S0100008359 | EMAIL | Public Comment | hayworth.michelle@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037366.pdf |
| CW0000037367 | CW0000037367 | S0100008360 | EMAIL | Public Comment | p.nelson1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037367.pdf |
| CW0000037368 | CW0000037368 | S0100008361 | EMAIL | Public Comment | smcclees@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037368.pdf |
| CW0000037369 | CW0000037369 | S0100008362 | EMAIL | Public Comment | cloeb@macalester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037369.pdf |
| CW0000037370 | CW0000037370 | S0100008363 | EMAIL | Public Comment | ckbisk@bigfoot.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037370.pdf |
| CW0000037371 | CW0000037371 | S0100008364 | EMAIL | Public Comment | oahurandy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037371.pdf |
| CW0000037372 | CW0000037372 | S0100008365 | EMAIL | Public Comment | torysewing@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037372.pdf |
| CW0000037373 | CW0000037373 | S0100008366 | EMAIL | Public Comment | nealcamp@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037373.pdf |
| CW0000037374 | CW0000037374 | S0100008367 | EMAIL | Public Comment | dadams4862@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037374.pdf |
| CW0000037375 | CW0000037375 | S0100008368 | EMAIL | Public Comment | mornelas17@grandecom.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037375.pdf |
| CW0000037376 | CW0000037376 | S0100008371 | EMAIL | Public Comment | jgilbert@panax.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037376.pdf |
| CW0000037377 | CW0000037377 | S0100008372 | EMAIL | Public Comment | kitt11205@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037377.pdf |
| CW0000037378 | CW0000037378 | S0100008373 | EMAIL | Public Comment | deweesa@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037378.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037379 | CW0000037379 | S0100008374 | EMAIL | Public Comment | aldobreze@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037379.pdf |
| CW0000037380 | CW0000037380 | S0100008375 | EMAIL | Public Comment | skingsbury@neit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037380.pdf |
| CW0000037381 | CW0000037381 | S0100008377 | EMAIL | Public Comment | erniej83@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037381.pdf |
| CW0000037382 | CW0000037382 | S0100008378 | EMAIL | Public Comment | vaughanm10@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037382.pdf |
| CW0000037383 | CW0000037383 | S0100008379 | EMAIL | Public Comment | HarrietH2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037383.pdf |
| CW0000037384 | CW0000037384 | S0100008380 | EMAIL | Public Comment | waterspout20@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037384.pdf |
| CW0000037385 | CW0000037385 | S0100008381 | EMAIL | Public Comment | jyoung27@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037385.pdf |
| CW0000037386 | CW0000037386 | S0100008382 | EMAIL | Public Comment | mthomsen@paceacademy.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037386.pdf |
| CW0000037387 | CW0000037387 | S0100008383 | EMAIL | Public Comment | eyespeakva@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037387.pdf |
| CW0000037388 | CW0000037388 | S0100008384 | EMAIL | Public Comment | ericvonwettberg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037388.pdf |
| CW0000037389 | CW0000037389 | S0100008385 | EMAIL | Public Comment | J9Line@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037389.pdf |
| CW0000037390 | CW0000037390 | S0100008417 | EMAIL | Public Comment | pttietjen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037390.pdf |
| CW0000037391 | CW0000037391 | S0100008418 | EMAIL | Public Comment | drider@theappraisalgroup.biz | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037391.pdf |
| CW0000037392 | CW0000037392 | S0100008419 | EMAIL | Public Comment | kagome4501@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037392.pdf |
| CW0000037393 | CW0000037393 | S0100008420 | EMAIL | Public Comment | hellen.harty@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037393.pdf |
| CW0000037394 | CW0000037394 | S0100008421 | EMAIL | Public Comment | justin@ffpir.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037394.pdf |
| CW0000037395 | CW0000037395 | S0100008422 | EMAIL | Public Comment | keblur621@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037395.pdf |
| CW0000037396 | CW0000037396 | S0100008423 | EMAIL | Public Comment | LMangieri@Aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037396.pdf |
| CW0000037397 | CW0000037397 | S0100008424 | EMAIL | Public Comment | mommylooloo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037397.pdf |
| CW0000037398 | CW0000037398 | S0100008425 | EMAIL | Public Comment | justin.ucko@barcap.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037398.pdf |
| CW0000037399 | CW0000037399 | S0100008426 | EMAIL | Public Comment | vrflyer@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037399.pdf |
| CW0000037400 | CW0000037400 | S0100008427 | EMAIL | Public Comment | gertrude@wrightlearning.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037400.pdf |
| CW0000037401 | CW0000037401 | S0100008428 | EMAIL | Public Comment | pat_hale@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037401.pdf |
| CW0000037402 | CW0000037402 | S0100008429 | EMAIL | Public Comment | myhre@chem.wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037402.pdf |
| CW0000037403 | CW0000037403 | S0100008430 | EMAIL | Public Comment | twwsma@rit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037403.pdf |
| CW0000037404 | CW0000037404 | S0100008431 | EMAIL | Public Comment | bgd@metrocast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037404.pdf |
| CW0000037405 | CW0000037405 | S0100008432 | EMAIL | Public Comment | kathybisceglia@forsyth.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037405.pdf |
| CW0000037406 | CW0000037406 | S0100008433 | EMAIL | Public Comment | john@dnastar.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037406.pdf |
| CW0000037407 | CW0000037407 | S0100008434 | EMAIL | Public Comment | ccollins54@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037407.pdf |
| CW0000037408 | CW0000037408 | S0100008435 | EMAIL | Public Comment | alexandercoop@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037408.pdf |
| CW0000037409 | CW0000037409 | S0100008436 | EMAIL | Public Comment | allbuddhaful@triad.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037409.pdf |
| CW0000037410 | CW0000037410 | S0100008437 | EMAIL | Public Comment | rontierno@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037410.pdf |
| CW0000037411 | CW0000037411 | S0100008438 | EMAIL | Public Comment | jay@nicetouch.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037411.pdf |
| CW0000037412 | CW0000037412 | S0100008439 | EMAIL | Public Comment | lhays18@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037412.pdf |
| CW0000037413 | CW0000037413 | S0100008440 | EMAIL | Public Comment | rfoust@emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037413.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037414 | CW0000037414 | S0100008441 | EMAIL | Public Comment | colleen.christensen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037414.pdf |
| CW0000037415 | CW0000037415 | S0100008442 | EMAIL | Public Comment | estos55@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037415.pdf |
| CW0000037416 | CW0000037416 | S0100008443 | EMAIL | Public Comment | donpollari@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037416.pdf |
| CW0000037417 | CW0000037417 | S0100008444 | EMAIL | Public Comment | jimmycronin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037417.pdf |
| CW0000037418 | CW0000037418 | S0100008445 | EMAIL | Public Comment | eallman@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037418.pdf |
| CW0000037419 | CW0000037419 | S0100008446 | EMAIL | Public Comment | noemail@pricavy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037419.pdf |
| CW0000037420 | CW0000037420 | S0100008447 | EMAIL | Public Comment | coolpop@cometlink.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037420.pdf |
| CW0000037421 | CW0000037421 | S0100008448 | EMAIL | Public Comment | m_heimbinder@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037421.pdf |
| CW0000037422 | CW0000037422 | S0100008449 | EMAIL | Public Comment | sue@dimbert.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037422.pdf |
| CW0000037423 | CW0000037423 | S0100008450 | EMAIL | Public Comment | Jessicasylvia@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037423.pdf |
| CW0000037424 | CW0000037424 | S0100008451 | EMAIL | Public Comment | kevin@rolfes.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037424.pdf |
| CW0000037425 | CW0000037425 | S0100008452 | EMAIL | Public Comment | jlancasterjs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037425.pdf |
| CW0000037426 | CW0000037426 | S0100008453 | EMAIL | Public Comment | jlancasterjs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037426.pdf |
| CW0000037427 | CW0000037427 | S0100008454 | EMAIL | Public Comment | forrestd@crabtreecompany.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037427.pdf |
| CW0000037428 | CW0000037428 | S0100008455 | EMAIL | Public Comment | jmaki@ucsc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037428.pdf |
| CW0000037429 | CW0000037429 | S0100008456 | EMAIL | Public Comment | Amberdasilvabarron@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037429.pdf |
| CW0000037430 | CW0000037430 | S0100008457 | EMAIL | Public Comment | hadc@sonic.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037430.pdf |
| CW0000037431 | CW0000037431 | S0100008458 | EMAIL | Public Comment | cpekar@nrc-inc.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037431.pdf |
| CW0000037432 | CW0000037432 | S0100008459 | EMAIL | Public Comment | phaeckel@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037432.pdf |
| CW0000037433 | CW0000037433 | S0100008460 | EMAIL | Public Comment | tbp@porterclapp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037433.pdf |
| CW0000037434 | CW0000037434 | S0100008461 | EMAIL | Public Comment | tmessercola@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037434.pdf |
| CW0000037435 | CW0000037435 | S0100008462 | EMAIL | Public Comment | dalejmuto@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037435.pdf |
| CW0000037436 | CW0000037436 | S0100008463 | EMAIL | Public Comment | AKANGAS77@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037436.pdf |
| CW0000037437 | CW0000037437 | S0100008464 | EMAIL | Public Comment | michaelalevin@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037437.pdf |
| CW0000037438 | CW0000037438 | S0100008465 | EMAIL | Public Comment | myrdhin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037438.pdf |
| CW0000037439 | CW0000037439 | S0100008466 | EMAIL | Public Comment | melderjohn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037439.pdf |
| CW0000037440 | CW0000037440 | S0100008467 | EMAIL | Public Comment | clemans@centurytel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037440.pdf |
| CW0000037441 | CW0000037441 | S0100008468 | EMAIL | Public Comment | ronald@ecologyfund.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037441.pdf |
| CW0000037442 | CW0000037442 | S0100008469 | EMAIL | Public Comment | chrisarning@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037442.pdf |
| CW0000037443 | CW0000037443 | S0100008470 | EMAIL | Public Comment | m.de.vries@live.nl | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037443.pdf |
| CW0000037444 | CW0000037444 | S0100008471 | EMAIL | Public Comment | dgmclean@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037444.pdf |
| CW0000037445 | CW0000037445 | S0100008472 | EMAIL | Public Comment | emelder@ucsd.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037445.pdf |
| CW0000037446 | CW0000037446 | S0100008473 | EMAIL | Public Comment | reddypeppurr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037446.pdf |
| CW0000037447 | CW0000037447 | S0100008474 | EMAIL | Public Comment | ashleymachado@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037447.pdf |
| CW0000037448 | CW0000037448 | S0100008475 | EMAIL | Public Comment | migilliam@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037448.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037449 | CW0000037449 | S0100008476 | EMAIL | Public Comment | scottliebler@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037449.pdf |
| CW0000037450 | CW0000037450 | S0100008477 | EMAIL | Public Comment | abraun3@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037450.pdf |
| CW0000037451 | CW0000037451 | S0100008478 | EMAIL | Public Comment | info@franceskendall.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037451.pdf |
| CW0000037452 | CW0000037452 | S0100008479 | EMAIL | Public Comment | karicummings@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037452.pdf |
| CW0000037453 | CW0000037453 | S0100008480 | EMAIL | Public Comment | ychild99@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037453.pdf |
| CW0000037454 | CW0000037454 | S0100008481 | EMAIL | Public Comment | bprincess211@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037454.pdf |
| CW0000037455 | CW0000037455 | S0100008482 | EMAIL | Public Comment | Nieceygirl18@ecologyfund.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037455.pdf |
| CW0000037456 | CW0000037456 | S0100008483 | EMAIL | Public Comment | bucknejim@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037456.pdf |
| CW0000037457 | CW0000037457 | S0100008492 | EMAIL | Public Comment | angarebane@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037457.pdf |
| CW0000037458 | CW0000037458 | S0100015965 | EMAIL | Public Comment | justinmonroevernon@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000037458.pdf |
| CW0000037459 | CW0000037459 | S0100007670 | EMAIL | Public Comment | jwscherrer@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037459.pdf |
| CW0000037460 | CW0000037460 | S0100007671 | EMAIL | Public Comment | jwscherrer@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037460.pdf |
| CW0000037461 | CW0000037461 | S0100007672 | EMAIL | Public Comment | dulce1021@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037461.pdf |
| CW0000037462 | CW0000037462 | S0100007673 | EMAIL | Public Comment | RCDAMON@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037462.pdf |
| CW0000037463 | CW0000037463 | S0100007674 | EMAIL | Public Comment | LINCON44@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037463.pdf |
| CW0000037464 | CW0000037464 | S0100007675 | EMAIL | Public Comment | LINCON44@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037464.pdf |
| CW0000037465 | CW0000037465 | S0100015777 | EMAIL | Public Comment | valeria.howard@bsc.nodak.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000037465.pdf |
| CW0000037466 | CW0000037466 | S0100007750 | EMAIL | Public Comment | lisaps003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000037466.pdf |
| CW0000037467 | CW0000037467 | S0100015889 | EMAIL | Public Comment | Peter Wildermuth <petewildermuth@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000037467.pdf |
| CW0000037468 | CW0000037468 | S0100015967 | EMAIL | Public Comment | erudite@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000037468.pdf |
| CW0000037469 | CW0000037469 | S0100015886 | EMAIL | Public Comment | nydfwsqx22@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000037469.pdf |
| CW0000037470 | CW0000037470 | S0100015888 | EMAIL | Public Comment | Jeb <jeb2020@gis.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000037470.pdf |
| CW0000037471 | CW0000037471 | S0100015885 | EMAIL | Public Comment | hdberfwq5@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000037471.pdf |
| CW0000037472 | CW0000037472 | S0100015883 | EMAIL | Public Comment | dvdferredf@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000037472.pdf |
| CW0000037473 | CW0000037473 | S0100015884 | EMAIL | Public Comment | hgdngwe3@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000037473.pdf |
| CW0000037474 | CW0000037474 | S0100015882 | EMAIL | Public Comment | rtgergvrewe@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000037474.pdf |
| CW0000037475 | CW0000037475 | S0100015881 | EMAIL | Public Comment | arfergergrtg7@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/31/2008 | 1 | CW0000037475.pdf |
| CW0000037476 | CW0000037476 | S0100015966 | EMAIL | Public Comment | ambrosial@yeah.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/31/2008 | 1 | CW0000037476.pdf |
| CW0000037477 | CW0000037477 | S0100015876 | EMAIL | Public Comment | rtgergearwe@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/1/2008 | 1 | CW0000037477.pdf |
| CW0000037478 | CW0000037478 | S0100015878 | EMAIL | Public Comment | gdhnfgrtrew@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000037478.pdf |
| CW0000037479 | CW0000037479 | S0100015877 | EMAIL | Public Comment | wdwefergrtgr@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000037479.pdf |
| CW0000037480 | CW0000037480 | S0100015887 | EMAIL | Public Comment | rhrtger34qw@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000037480.pdf |
| CW0000037481 | CW0000037481 | S0100015970 | EMAIL | Public Comment | John Carlton-Foss <JCF@ESEnergy.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000037481.pdf |
| CW0000037482 | CW0000037482 | S0100015879 | EMAIL | Public Comment | khgiugigyugfy@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000037482.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037483 | CW0000037483 | S0100012986 | EMAIL | Public Comment | erinzepeda@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000037483.pdf |
| CW0000037484 | CW0000037484 | S0100012521 | EMAIL | Public Comment | Florence Miller <florence.miller@aya.yale.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000037484.pdf |
| CW0000037485 | CW0000037485 | S0100015968 | EMAIL | Public Comment | chary@sina.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000037485.pdf |
| CW0000037486 | CW0000037486 | S0100013011 | EMAIL | Public Comment | Betsy Painter <bpainter@chelseaschoolvt.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000037486.pdf |
| CW0000037487 | CW0000037487 | S0100015964 | EMAIL | Public Comment | veracity@yeah.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000037487.pdf |
| CW0000037488 | CW0000037489 | S0100015875 | EMAIL | Public Comment | OMM ITD Help Desk <ommgomoitshd@mms.gov> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 2 | CW0000037488.pdf |
| CW0000037490 | CW0000037490 | S0100015974 | EMAIL | Public Comment | James J Conley Jr <JShaggyBear@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000037490.pdf |
| CW0000037491 | CW0000037491 | S0100013560 | EMAIL | Public Comment | spirito@SpanishClassesBoston.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037491.pdf |
| CW0000037492 | CW0000037492 | S0100013561 | EMAIL | Public Comment | sbt_77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037492.pdf |
| CW0000037493 | CW0000037493 | S0100013562 | EMAIL | Public Comment | racatiwood@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037493.pdf |
| CW0000037494 | CW0000037494 | S0100013563 | EMAIL | Public Comment | guamar@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037494.pdf |
| CW0000037495 | CW0000037495 | S0100013564 | EMAIL | Public Comment | aharris@valinet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037495.pdf |
| CW0000037496 | CW0000037496 | S0100013565 | EMAIL | Public Comment | linklet@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037496.pdf |
| CW0000037497 | CW0000037497 | S0100013567 | EMAIL | Public Comment | jhf72@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037497.pdf |
| CW0000037498 | CW0000037498 | S0100013568 | EMAIL | Public Comment | mamakosster@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037498.pdf |
| CW0000037499 | CW0000037499 | S0100013569 | EMAIL | Public Comment | e4114@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037499.pdf |
| CW0000037500 | CW0000037500 | S0100013570 | EMAIL | Public Comment | emwalters@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037500.pdf |
| CW0000037501 | CW0000037501 | S0100013571 | EMAIL | Public Comment | maybury@mitre.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037501.pdf |
| CW0000037502 | CW0000037502 | S0100013572 | EMAIL | Public Comment | kennethbozek_85@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037502.pdf |
| CW0000037503 | CW0000037503 | S0100013573 | EMAIL | Public Comment | mnielsen@housing.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037503.pdf |
| CW0000037504 | CW0000037504 | S0100013574 | EMAIL | Public Comment | yohohoblood@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037504.pdf |
| CW0000037505 | CW0000037505 | S0100013951 | EMAIL | Public Comment | nedcam99@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000037505.pdf |
| CW0000037506 | CW0000037506 | S0100014308 | EMAIL | Public Comment | frangipannia@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037506.pdf |
| CW0000037507 | CW0000037507 | S0100014309 | EMAIL | Public Comment | roladams@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037507.pdf |
| CW0000037508 | CW0000037508 | S0100014310 | EMAIL | Public Comment | bill.mary.risio@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037508.pdf |
| CW0000037509 | CW0000037509 | S0100014311 | EMAIL | Public Comment | focke@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037509.pdf |
| CW0000037510 | CW0000037510 | S0100014312 | EMAIL | Public Comment | annknowles@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037510.pdf |
| CW0000037511 | CW0000037511 | S0100014313 | EMAIL | Public Comment | jwolic08@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037511.pdf |
| CW0000037512 | CW0000037512 | S0100014315 | EMAIL | Public Comment | rafisk@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037512.pdf |
| CW0000037513 | CW0000037513 | S0100014316 | EMAIL | Public Comment | 2it4@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037513.pdf |
| CW0000037514 | CW0000037514 | S0100014317 | EMAIL | Public Comment | mkaufma65@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037514.pdf |
| CW0000037515 | CW0000037515 | S0100014318 | EMAIL | Public Comment | rhbanta@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037515.pdf |
| CW0000037516 | CW0000037516 | S0100014319 | EMAIL | Public Comment | c.pierce1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037516.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|----|------|-------|-----------|
| CW0000037517 | CW0000037517 | S0100014320 | EMAIL | Public Comment | nancylankford@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037517.pdf |
| CW0000037518 | CW0000037518 | S0100014321 | EMAIL | Public Comment | lumarcol@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037518.pdf |
| CW0000037519 | CW0000037519 | S0100014322 | EMAIL | Public Comment | heidifrail@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037519.pdf |
| CW0000037520 | CW0000037520 | S0100014323 | EMAIL | Public Comment | maggie.fieldsteel@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037520.pdf |
| CW0000037521 | CW0000037521 | S0100014324 | EMAIL | Public Comment | sallyowe@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037521.pdf |
| CW0000037522 | CW0000037522 | S0100014325 | EMAIL | Public Comment | gsbenj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037522.pdf |
| CW0000037523 | CW0000037523 | S0100014327 | EMAIL | Public Comment | tacurtin@1949.usna.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037523.pdf |
| CW0000037524 | CW0000037524 | S0100014328 | EMAIL | Public Comment | Barnhillpottery@prodigy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037524.pdf |
| CW0000037525 | CW0000037525 | S0100014329 | EMAIL | Public Comment | jessinabox@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037525.pdf |
| CW0000037526 | CW0000037526 | S0100014332 | EMAIL | Public Comment | mbernste@bidmc.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037526.pdf |
| CW0000037527 | CW0000037527 | S0100014333 | EMAIL | Public Comment | everstab@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037527.pdf |
| CW0000037528 | CW0000037528 | S0100014334 | EMAIL | Public Comment | abkm209@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037528.pdf |
| CW0000037529 | CW0000037529 | S0100014335 | EMAIL | Public Comment | ejura3@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037529.pdf |
| CW0000037530 | CW0000037530 | S0100014336 | EMAIL | Public Comment | mwineman@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037530.pdf |
| CW0000037531 | CW0000037531 | S0100014337 | EMAIL | Public Comment | maggie.kerr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037531.pdf |
| CW0000037532 | CW0000037532 | S0100014338 | EMAIL | Public Comment | pwag31@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037532.pdf |
| CW0000037533 | CW0000037533 | S0100014339 | EMAIL | Public Comment | wendysurr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037533.pdf |
| CW0000037534 | CW0000037534 | S0100014340 | EMAIL | Public Comment | apdpalmer@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037534.pdf |
| CW0000037535 | CW0000037535 | S0100014341 | EMAIL | Public Comment | diane@cetussoft.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037535.pdf |
| CW0000037536 | CW0000037536 | S0100014342 | EMAIL | Public Comment | clandee@clarku.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037536.pdf |
| CW0000037537 | CW0000037537 | S0100014343 | EMAIL | Public Comment | m.hedin@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037537.pdf |
| CW0000037538 | CW0000037538 | S0100014344 | EMAIL | Public Comment | starkwx45@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037538.pdf |
| CW0000037539 | CW0000037539 | S0100014345 | EMAIL | Public Comment | ludlud49@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037539.pdf |
| CW0000037540 | CW0000037540 | S0100014347 | EMAIL | Public Comment | superbeta@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037540.pdf |
| CW0000037541 | CW0000037541 | S0100014348 | EMAIL | Public Comment | ivcaldwell@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037541.pdf |
| CW0000037542 | CW0000037542 | S0100014349 | EMAIL | Public Comment | gmariongalvin@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037542.pdf |
| CW0000037543 | CW0000037543 | S0100014350 | EMAIL | Public Comment | way2eileen@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037543.pdf |
| CW0000037544 | CW0000037544 | S0100014351 | EMAIL | Public Comment | rocdp@comcast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037544.pdf |
| CW0000037545 | CW0000037545 | S0100014352 | EMAIL | Public Comment | judy_solo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037545.pdf |
| CW0000037546 | CW0000037546 | S0100014353 | EMAIL | Public Comment | tiarehess@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037546.pdf |
| CW0000037547 | CW0000037547 | S0100014354 | EMAIL | Public Comment | revsarahclark@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037547.pdf |
| CW0000037548 | CW0000037548 | S0100014355 | EMAIL | Public Comment | lgm06@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037548.pdf |
| CW0000037549 | CW0000037549 | S0100014356 | EMAIL | Public Comment | janetperson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037549.pdf |
| CW0000037550 | CW0000037550 | S0100014358 | EMAIL | Public Comment | phippenmanginis@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037550.pdf |
| CW0000037551 | CW0000037551 | S0100014359 | EMAIL | Public Comment | margai@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037551.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------| -----|-------|-----------|
| CW0000037552 | CW0000037552 | S0100014360 | EMAIL | Public Comment | susangillham@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037552.pdf |
| CW0000037553 | CW0000037553 | S0100014361 | EMAIL | Public Comment | Vgarbe@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037553.pdf |
| CW0000037554 | CW0000037554 | S0100014362 | EMAIL | Public Comment | lsteele76@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037554.pdf |
| CW0000037555 | CW0000037555 | S0100014363 | EMAIL | Public Comment | stefchiap@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037555.pdf |
| CW0000037556 | CW0000037556 | S0100014364 | EMAIL | Public Comment | fredjfawcett@aul.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037556.pdf |
| CW0000037557 | CW0000037557 | S0100014365 | EMAIL | Public Comment | Rooney12@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037557.pdf |
| CW0000037558 | CW0000037558 | S0100014366 | EMAIL | Public Comment | maebarbara@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037558.pdf |
| CW0000037559 | CW0000037559 | S0100014367 | EMAIL | Public Comment | gregherr@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037559.pdf |
| CW0000037560 | CW0000037560 | S0100014368 | EMAIL | Public Comment | awildrick@brookwood.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037560.pdf |
| CW0000037561 | CW0000037561 | S0100014369 | EMAIL | Public Comment | silverman9@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037561.pdf |
| CW0000037562 | CW0000037562 | S0100014370 | EMAIL | Public Comment | dwd.inc@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037562.pdf |
| CW0000037563 | CW0000037563 | S0100014371 | EMAIL | Public Comment | vzw32gx7@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037563.pdf |
| CW0000037564 | CW0000037564 | S0100014372 | EMAIL | Public Comment | mary.sayer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037564.pdf |
| CW0000037565 | CW0000037565 | S0100014373 | EMAIL | Public Comment | sjcarlson21@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037565.pdf |
| CW0000037566 | CW0000037566 | S0100014374 | EMAIL | Public Comment | hankphip@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037566.pdf |
| CW0000037567 | CW0000037567 | S0100014375 | EMAIL | Public Comment | caroline@rekloos.us | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037567.pdf |
| CW0000037568 | CW0000037568 | S0100014376 | EMAIL | Public Comment | rachelwz@frmgirl.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037568.pdf |
| CW0000037569 | CW0000037569 | S0100014377 | EMAIL | Public Comment | johni@motorola.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037569.pdf |
| CW0000037570 | CW0000037570 | S0100014378 | EMAIL | Public Comment | dcrudolph@ieee.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037570.pdf |
| CW0000037571 | CW0000037571 | S0100014379 | EMAIL | Public Comment | maria_alvarez@parkschool.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037571.pdf |
| CW0000037572 | CW0000037572 | S0100014380 | EMAIL | Public Comment | mhalbeisen@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037572.pdf |
| CW0000037573 | CW0000037573 | S0100014381 | EMAIL | Public Comment | m_bavs@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037573.pdf |
| CW0000037574 | CW0000037574 | S0100014382 | EMAIL | Public Comment | rchute@brookwood.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037574.pdf |
| CW0000037575 | CW0000037575 | S0100014383 | EMAIL | Public Comment | tchang5504@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037575.pdf |
| CW0000037576 | CW0000037576 | S0100014384 | EMAIL | Public Comment | njramsden@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037576.pdf |
| CW0000037577 | CW0000037577 | S0100014385 | EMAIL | Public Comment | amyrowe@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037577.pdf |
| CW0000037578 | CW0000037578 | S0100014386 | EMAIL | Public Comment | lapkan@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037578.pdf |
| CW0000037579 | CW0000037579 | S0100014388 | EMAIL | Public Comment | maryellen.oconnell@csjboston.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037579.pdf |
| CW0000037580 | CW0000037580 | S0100014389 | EMAIL | Public Comment | mjyarbro@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037580.pdf |
| CW0000037581 | CW0000037581 | S0100014391 | EMAIL | Public Comment | plhathaway@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037581.pdf |
| CW0000037582 | CW0000037582 | S0100014392 | EMAIL | Public Comment | jsilva7034@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037582.pdf |
| CW0000037583 | CW0000037583 | S0100014393 | EMAIL | Public Comment | jsankus@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037583.pdf |
| CW0000037584 | CW0000037584 | S0100014395 | EMAIL | Public Comment | grantbowditch@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037584.pdf |
| CW0000037585 | CW0000037585 | S0100014396 | EMAIL | Public Comment | elaine.s.mitchell@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037585.pdf |
| CW0000037586 | CW0000037586 | S0100014397 | EMAIL | Public Comment | judy-campbell@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037586.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037587 | CW0000037587 | S0100014398 | EMAIL | Public Comment | tjedmonds26@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037587.pdf |
| CW0000037588 | CW0000037588 | S0100014399 | EMAIL | Public Comment | davell@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037588.pdf |
| CW0000037589 | CW0000037589 | S0100014400 | EMAIL | Public Comment | mattalarue@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037589.pdf |
| CW0000037590 | CW0000037590 | S0100014401 | EMAIL | Public Comment | ppergola@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037590.pdf |
| CW0000037591 | CW0000037591 | S0100014402 | EMAIL | Public Comment | rebeccagelinas@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037591.pdf |
| CW0000037592 | CW0000037592 | S0100014403 | EMAIL | Public Comment | moore.peace@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037592.pdf |
| CW0000037593 | CW0000037593 | S0100014404 | EMAIL | Public Comment | edquinlan@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037593.pdf |
| CW0000037594 | CW0000037594 | S0100014405 | EMAIL | Public Comment | mikejr02301@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037594.pdf |
| CW0000037595 | CW0000037595 | S0100014406 | EMAIL | Public Comment | jacob.west@students.olin.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037595.pdf |
| CW0000037596 | CW0000037596 | S0100014407 | EMAIL | Public Comment | DOLANJANICEA@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037596.pdf |
| CW0000037597 | CW0000037597 | S0100014408 | EMAIL | Public Comment | 43viking2000@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037597.pdf |
| CW0000037598 | CW0000037598 | S0100014409 | EMAIL | Public Comment | sylvia.schwartz@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037598.pdf |
| CW0000037599 | CW0000037599 | S0100014410 | EMAIL | Public Comment | brad.powers@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037599.pdf |
| CW0000037600 | CW0000037600 | S0100014411 | EMAIL | Public Comment | maddie@wolfield.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037600.pdf |
| CW0000037601 | CW0000037601 | S0100014412 | EMAIL | Public Comment | dgagnier@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037601.pdf |
| CW0000037602 | CW0000037602 | S0100014413 | EMAIL | Public Comment | kheine2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037602.pdf |
| CW0000037603 | CW0000037603 | S0100014414 | EMAIL | Public Comment | GLMuralist@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037603.pdf |
| CW0000037604 | CW0000037604 | S0100014415 | EMAIL | Public Comment | gilberta@oit.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037604.pdf |
| CW0000037605 | CW0000037605 | S0100014416 | EMAIL | Public Comment | beedeeladd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037605.pdf |
| CW0000037606 | CW0000037606 | S0100014417 | EMAIL | Public Comment | rosebuddawes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037606.pdf |
| CW0000037607 | CW0000037607 | S0100014418 | EMAIL | Public Comment | carmenstaaf@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037607.pdf |
| CW0000037608 | CW0000037608 | S0100014419 | EMAIL | Public Comment | mistertraub@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037608.pdf |
| CW0000037609 | CW0000037609 | S0100014420 | EMAIL | Public Comment | gandefam@massmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037609.pdf |
| CW0000037610 | CW0000037610 | S0100014421 | EMAIL | Public Comment | lilyfish@massed.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037610.pdf |
| CW0000037611 | CW0000037611 | S0100014423 | EMAIL | Public Comment | dolanjanicea@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037611.pdf |
| CW0000037612 | CW0000037612 | S0100014424 | EMAIL | Public Comment | mssquares@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037612.pdf |
| CW0000037613 | CW0000037613 | S0100014425 | EMAIL | Public Comment | fourjohn@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037613.pdf |
| CW0000037614 | CW0000037614 | S0100014426 | EMAIL | Public Comment | rbucelwicz@smalps.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037614.pdf |
| CW0000037615 | CW0000037615 | S0100014427 | EMAIL | Public Comment | ericatfoley@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037615.pdf |
| CW0000037616 | CW0000037616 | S0100014428 | EMAIL | Public Comment | victorjsilva@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037616.pdf |
| CW0000037617 | CW0000037617 | S0100014429 | EMAIL | Public Comment | DPDoucette@gMail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037617.pdf |
| CW0000037618 | CW0000037618 | S0100014430 | EMAIL | Public Comment | esmoseley@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037618.pdf |
| CW0000037619 | CW0000037619 | S0100014431 | EMAIL | Public Comment | izzysaunders@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037619.pdf |
| CW0000037620 | CW0000037620 | S0100014432 | EMAIL | Public Comment | Jan_les18@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037620.pdf |
| CW0000037621 | CW0000037621 | S0100014433 | EMAIL | Public Comment | allarueiii@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037621.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037622 | CW0000037622 | S0100014434 | EMAIL | Public Comment | jlamlar@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037622.pdf |
| CW0000037623 | CW0000037623 | S0100014435 | EMAIL | Public Comment | cbuonopane@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037623.pdf |
| CW0000037624 | CW0000037624 | S0100014436 | EMAIL | Public Comment | kerryjk@psis.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037624.pdf |
| CW0000037625 | CW0000037625 | S0100014437 | EMAIL | Public Comment | bgorman@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037625.pdf |
| CW0000037626 | CW0000037626 | S0100014438 | EMAIL | Public Comment | nmaureen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037626.pdf |
| CW0000037627 | CW0000037627 | S0100014439 | EMAIL | Public Comment | jeremyg_2005@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037627.pdf |
| CW0000037628 | CW0000037628 | S0100014440 | EMAIL | Public Comment | tringo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037628.pdf |
| CW0000037629 | CW0000037629 | S0100014442 | EMAIL | Public Comment | mmurray02492@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037629.pdf |
| CW0000037630 | CW0000037630 | S0100014443 | EMAIL | Public Comment | lokiginger@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037630.pdf |
| CW0000037631 | CW0000037631 | S0100014444 | EMAIL | Public Comment | donald_foxworthy@vmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037631.pdf |
| CW0000037632 | CW0000037632 | S0100014445 | EMAIL | Public Comment | sherry@thesoyoflife.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037632.pdf |
| CW0000037633 | CW0000037633 | S0100014446 | EMAIL | Public Comment | jeg48@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037633.pdf |
| CW0000037634 | CW0000037634 | S0100014447 | EMAIL | Public Comment | tom-janet@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037634.pdf |
| CW0000037635 | CW0000037635 | S0100014449 | EMAIL | Public Comment | kelleybrooks@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037635.pdf |
| CW0000037636 | CW0000037636 | S0100014450 | EMAIL | Public Comment | ssoltzberg@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037636.pdf |
| CW0000037637 | CW0000037637 | S0100014451 | EMAIL | Public Comment | dennydug@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037637.pdf |
| CW0000037638 | CW0000037638 | S0100014452 | EMAIL | Public Comment | madelinechampagne@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037638.pdf |
| CW0000037639 | CW0000037639 | S0100014453 | EMAIL | Public Comment | susancbatson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037639.pdf |
| CW0000037640 | CW0000037640 | S0100014454 | EMAIL | Public Comment | jmfrisbie@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037640.pdf |
| CW0000037641 | CW0000037641 | S0100014455 | EMAIL | Public Comment | nledoyt@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037641.pdf |
| CW0000037642 | CW0000037642 | S0100014456 | EMAIL | Public Comment | webmaster@wareham.zzn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037642.pdf |
| CW0000037643 | CW0000037643 | S0100014457 | EMAIL | Public Comment | bnorbest@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037643.pdf |
| CW0000037644 | CW0000037644 | S0100014458 | EMAIL | Public Comment | lynnewalker@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037644.pdf |
| CW0000037645 | CW0000037645 | S0100014459 | EMAIL | Public Comment | noelene.martin@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037645.pdf |
| CW0000037646 | CW0000037646 | S0100014460 | EMAIL | Public Comment | beth@galaxy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037646.pdf |
| CW0000037647 | CW0000037647 | S0100014461 | EMAIL | Public Comment | gelinasp@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037647.pdf |
| CW0000037648 | CW0000037648 | S0100014462 | EMAIL | Public Comment | andyg1785@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037648.pdf |
| CW0000037649 | CW0000037649 | S0100014463 | EMAIL | Public Comment | billydona@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037649.pdf |
| CW0000037650 | CW0000037650 | S0100014464 | EMAIL | Public Comment | briancady413@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037650.pdf |
| CW0000037651 | CW0000037651 | S0100014465 | EMAIL | Public Comment | johnpgelinas@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037651.pdf |
| CW0000037652 | CW0000037652 | S0100014466 | EMAIL | Public Comment | ramondomingo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037652.pdf |
| CW0000037653 | CW0000037653 | S0100014467 | EMAIL | Public Comment | ah_jb@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037653.pdf |
| CW0000037654 | CW0000037654 | S0100014468 | EMAIL | Public Comment | PatParker@mybluelight.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037654.pdf |
| CW0000037655 | CW0000037655 | S0100014469 | EMAIL | Public Comment | tepe3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037655.pdf |
| CW0000037656 | CW0000037656 | S0100014470 | EMAIL | Public Comment | timaverill@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037656.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037657 | CW0000037657 | S0100014471 | EMAIL | Public Comment | greenhouse76@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037657.pdf |
| CW0000037658 | CW0000037658 | S0100014472 | EMAIL | Public Comment | ruthbastien@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037658.pdf |
| CW0000037659 | CW0000037659 | S0100014473 | EMAIL | Public Comment | rmpirkot@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037659.pdf |
| CW0000037660 | CW0000037660 | S0100014474 | EMAIL | Public Comment | etibby@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037660.pdf |
| CW0000037661 | CW0000037661 | S0100014475 | EMAIL | Public Comment | roslynf@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037661.pdf |
| CW0000037662 | CW0000037662 | S0100014476 | EMAIL | Public Comment | JDobbelaar@Yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037662.pdf |
| CW0000037663 | CW0000037663 | S0100014477 | EMAIL | Public Comment | nhuntington@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037663.pdf |
| CW0000037664 | CW0000037664 | S0100014478 | EMAIL | Public Comment | CSRapoport@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037664.pdf |
| CW0000037665 | CW0000037665 | S0100014479 | EMAIL | Public Comment | raizen@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037665.pdf |
| CW0000037666 | CW0000037666 | S0100014480 | EMAIL | Public Comment | Margery_Meadow@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037666.pdf |
| CW0000037667 | CW0000037667 | S0100014481 | EMAIL | Public Comment | dave@djerickson.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037667.pdf |
| CW0000037668 | CW0000037668 | S0100014482 | EMAIL | Public Comment | alicebrock@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037668.pdf |
| CW0000037669 | CW0000037669 | S0100014483 | EMAIL | Public Comment | Zenapril@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037669.pdf |
| CW0000037670 | CW0000037670 | S0100014484 | EMAIL | Public Comment | efrosell@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037670.pdf |
| CW0000037671 | CW0000037671 | S0100014485 | EMAIL | Public Comment | vcitron@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037671.pdf |
| CW0000037672 | CW0000037672 | S0100014486 | EMAIL | Public Comment | cabbott@jata.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037672.pdf |
| CW0000037673 | CW0000037673 | S0100014487 | EMAIL | Public Comment | jglixon@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037673.pdf |
| CW0000037674 | CW0000037674 | S0100014489 | EMAIL | Public Comment | cbxprof@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037674.pdf |
| CW0000037675 | CW0000037675 | S0100014490 | EMAIL | Public Comment | bobh01742@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037675.pdf |
| CW0000037676 | CW0000037676 | S0100014491 | EMAIL | Public Comment | dale@alum.bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037676.pdf |
| CW0000037677 | CW0000037677 | S0100014492 | EMAIL | Public Comment | premier213@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037677.pdf |
| CW0000037678 | CW0000037678 | S0100014493 | EMAIL | Public Comment | HHeal4@AOL.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037678.pdf |
| CW0000037679 | CW0000037679 | S0100014494 | EMAIL | Public Comment | ellenjohn@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037679.pdf |
| CW0000037680 | CW0000037680 | S0100014495 | EMAIL | Public Comment | bayardaustin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037680.pdf |
| CW0000037681 | CW0000037681 | S0100014496 | EMAIL | Public Comment | ellameliza@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037681.pdf |
| CW0000037682 | CW0000037682 | S0100014497 | EMAIL | Public Comment | pamorrison@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037682.pdf |
| CW0000037683 | CW0000037683 | S0100014498 | EMAIL | Public Comment | ianfox35@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037683.pdf |
| CW0000037684 | CW0000037684 | S0100014500 | EMAIL | Public Comment | dmanon@parentsinapinch.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037684.pdf |
| CW0000037685 | CW0000037685 | S0100014501 | EMAIL | Public Comment | gblatterman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037685.pdf |
| CW0000037686 | CW0000037686 | S0100014502 | EMAIL | Public Comment | lfrances@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037686.pdf |
| CW0000037687 | CW0000037687 | S0100014503 | EMAIL | Public Comment | sbrown@gardenlight.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037687.pdf |
| CW0000037688 | CW0000037688 | S0100014504 | EMAIL | Public Comment | ruskinb@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037688.pdf |
| CW0000037689 | CW0000037689 | S0100014505 | EMAIL | Public Comment | sorren67@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037689.pdf |
| CW0000037690 | CW0000037690 | S0100014506 | EMAIL | Public Comment | voss-kernan@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037690.pdf |
| CW0000037691 | CW0000037691 | S0100014507 | EMAIL | Public Comment | giselavoss@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037691.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037692 | CW0000037692 | S0100014508 | EMAIL | Public Comment | bryanthony2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037692.pdf |
| CW0000037693 | CW0000037693 | S0100014509 | EMAIL | Public Comment | mrosenthal@salemstate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037693.pdf |
| CW0000037694 | CW0000037694 | S0100014510 | EMAIL | Public Comment | gayle@redsystems.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037694.pdf |
| CW0000037695 | CW0000037695 | S0100014511 | EMAIL | Public Comment | kensvak@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037695.pdf |
| CW0000037696 | CW0000037696 | S0100014512 | EMAIL | Public Comment | bob@redsystems.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037696.pdf |
| CW0000037697 | CW0000037697 | S0100014513 | EMAIL | Public Comment | ggala59@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037697.pdf |
| CW0000037698 | CW0000037698 | S0100014514 | EMAIL | Public Comment | jambyfool@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037698.pdf |
| CW0000037699 | CW0000037699 | S0100014515 | EMAIL | Public Comment | ggala59@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/4/2008 | 1 | CW0000037699.pdf |
| CW0000037700 | CW0000037700 | S0100014267 | EMAIL | Public Comment | slevitinart@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037700.pdf |
| CW0000037701 | CW0000037701 | S0100014268 | EMAIL | Public Comment | sweeneei@bc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037701.pdf |
| CW0000037702 | CW0000037702 | S0100014269 | EMAIL | Public Comment | kymwhitney@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037702.pdf |
| CW0000037703 | CW0000037703 | S0100014270 | EMAIL | Public Comment | mnkinch@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037703.pdf |
| CW0000037704 | CW0000037704 | S0100014271 | EMAIL | Public Comment | wpa@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037704.pdf |
| CW0000037705 | CW0000037705 | S0100014272 | EMAIL | Public Comment | jeff.zabel@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037705.pdf |
| CW0000037706 | CW0000037706 | S0100014273 | EMAIL | Public Comment | rozsim@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037706.pdf |
| CW0000037707 | CW0000037707 | S0100014274 | EMAIL | Public Comment | roadweary59@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037707.pdf |
| CW0000037708 | CW0000037708 | S0100014275 | EMAIL | Public Comment | jackie@jackiegelb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037708.pdf |
| CW0000037709 | CW0000037709 | S0100014276 | EMAIL | Public Comment | douggiec@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037709.pdf |
| CW0000037710 | CW0000037710 | S0100014277 | EMAIL | Public Comment | jim.walsh@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037710.pdf |
| CW0000037711 | CW0000037711 | S0100014278 | EMAIL | Public Comment | debdoucette@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037711.pdf |
| CW0000037712 | CW0000037712 | S0100014279 | EMAIL | Public Comment | jorbkraft@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037712.pdf |
| CW0000037713 | CW0000037713 | S0100014280 | EMAIL | Public Comment | lwalker@ecostructures.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037713.pdf |
| CW0000037714 | CW0000037714 | S0100014282 | EMAIL | Public Comment | tgrant@ecostructures.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037714.pdf |
| CW0000037715 | CW0000037715 | S0100014283 | EMAIL | Public Comment | art_newman@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037715.pdf |
| CW0000037716 | CW0000037716 | S0100014284 | EMAIL | Public Comment | cjt@jacobs-thomas.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037716.pdf |
| CW0000037717 | CW0000037717 | S0100014285 | EMAIL | Public Comment | sea2itsoon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037717.pdf |
| CW0000037718 | CW0000037718 | S0100014286 | EMAIL | Public Comment | greg@outofthewoodsconstruction.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037718.pdf |
| CW0000037719 | CW0000037719 | S0100014287 | EMAIL | Public Comment | rsmolash@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037719.pdf |
| CW0000037720 | CW0000037720 | S0100014288 | EMAIL | Public Comment | sewnmouthsecret@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037720.pdf |
| CW0000037721 | CW0000037721 | S0100014289 | EMAIL | Public Comment | kidman@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037721.pdf |
| CW0000037722 | CW0000037722 | S0100014290 | EMAIL | Public Comment | mkatem@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037722.pdf |
| CW0000037723 | CW0000037723 | S0100014291 | EMAIL | Public Comment | jwineman@umich.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037723.pdf |
| CW0000037724 | CW0000037724 | S0100014292 | EMAIL | Public Comment | ashumway@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037724.pdf |
| CW0000037725 | CW0000037725 | S0100014293 | EMAIL | Public Comment | julie_schlenker@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037725.pdf |
| CW0000037726 | CW0000037726 | S0100014294 | EMAIL | Public Comment | julie.lampie@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037726.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037727 | CW0000037727 | S0100014295 | EMAIL | Public Comment | zoeegardner@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037727.pdf |
| CW0000037728 | CW0000037728 | S0100014296 | EMAIL | Public Comment | rena922@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037728.pdf |
| CW0000037729 | CW0000037729 | S0100014297 | EMAIL | Public Comment | theresa_green@wellesley.mec.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037729.pdf |
| CW0000037730 | CW0000037730 | S0100014298 | EMAIL | Public Comment | inkjet@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037730.pdf |
| CW0000037731 | CW0000037731 | S0100014299 | EMAIL | Public Comment | rmgpfm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037731.pdf |
| CW0000037732 | CW0000037732 | S0100014300 | EMAIL | Public Comment | kevin.caissie@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037732.pdf |
| CW0000037733 | CW0000037733 | S0100014301 | EMAIL | Public Comment | meredithengine@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037733.pdf |
| CW0000037734 | CW0000037734 | S0100014302 | EMAIL | Public Comment | kevin.wong@state.ma.us | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037734.pdf |
| CW0000037735 | CW0000037735 | S0100014303 | EMAIL | Public Comment | gldstr53@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037735.pdf |
| CW0000037736 | CW0000037736 | S0100014304 | EMAIL | Public Comment | janetknudsen@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037736.pdf |
| CW0000037737 | CW0000037737 | S0100014305 | EMAIL | Public Comment | bdarfler@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037737.pdf |
| CW0000037738 | CW0000037738 | S0100014306 | EMAIL | Public Comment | usercorby@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037738.pdf |
| CW0000037739 | CW0000037739 | S0100014307 | EMAIL | Public Comment | joseph.kendall@students.olin.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/5/2008 | 1 | CW0000037739.pdf |
| CW0000037740 | CW0000037740 | S0100014251 | EMAIL | Public Comment | karyn_2@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037740.pdf |
| CW0000037741 | CW0000037741 | S0100014252 | EMAIL | Public Comment | jqlong@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037741.pdf |
| CW0000037742 | CW0000037742 | S0100014253 | EMAIL | Public Comment | mooers21@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037742.pdf |
| CW0000037743 | CW0000037743 | S0100014254 | EMAIL | Public Comment | ruttblau@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037743.pdf |
| CW0000037744 | CW0000037744 | S0100014255 | EMAIL | Public Comment | mitchfletcher@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037744.pdf |
| CW0000037745 | CW0000037745 | S0100014256 | EMAIL | Public Comment | SAM2154@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037745.pdf |
| CW0000037746 | CW0000037746 | S0100014257 | EMAIL | Public Comment | judy1of4perry@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037746.pdf |
| CW0000037747 | CW0000037747 | S0100014258 | EMAIL | Public Comment | richard_willey@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037747.pdf |
| CW0000037748 | CW0000037748 | S0100014259 | EMAIL | Public Comment | sammykat@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037748.pdf |
| CW0000037749 | CW0000037749 | S0100014260 | EMAIL | Public Comment | te_pe@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037749.pdf |
| CW0000037750 | CW0000037750 | S0100014261 | EMAIL | Public Comment | mdepietro@phoenixcontrols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037750.pdf |
| CW0000037751 | CW0000037751 | S0100014262 | EMAIL | Public Comment | bbmoser@simons-rock.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037751.pdf |
| CW0000037752 | CW0000037752 | S0100014263 | EMAIL | Public Comment | alialy@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037752.pdf |
| CW0000037753 | CW0000037753 | S0100014264 | EMAIL | Public Comment | pegdev@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037753.pdf |
| CW0000037754 | CW0000037754 | S0100014265 | EMAIL | Public Comment | elizabeth.cp.borges@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037754.pdf |
| CW0000037755 | CW0000037755 | S0100014266 | EMAIL | Public Comment | nkelly376@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037755.pdf |
| CW0000037756 | CW0000037756 | S0100014517 | EMAIL | Public Comment | dciao@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037756.pdf |
| CW0000037757 | CW0000037757 | S0100014837 | EMAIL | Public Comment | gandefam@massmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037757.pdf |
| CW0000037758 | CW0000037758 | S0100014839 | EMAIL | Public Comment | dl@dlong.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037758.pdf |
| CW0000037759 | CW0000037759 | S0100014840 | EMAIL | Public Comment | Francine@ids.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037759.pdf |
| CW0000037760 | CW0000037760 | S0100014841 | EMAIL | Public Comment | annmarieigoe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037760.pdf |
| CW0000037761 | CW0000037761 | S0100014842 | EMAIL | Public Comment | lostinthewoods@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037761.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037762 | CW0000037762 | S0100014844 | EMAIL | Public Comment | pdglo@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037762.pdf |
| CW0000037763 | CW0000037763 | S0100014845 | EMAIL | Public Comment | jandvferrante@wowway.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/6/2008 | 1 | CW0000037763.pdf |
| CW0000037764 | CW0000037764 | S0100014537 | EMAIL | Public Comment | profphilibert@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037764.pdf |
| CW0000037765 | CW0000037765 | S0100014538 | EMAIL | Public Comment | philibert@pond-house.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037765.pdf |
| CW0000037766 | CW0000037766 | S0100014539 | EMAIL | Public Comment | mcube6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037766.pdf |
| CW0000037767 | CW0000037767 | S0100014540 | EMAIL | Public Comment | mcube6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037767.pdf |
| CW0000037768 | CW0000037768 | S0100014541 | EMAIL | Public Comment | lynnw@forsyte.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037768.pdf |
| CW0000037769 | CW0000037769 | S0100014542 | EMAIL | Public Comment | stefanmatte@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037769.pdf |
| CW0000037770 | CW0000037770 | S0100014543 | EMAIL | Public Comment | ldunalc@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037770.pdf |
| CW0000037771 | CW0000037771 | S0100014544 | EMAIL | Public Comment | kkhiggins@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037771.pdf |
| CW0000037772 | CW0000037772 | S0100014545 | EMAIL | Public Comment | chazmatz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037772.pdf |
| CW0000037773 | CW0000037773 | S0100014546 | EMAIL | Public Comment | evail@student.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037773.pdf |
| CW0000037774 | CW0000037774 | S0100014547 | EMAIL | Public Comment | john@masscotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037774.pdf |
| CW0000037775 | CW0000037775 | S0100014549 | EMAIL | Public Comment | rhnason@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037775.pdf |
| CW0000037776 | CW0000037776 | S0100014550 | EMAIL | Public Comment | ctraft@clarku.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037776.pdf |
| CW0000037777 | CW0000037777 | S0100014551 | EMAIL | Public Comment | tlp000@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037777.pdf |
| CW0000037778 | CW0000037778 | S0100014552 | EMAIL | Public Comment | sallygeorge.rogers@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037778.pdf |
| CW0000037779 | CW0000037779 | S0100014553 | EMAIL | Public Comment | mellias@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037779.pdf |
| CW0000037780 | CW0000037780 | S0100014556 | EMAIL | Public Comment | b_maureen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037780.pdf |
| CW0000037781 | CW0000037781 | S0100014559 | EMAIL | Public Comment | holisticAnne@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037781.pdf |
| CW0000037782 | CW0000037782 | S0100014560 | EMAIL | Public Comment | lkbenoit@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037782.pdf |
| CW0000037783 | CW0000037783 | S0100014561 | EMAIL | Public Comment | traffic3314@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037783.pdf |
| CW0000037784 | CW0000037784 | S0100014562 | EMAIL | Public Comment | chanarl@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037784.pdf |
| CW0000037785 | CW0000037785 | S0100014563 | EMAIL | Public Comment | shannen92@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037785.pdf |
| CW0000037786 | CW0000037786 | S0100014564 | EMAIL | Public Comment | steiner277@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037786.pdf |
| CW0000037787 | CW0000037787 | S0100014565 | EMAIL | Public Comment | amy.swanson@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037787.pdf |
| CW0000037788 | CW0000037788 | S0100014566 | EMAIL | Public Comment | jmk@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037788.pdf |
| CW0000037789 | CW0000037789 | S0100014569 | EMAIL | Public Comment | BanC3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037789.pdf |
| CW0000037790 | CW0000037790 | S0100014570 | EMAIL | Public Comment | julie.taberman@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037790.pdf |
| CW0000037791 | CW0000037791 | S0100014571 | EMAIL | Public Comment | muriel_carr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037791.pdf |
| CW0000037792 | CW0000037792 | S0100014572 | EMAIL | Public Comment | bh.runner@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037792.pdf |
| CW0000037793 | CW0000037793 | S0100014573 | EMAIL | Public Comment | barclay.iii@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037793.pdf |
| CW0000037794 | CW0000037794 | S0100014574 | EMAIL | Public Comment | daisypo@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037794.pdf |
| CW0000037795 | CW0000037795 | S0100014575 | EMAIL | Public Comment | chrisp1230@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037795.pdf |
| CW0000037796 | CW0000037796 | S0100014576 | EMAIL | Public Comment | poundinghdache@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037796.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037797 | CW0000037797 | S0100014577 | EMAIL | Public Comment | rural27ma@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037797.pdf |
| CW0000037798 | CW0000037798 | S0100014578 | EMAIL | Public Comment | oman371@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037798.pdf |
| CW0000037799 | CW0000037799 | S0100014579 | EMAIL | Public Comment | brighthue@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037799.pdf |
| CW0000037800 | CW0000037800 | S0100014580 | EMAIL | Public Comment | scmarak@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037800.pdf |
| CW0000037801 | CW0000037801 | S0100014581 | EMAIL | Public Comment | jrothrock@hyraxes.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037801.pdf |
| CW0000037802 | CW0000037802 | S0100014582 | EMAIL | Public Comment | andrew@calamine.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037802.pdf |
| CW0000037803 | CW0000037803 | S0100014583 | EMAIL | Public Comment | Pamela.malloryricker@Verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037803.pdf |
| CW0000037804 | CW0000037804 | S0100014584 | EMAIL | Public Comment | reardonkathleen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037804.pdf |
| CW0000037805 | CW0000037805 | S0100014585 | EMAIL | Public Comment | janetkuklinski@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037805.pdf |
| CW0000037806 | CW0000037806 | S0100014586 | EMAIL | Public Comment | superfarmor2004@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037806.pdf |
| CW0000037807 | CW0000037807 | S0100014587 | EMAIL | Public Comment | scurtis77@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037807.pdf |
| CW0000037808 | CW0000037808 | S0100014588 | EMAIL | Public Comment | jalrose1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037808.pdf |
| CW0000037809 | CW0000037809 | S0100014589 | EMAIL | Public Comment | glansani@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037809.pdf |
| CW0000037810 | CW0000037810 | S0100014590 | EMAIL | Public Comment | g.e.chasse@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037810.pdf |
| CW0000037811 | CW0000037811 | S0100014591 | EMAIL | Public Comment | lpjsmom@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037811.pdf |
| CW0000037812 | CW0000037812 | S0100014592 | EMAIL | Public Comment | klewis611@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037812.pdf |
| CW0000037813 | CW0000037813 | S0100014593 | EMAIL | Public Comment | bbmoser@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037813.pdf |
| CW0000037814 | CW0000037814 | S0100014594 | EMAIL | Public Comment | PegDeery@AOL.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037814.pdf |
| CW0000037815 | CW0000037815 | S0100014595 | EMAIL | Public Comment | mobius3x@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037815.pdf |
| CW0000037816 | CW0000037816 | S0100014596 | EMAIL | Public Comment | doylecq@bc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037816.pdf |
| CW0000037817 | CW0000037817 | S0100014597 | EMAIL | Public Comment | jhsmd100@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037817.pdf |
| CW0000037818 | CW0000037818 | S0100014598 | EMAIL | Public Comment | maribethf@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037818.pdf |
| CW0000037819 | CW0000037819 | S0100014599 | EMAIL | Public Comment | javimarion@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037819.pdf |
| CW0000037820 | CW0000037820 | S0100014600 | EMAIL | Public Comment | cmoulton50@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037820.pdf |
| CW0000037821 | CW0000037821 | S0100014601 | EMAIL | Public Comment | jojoh@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037821.pdf |
| CW0000037822 | CW0000037822 | S0100014602 | EMAIL | Public Comment | theidealdream@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037822.pdf |
| CW0000037823 | CW0000037823 | S0100014603 | EMAIL | Public Comment | cwlund@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037823.pdf |
| CW0000037824 | CW0000037824 | S0100014604 | EMAIL | Public Comment | dkuhlmann@andover.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037824.pdf |
| CW0000037825 | CW0000037825 | S0100014605 | EMAIL | Public Comment | cwlund@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037825.pdf |
| CW0000037826 | CW0000037826 | S0100014606 | EMAIL | Public Comment | janice_carduner@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037826.pdf |
| CW0000037827 | CW0000037827 | S0100014607 | EMAIL | Public Comment | vargasinsurance@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037827.pdf |
| CW0000037828 | CW0000037828 | S0100014608 | EMAIL | Public Comment | nwepstein@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037828.pdf |
| CW0000037829 | CW0000037829 | S0100014609 | EMAIL | Public Comment | kamixter@vassar.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037829.pdf |
| CW0000037830 | CW0000037830 | S0100014610 | EMAIL | Public Comment | shrewsb@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037830.pdf |
| CW0000037831 | CW0000037831 | S0100014611 | EMAIL | Public Comment | dmj05@hampshire.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037831.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037832 | CW0000037832 | S0100014612 | EMAIL | Public Comment | vermontfire@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037832.pdf |
| CW0000037833 | CW0000037833 | S0100014613 | EMAIL | Public Comment | keline@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037833.pdf |
| CW0000037834 | CW0000037834 | S0100014614 | EMAIL | Public Comment | donnalr23@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037834.pdf |
| CW0000037835 | CW0000037835 | S0100014615 | EMAIL | Public Comment | mbodwell@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037835.pdf |
| CW0000037836 | CW0000037836 | S0100014616 | EMAIL | Public Comment | iancross@newburycomics.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037836.pdf |
| CW0000037837 | CW0000037837 | S0100014617 | EMAIL | Public Comment | bennett.daryl@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037837.pdf |
| CW0000037838 | CW0000037838 | S0100014618 | EMAIL | Public Comment | tarajacob@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037838.pdf |
| CW0000037839 | CW0000037839 | S0100014619 | EMAIL | Public Comment | Laruel_R_Davis-Delano@spfldcol.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037839.pdf |
| CW0000037840 | CW0000037840 | S0100014620 | EMAIL | Public Comment | marjoriejc@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037840.pdf |
| CW0000037841 | CW0000037841 | S0100014621 | EMAIL | Public Comment | meggymoo04@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037841.pdf |
| CW0000037842 | CW0000037842 | S0100014622 | EMAIL | Public Comment | bobrich14@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037842.pdf |
| CW0000037843 | CW0000037843 | S0100014623 | EMAIL | Public Comment | ellis_ned@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037843.pdf |
| CW0000037844 | CW0000037844 | S0100014624 | EMAIL | Public Comment | sheila.falcey@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037844.pdf |
| CW0000037845 | CW0000037845 | S0100014625 | EMAIL | Public Comment | aschlotz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037845.pdf |
| CW0000037846 | CW0000037846 | S0100014627 | EMAIL | Public Comment | fizytoad@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037846.pdf |
| CW0000037847 | CW0000037847 | S0100014628 | EMAIL | Public Comment | pduprey946@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037847.pdf |
| CW0000037848 | CW0000037848 | S0100014629 | EMAIL | Public Comment | roycefuller@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037848.pdf |
| CW0000037849 | CW0000037849 | S0100014630 | EMAIL | Public Comment | kristin_denner@alum.rpi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037849.pdf |
| CW0000037850 | CW0000037850 | S0100014631 | EMAIL | Public Comment | cgrimes@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037850.pdf |
| CW0000037851 | CW0000037851 | S0100014632 | EMAIL | Public Comment | kosicki05@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037851.pdf |
| CW0000037852 | CW0000037852 | S0100014633 | EMAIL | Public Comment | cmgilson@smcm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037852.pdf |
| CW0000037853 | CW0000037853 | S0100014634 | EMAIL | Public Comment | janet@mackhillfarm.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037853.pdf |
| CW0000037854 | CW0000037854 | S0100014635 | EMAIL | Public Comment | wisewiz9@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037854.pdf |
| CW0000037855 | CW0000037855 | S0100014636 | EMAIL | Public Comment | burgelj@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037855.pdf |
| CW0000037856 | CW0000037856 | S0100014637 | EMAIL | Public Comment | mooseholloway@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037856.pdf |
| CW0000037857 | CW0000037857 | S0100014638 | EMAIL | Public Comment | missmarymac50@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037857.pdf |
| CW0000037858 | CW0000037858 | S0100014639 | EMAIL | Public Comment | jimspaulding@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037858.pdf |
| CW0000037859 | CW0000037859 | S0100014640 | EMAIL | Public Comment | umassd_slacker@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037859.pdf |
| CW0000037860 | CW0000037860 | S0100014641 | EMAIL | Public Comment | dkatz125@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037860.pdf |
| CW0000037861 | CW0000037861 | S0100014642 | EMAIL | Public Comment | johnleiter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037861.pdf |
| CW0000037862 | CW0000037862 | S0100014643 | EMAIL | Public Comment | mumasue@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037862.pdf |
| CW0000037863 | CW0000037863 | S0100014644 | EMAIL | Public Comment | sumnertiurowski@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037863.pdf |
| CW0000037864 | CW0000037864 | S0100014645 | EMAIL | Public Comment | me@sarahb.tv | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037864.pdf |
| CW0000037865 | CW0000037865 | S0100014646 | EMAIL | Public Comment | ebutler@ifaw.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037865.pdf |
| CW0000037866 | CW0000037866 | S0100014647 | EMAIL | Public Comment | poeyc@union.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037866.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037867 | CW0000037867 | S0100014648 | EMAIL | Public Comment | Nicole.DaSilva@cityofboston.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037867.pdf |
| CW0000037868 | CW0000037868 | S0100014649 | EMAIL | Public Comment | raleighkerber@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037868.pdf |
| CW0000037869 | CW0000037869 | S0100014650 | EMAIL | Public Comment | hathaway.fiocchi@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037869.pdf |
| CW0000037870 | CW0000037870 | S0100014651 | EMAIL | Public Comment | hpecbe@c4.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037870.pdf |
| CW0000037871 | CW0000037871 | S0100014652 | EMAIL | Public Comment | andrew.riely@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037871.pdf |
| CW0000037872 | CW0000037872 | S0100014653 | EMAIL | Public Comment | rosenbalex@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037872.pdf |
| CW0000037873 | CW0000037873 | S0100014654 | EMAIL | Public Comment | mbmanzella@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037873.pdf |
| CW0000037874 | CW0000037874 | S0100014655 | EMAIL | Public Comment | ereisner@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037874.pdf |
| CW0000037875 | CW0000037875 | S0100014657 | EMAIL | Public Comment | allison_halleck@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037875.pdf |
| CW0000037876 | CW0000037876 | S0100014658 | EMAIL | Public Comment | hkreid@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037876.pdf |
| CW0000037877 | CW0000037877 | S0100014659 | EMAIL | Public Comment | hkreid@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037877.pdf |
| CW0000037878 | CW0000037878 | S0100014660 | EMAIL | Public Comment | MRBEARRZ@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037878.pdf |
| CW0000037879 | CW0000037879 | S0100014661 | EMAIL | Public Comment | bcpietsch@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037879.pdf |
| CW0000037880 | CW0000037880 | S0100014662 | EMAIL | Public Comment | fishrman@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037880.pdf |
| CW0000037881 | CW0000037881 | S0100014663 | EMAIL | Public Comment | tablesturn@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037881.pdf |
| CW0000037882 | CW0000037882 | S0100014664 | EMAIL | Public Comment | fishrman@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037882.pdf |
| CW0000037883 | CW0000037883 | S0100014665 | EMAIL | Public Comment | rhwhitney@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037883.pdf |
| CW0000037884 | CW0000037884 | S0100014666 | EMAIL | Public Comment | jeff.garland@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037884.pdf |
| CW0000037885 | CW0000037885 | S0100014667 | EMAIL | Public Comment | bmyers@galactic-village.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037885.pdf |
| CW0000037886 | CW0000037886 | S0100014668 | EMAIL | Public Comment | licklider.larry@idenix.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037886.pdf |
| CW0000037887 | CW0000037887 | S0100014669 | EMAIL | Public Comment | aklein@brandeis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037887.pdf |
| CW0000037888 | CW0000037888 | S0100014670 | EMAIL | Public Comment | mjmaley@us.ibm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037888.pdf |
| CW0000037889 | CW0000037889 | S0100014671 | EMAIL | Public Comment | beswickja@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037889.pdf |
| CW0000037890 | CW0000037890 | S0100014672 | EMAIL | Public Comment | ethork@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037890.pdf |
| CW0000037891 | CW0000037891 | S0100014673 | EMAIL | Public Comment | justinburke@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037891.pdf |
| CW0000037892 | CW0000037892 | S0100014674 | EMAIL | Public Comment | sligo823@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037892.pdf |
| CW0000037893 | CW0000037893 | S0100014675 | EMAIL | Public Comment | morsekittyl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037893.pdf |
| CW0000037894 | CW0000037894 | S0100014676 | EMAIL | Public Comment | xhchen00@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037894.pdf |
| CW0000037895 | CW0000037895 | S0100014677 | EMAIL | Public Comment | billaugustusa@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037895.pdf |
| CW0000037896 | CW0000037896 | S0100014678 | EMAIL | Public Comment | ebalzac@alum.haverford.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037896.pdf |
| CW0000037897 | CW0000037897 | S0100014679 | EMAIL | Public Comment | ericrrichard+capewind@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037897.pdf |
| CW0000037898 | CW0000037898 | S0100014680 | EMAIL | Public Comment | smlinsky@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037898.pdf |
| CW0000037899 | CW0000037899 | S0100014681 | EMAIL | Public Comment | bradbigelow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037899.pdf |
| CW0000037900 | CW0000037900 | S0100014682 | EMAIL | Public Comment | clmccreary@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037900.pdf |
| CW0000037901 | CW0000037901 | S0100014683 | EMAIL | Public Comment | meganrising@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037901.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000037902 | CW0000037902 | S0100014684 | EMAIL | Public Comment | little_apple1@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037902.pdf |
| CW0000037903 | CW0000037903 | S0100014685 | EMAIL | Public Comment | alicewood@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037903.pdf |
| CW0000037904 | CW0000037904 | S0100014686 | EMAIL | Public Comment | bennettlesley@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037904.pdf |
| CW0000037905 | CW0000037905 | S0100014687 | EMAIL | Public Comment | karen.kvl@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037905.pdf |
| CW0000037906 | CW0000037906 | S0100014688 | EMAIL | Public Comment | rroy@berkshirelife.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037906.pdf |
| CW0000037907 | CW0000037907 | S0100014689 | EMAIL | Public Comment | jmcoffin@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037907.pdf |
| CW0000037908 | CW0000037908 | S0100014690 | EMAIL | Public Comment | mpgreen@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037908.pdf |
| CW0000037909 | CW0000037909 | S0100014691 | EMAIL | Public Comment | faukingham@anthro.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037909.pdf |
| CW0000037910 | CW0000037910 | S0100014692 | EMAIL | Public Comment | mstjohn@massmutual.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037910.pdf |
| CW0000037911 | CW0000037911 | S0100014693 | EMAIL | Public Comment | ageggel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037911.pdf |
| CW0000037912 | CW0000037912 | S0100014694 | EMAIL | Public Comment | heidiwright@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037912.pdf |
| CW0000037913 | CW0000037913 | S0100014695 | EMAIL | Public Comment | mkblackwell@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037913.pdf |
| CW0000037914 | CW0000037914 | S0100014696 | EMAIL | Public Comment | josephcrowdle@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037914.pdf |
| CW0000037915 | CW0000037915 | S0100014697 | EMAIL | Public Comment | pauljgreen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037915.pdf |
| CW0000037916 | CW0000037916 | S0100014698 | EMAIL | Public Comment | winsnow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037916.pdf |
| CW0000037917 | CW0000037917 | S0100014699 | EMAIL | Public Comment | nbrown@brownrowe.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037917.pdf |
| CW0000037918 | CW0000037918 | S0100014700 | EMAIL | Public Comment | bdonahoe@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037918.pdf |
| CW0000037919 | CW0000037919 | S0100014701 | EMAIL | Public Comment | jennmjones@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037919.pdf |
| CW0000037920 | CW0000037920 | S0100014702 | EMAIL | Public Comment | crcortes@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037920.pdf |
| CW0000037921 | CW0000037921 | S0100014703 | EMAIL | Public Comment | brookejcouch@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037921.pdf |
| CW0000037922 | CW0000037922 | S0100014704 | EMAIL | Public Comment | joaniefavreau@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037922.pdf |
| CW0000037923 | CW0000037923 | S0100014705 | EMAIL | Public Comment | chrisvelte@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037923.pdf |
| CW0000037924 | CW0000037924 | S0100014706 | EMAIL | Public Comment | appraiser1@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037924.pdf |
| CW0000037925 | CW0000037925 | S0100014707 | EMAIL | Public Comment | seva_kashin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037925.pdf |
| CW0000037926 | CW0000037926 | S0100014708 | EMAIL | Public Comment | dffavreau@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037926.pdf |
| CW0000037927 | CW0000037927 | S0100014709 | EMAIL | Public Comment | hburnes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037927.pdf |
| CW0000037928 | CW0000037928 | S0100014710 | EMAIL | Public Comment | joel@earthsong.org.nz | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037928.pdf |
| CW0000037929 | CW0000037929 | S0100014711 | EMAIL | Public Comment | john_minnery@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037929.pdf |
| CW0000037930 | CW0000037930 | S0100014712 | EMAIL | Public Comment | tjvitolo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037930.pdf |
| CW0000037931 | CW0000037931 | S0100014713 | EMAIL | Public Comment | adurilin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037931.pdf |
| CW0000037932 | CW0000037932 | S0100014715 | EMAIL | Public Comment | d_traviglia@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037932.pdf |
| CW0000037933 | CW0000037933 | S0100014716 | EMAIL | Public Comment | andresfelipe49@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037933.pdf |
| CW0000037934 | CW0000037934 | S0100014717 | EMAIL | Public Comment | chrisinSDCA@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037934.pdf |
| CW0000037935 | CW0000037935 | S0100014718 | EMAIL | Public Comment | rinnerarity@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037935.pdf |
| CW0000037936 | CW0000037936 | S0100014719 | EMAIL | Public Comment | sybil.crawford@umassmed.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037936.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037937 | CW0000037937 | S0100014720 | EMAIL | Public Comment | leolav123@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037937.pdf |
| CW0000037938 | CW0000037938 | S0100014721 | EMAIL | Public Comment | sienak@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037938.pdf |
| CW0000037939 | CW0000037939 | S0100014722 | EMAIL | Public Comment | timstacey@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037939.pdf |
| CW0000037940 | CW0000037940 | S0100014723 | EMAIL | Public Comment | hellokao@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037940.pdf |
| CW0000037941 | CW0000037941 | S0100014724 | EMAIL | Public Comment | j.f.lane@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037941.pdf |
| CW0000037942 | CW0000037942 | S0100014725 | EMAIL | Public Comment | fred@hewett.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037942.pdf |
| CW0000037943 | CW0000037943 | S0100014726 | EMAIL | Public Comment | jangueira@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037943.pdf |
| CW0000037944 | CW0000037944 | S0100014727 | EMAIL | Public Comment | flimoges@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037944.pdf |
| CW0000037945 | CW0000037945 | S0100014728 | EMAIL | Public Comment | dsimes@wordslinger.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037945.pdf |
| CW0000037946 | CW0000037946 | S0100014729 | EMAIL | Public Comment | grammer@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037946.pdf |
| CW0000037947 | CW0000037947 | S0100014731 | EMAIL | Public Comment | Jenbarkel@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037947.pdf |
| CW0000037948 | CW0000037948 | S0100014733 | EMAIL | Public Comment | HomeJeffKnight@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037948.pdf |
| CW0000037949 | CW0000037949 | S0100014734 | EMAIL | Public Comment | nancy.fremont@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037949.pdf |
| CW0000037950 | CW0000037950 | S0100014735 | EMAIL | Public Comment | paul@actionma.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037950.pdf |
| CW0000037951 | CW0000037951 | S0100014736 | EMAIL | Public Comment | carlos.fontes@worcester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037951.pdf |
| CW0000037952 | CW0000037952 | S0100014737 | EMAIL | Public Comment | quickgymgirl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037952.pdf |
| CW0000037953 | CW0000037953 | S0100014738 | EMAIL | Public Comment | diane.hc@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037953.pdf |
| CW0000037954 | CW0000037954 | S0100014739 | EMAIL | Public Comment | groth2655@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037954.pdf |
| CW0000037955 | CW0000037955 | S0100014740 | EMAIL | Public Comment | brockle@bcn.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037955.pdf |
| CW0000037956 | CW0000037956 | S0100014741 | EMAIL | Public Comment | patoninthedesert@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037956.pdf |
| CW0000037957 | CW0000037957 | S0100014742 | EMAIL | Public Comment | memebuffins@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037957.pdf |
| CW0000037958 | CW0000037958 | S0100014743 | EMAIL | Public Comment | info@amysophia.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037958.pdf |
| CW0000037959 | CW0000037959 | S0100014744 | EMAIL | Public Comment | dale_brewer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037959.pdf |
| CW0000037960 | CW0000037960 | S0100014745 | EMAIL | Public Comment | jeanne.hiscox@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037960.pdf |
| CW0000037961 | CW0000037961 | S0100014746 | EMAIL | Public Comment | jeffloeb@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037961.pdf |
| CW0000037962 | CW0000037962 | S0100014747 | EMAIL | Public Comment | msn.law@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037962.pdf |
| CW0000037963 | CW0000037963 | S0100014748 | EMAIL | Public Comment | wildwomanofgod@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037963.pdf |
| CW0000037964 | CW0000037964 | S0100014749 | EMAIL | Public Comment | chrisoquist@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037964.pdf |
| CW0000037965 | CW0000037965 | S0100014750 | EMAIL | Public Comment | tcspears@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037965.pdf |
| CW0000037966 | CW0000037966 | S0100014751 | EMAIL | Public Comment | haasdavid@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037966.pdf |
| CW0000037967 | CW0000037967 | S0100014752 | EMAIL | Public Comment | saltyvet@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037967.pdf |
| CW0000037968 | CW0000037968 | S0100014753 | EMAIL | Public Comment | jimreardon@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037968.pdf |
| CW0000037969 | CW0000037969 | S0100014754 | EMAIL | Public Comment | jkflohr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037969.pdf |
| CW0000037970 | CW0000037970 | S0100014755 | EMAIL | Public Comment | walt@wdcala.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037970.pdf |
| CW0000037971 | CW0000037971 | S0100014756 | EMAIL | Public Comment | nadja.michelherf@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037971.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000037972 | CW0000037972 | S0100014757 | EMAIL | Public Comment | reus@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037972.pdf |
| CW0000037973 | CW0000037973 | S0100014759 | EMAIL | Public Comment | mikesze@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037973.pdf |
| CW0000037974 | CW0000037974 | S0100014760 | EMAIL | Public Comment | robert.roderick@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037974.pdf |
| CW0000037975 | CW0000037975 | S0100014761 | EMAIL | Public Comment | alan.rintoul@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037975.pdf |
| CW0000037976 | CW0000037976 | S0100014762 | EMAIL | Public Comment | aeisenberg@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037976.pdf |
| CW0000037977 | CW0000037977 | S0100014763 | EMAIL | Public Comment | info@socsofcc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037977.pdf |
| CW0000037978 | CW0000037978 | S0100014764 | EMAIL | Public Comment | bonnie.shepard@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037978.pdf |
| CW0000037979 | CW0000037979 | S0100014765 | EMAIL | Public Comment | doc_chanonhouse@nobles.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037979.pdf |
| CW0000037980 | CW0000037980 | S0100014766 | EMAIL | Public Comment | swaddell48@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037980.pdf |
| CW0000037981 | CW0000037981 | S0100014768 | EMAIL | Public Comment | warrenbolles@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037981.pdf |
| CW0000037982 | CW0000037982 | S0100014769 | EMAIL | Public Comment | erosenblum@icscore.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037982.pdf |
| CW0000037983 | CW0000037983 | S0100014770 | EMAIL | Public Comment | wdz30@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037983.pdf |
| CW0000037984 | CW0000037984 | S0100014771 | EMAIL | Public Comment | pattynolan@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037984.pdf |
| CW0000037985 | CW0000037985 | S0100014772 | EMAIL | Public Comment | elzweigl@merrimack.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037985.pdf |
| CW0000037986 | CW0000037986 | S0100014773 | EMAIL | Public Comment | seg1104@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037986.pdf |
| CW0000037987 | CW0000037987 | S0100014774 | EMAIL | Public Comment | pwalker@globalgreen.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037987.pdf |
| CW0000037988 | CW0000037988 | S0100014775 | EMAIL | Public Comment | jeff@armeniatree.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037988.pdf |
| CW0000037989 | CW0000037989 | S0100014776 | EMAIL | Public Comment | herb.mores@hanscom.af.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037989.pdf |
| CW0000037990 | CW0000037990 | S0100014777 | EMAIL | Public Comment | fredjfawcett@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037990.pdf |
| CW0000037991 | CW0000037991 | S0100014778 | EMAIL | Public Comment | KWright747@AOL.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037991.pdf |
| CW0000037992 | CW0000037992 | S0100014779 | EMAIL | Public Comment | vizzaconsulting@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037992.pdf |
| CW0000037993 | CW0000037993 | S0100014780 | EMAIL | Public Comment | pksessler@balancedlivingnutrition.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037993.pdf |
| CW0000037994 | CW0000037994 | S0100014781 | EMAIL | Public Comment | lesliet@stjohnsprep.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037994.pdf |
| CW0000037995 | CW0000037995 | S0100014782 | EMAIL | Public Comment | jader00@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037995.pdf |
| CW0000037996 | CW0000037996 | S0100014783 | EMAIL | Public Comment | teresameroberts@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037996.pdf |
| CW0000037997 | CW0000037997 | S0100014784 | EMAIL | Public Comment | ct4242@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037997.pdf |
| CW0000037998 | CW0000037998 | S0100014785 | EMAIL | Public Comment | ms.jfarrell4@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037998.pdf |
| CW0000037999 | CW0000037999 | S0100014786 | EMAIL | Public Comment | jholtzkay@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000037999.pdf |
| CW0000038000 | CW0000038000 | S0100014787 | EMAIL | Public Comment | berniewrangle@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038000.pdf |
| CW0000038001 | CW0000038001 | S0100014788 | EMAIL | Public Comment | twm3@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038001.pdf |
| CW0000038002 | CW0000038002 | S0100014789 | EMAIL | Public Comment | fappony@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038002.pdf |
| CW0000038003 | CW0000038003 | S0100014790 | EMAIL | Public Comment | acpelletier@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038003.pdf |
| CW0000038004 | CW0000038004 | S0100014793 | EMAIL | Public Comment | demarcos@wit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038004.pdf |
| CW0000038005 | CW0000038005 | S0100014794 | EMAIL | Public Comment | mary.eley@hp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038005.pdf |
| CW0000038006 | CW0000038006 | S0100014795 | EMAIL | Public Comment | fquaglio@bridgew.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038006.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038007 | CW0000038007 | S0100014796 | EMAIL | Public Comment | karipike@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038007.pdf |
| CW0000038008 | CW0000038008 | S0100014797 | EMAIL | Public Comment | kathryn.clagett@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038008.pdf |
| CW0000038009 | CW0000038009 | S0100014798 | EMAIL | Public Comment | saustown@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038009.pdf |
| CW0000038010 | CW0000038010 | S0100014799 | EMAIL | Public Comment | kpearl@hackermail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038010.pdf |
| CW0000038011 | CW0000038011 | S0100014800 | EMAIL | Public Comment | rharris@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038011.pdf |
| CW0000038012 | CW0000038012 | S0100014802 | EMAIL | Public Comment | trourke@sandw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038012.pdf |
| CW0000038013 | CW0000038013 | S0100014803 | EMAIL | Public Comment | mustang2@capecod.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038013.pdf |
| CW0000038014 | CW0000038014 | S0100014804 | EMAIL | Public Comment | winston.vaughan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038014.pdf |
| CW0000038015 | CW0000038015 | S0100014805 | EMAIL | Public Comment | steven.rudnick@umb.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038015.pdf |
| CW0000038016 | CW0000038016 | S0100014806 | EMAIL | Public Comment | pollypillsbury@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038016.pdf |
| CW0000038017 | CW0000038017 | S0100014807 | EMAIL | Public Comment | thart@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038017.pdf |
| CW0000038018 | CW0000038018 | S0100014808 | EMAIL | Public Comment | pwchew@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038018.pdf |
| CW0000038019 | CW0000038019 | S0100014810 | EMAIL | Public Comment | knbsafe@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038019.pdf |
| CW0000038020 | CW0000038020 | S0100014811 | EMAIL | Public Comment | jsullivan5@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038020.pdf |
| CW0000038021 | CW0000038021 | S0100014812 | EMAIL | Public Comment | sjc@susancrane.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038021.pdf |
| CW0000038022 | CW0000038022 | S0100014813 | EMAIL | Public Comment | wewilliams@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038022.pdf |
| CW0000038023 | CW0000038023 | S0100014814 | EMAIL | Public Comment | speckledeyes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038023.pdf |
| CW0000038024 | CW0000038024 | S0100014815 | EMAIL | Public Comment | tank424@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038024.pdf |
| CW0000038025 | CW0000038025 | S0100014816 | EMAIL | Public Comment | eric@masspirg.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038025.pdf |
| CW0000038026 | CW0000038026 | S0100014817 | EMAIL | Public Comment | mnestor@us.ibm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038026.pdf |
| CW0000038027 | CW0000038027 | S0100014819 | EMAIL | Public Comment | Bret_Kulakovich@emerson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038027.pdf |
| CW0000038028 | CW0000038028 | S0100014820 | EMAIL | Public Comment | fjorgensen@harwich.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038028.pdf |
| CW0000038029 | CW0000038029 | S0100014821 | EMAIL | Public Comment | betsyabrams@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038029.pdf |
| CW0000038030 | CW0000038030 | S0100014822 | EMAIL | Public Comment | tracy_sachs@hms.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038030.pdf |
| CW0000038031 | CW0000038031 | S0100014823 | EMAIL | Public Comment | trodgers@offseason.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038031.pdf |
| CW0000038032 | CW0000038032 | S0100014824 | EMAIL | Public Comment | richard_c_harding@raytheon.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038032.pdf |
| CW0000038033 | CW0000038033 | S0100014825 | EMAIL | Public Comment | khervol@btiweb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038033.pdf |
| CW0000038034 | CW0000038034 | S0100014826 | EMAIL | Public Comment | sallymags@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038034.pdf |
| CW0000038035 | CW0000038035 | S0100014827 | EMAIL | Public Comment | julie.conlin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038035.pdf |
| CW0000038036 | CW0000038036 | S0100014828 | EMAIL | Public Comment | churley@brandeis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038036.pdf |
| CW0000038037 | CW0000038037 | S0100014829 | EMAIL | Public Comment | michelearmour@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038037.pdf |
| CW0000038038 | CW0000038038 | S0100014830 | EMAIL | Public Comment | sharyn_besse@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038038.pdf |
| CW0000038039 | CW0000038039 | S0100014831 | EMAIL | Public Comment | jleighlvgrn86@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038039.pdf |
| CW0000038040 | CW0000038040 | S0100014832 | EMAIL | Public Comment | keith.ratner@salemstate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038040.pdf |
| CW0000038041 | CW0000038041 | S0100014833 | EMAIL | Public Comment | Bill_Duffy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038041.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038042 | CW0000038042 | S0100014834 | EMAIL | Public Comment | willfrechette@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038042.pdf |
| CW0000038043 | CW0000038043 | S0100014835 | EMAIL | Public Comment | kmdubay2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038043.pdf |
| CW0000038044 | CW0000038044 | S0100014836 | EMAIL | Public Comment | bsgfarm@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/7/2008 | 1 | CW0000038044.pdf |
| CW0000038045 | CW0000038045 | S0100014519 | EMAIL | Public Comment | squinn01@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038045.pdf |
| CW0000038046 | CW0000038046 | S0100014520 | EMAIL | Public Comment | activist_madeleine@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038046.pdf |
| CW0000038047 | CW0000038047 | S0100014521 | EMAIL | Public Comment | kacarp@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038047.pdf |
| CW0000038048 | CW0000038048 | S0100014522 | EMAIL | Public Comment | trash@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038048.pdf |
| CW0000038049 | CW0000038049 | S0100014523 | EMAIL | Public Comment | pmunzing@agtech.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038049.pdf |
| CW0000038050 | CW0000038050 | S0100014524 | EMAIL | Public Comment | margaret.g.collins@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038050.pdf |
| CW0000038051 | CW0000038051 | S0100014525 | EMAIL | Public Comment | clutz@igc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038051.pdf |
| CW0000038052 | CW0000038052 | S0100014526 | EMAIL | Public Comment | oyer@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038052.pdf |
| CW0000038053 | CW0000038053 | S0100014527 | EMAIL | Public Comment | bodurtha@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038053.pdf |
| CW0000038054 | CW0000038054 | S0100014528 | EMAIL | Public Comment | brendanken@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038054.pdf |
| CW0000038055 | CW0000038055 | S0100014529 | EMAIL | Public Comment | cynthiajohnston@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038055.pdf |
| CW0000038056 | CW0000038056 | S0100014530 | EMAIL | Public Comment | nimrodcape@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038056.pdf |
| CW0000038057 | CW0000038057 | S0100014531 | EMAIL | Public Comment | saberger@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038057.pdf |
| CW0000038058 | CW0000038058 | S0100014532 | EMAIL | Public Comment | hperlitsh@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038058.pdf |
| CW0000038059 | CW0000038059 | S0100014533 | EMAIL | Public Comment | irenemottor@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038059.pdf |
| CW0000038060 | CW0000038060 | S0100014534 | EMAIL | Public Comment | pamandbruce@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038060.pdf |
| CW0000038061 | CW0000038061 | S0100014535 | EMAIL | Public Comment | ted032@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038061.pdf |
| CW0000038062 | CW0000038062 | S0100014536 | EMAIL | Public Comment | minsheu@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038062.pdf |
| CW0000038063 | CW0000038063 | S0100014846 | EMAIL | Public Comment | hawkkl@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038063.pdf |
| CW0000038064 | CW0000038064 | S0100014950 | EMAIL | Public Comment | wbquinones@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038064.pdf |
| CW0000038065 | CW0000038065 | S0100014951 | EMAIL | Public Comment | kevin_howard@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038065.pdf |
| CW0000038066 | CW0000038066 | S0100014952 | EMAIL | Public Comment | cfrawl@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038066.pdf |
| CW0000038067 | CW0000038067 | S0100014953 | EMAIL | Public Comment | AKHO2144@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038067.pdf |
| CW0000038068 | CW0000038068 | S0100014954 | EMAIL | Public Comment | elappen@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038068.pdf |
| CW0000038069 | CW0000038069 | S0100014955 | EMAIL | Public Comment | bambigood@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038069.pdf |
| CW0000038070 | CW0000038070 | S0100014956 | EMAIL | Public Comment | dave_brown1010@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038070.pdf |
| CW0000038071 | CW0000038071 | S0100014957 | EMAIL | Public Comment | jrohumble@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038071.pdf |
| CW0000038072 | CW0000038072 | S0100014958 | EMAIL | Public Comment | hawkkl@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038072.pdf |
| CW0000038073 | CW0000038073 | S0100014960 | EMAIL | Public Comment | kreardon111@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038073.pdf |
| CW0000038074 | CW0000038074 | S0100014961 | EMAIL | Public Comment | valedi.a@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038074.pdf |
| CW0000038075 | CW0000038075 | S0100014962 | EMAIL | Public Comment | kwwmadsen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038075.pdf |
| CW0000038076 | CW0000038076 | S0100014963 | EMAIL | Public Comment | srwenner@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038076.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038077 | CW0000038077 | S0100014964 | EMAIL | Public Comment | michael.reich@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038077.pdf |
| CW0000038078 | CW0000038078 | S0100014965 | EMAIL | Public Comment | davisdkwjb@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038078.pdf |
| CW0000038079 | CW0000038079 | S0100014966 | EMAIL | Public Comment | kodiac06@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038079.pdf |
| CW0000038080 | CW0000038080 | S0100014967 | EMAIL | Public Comment | drjohnson@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038080.pdf |
| CW0000038081 | CW0000038081 | S0100014968 | EMAIL | Public Comment | plemon@fugue.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038081.pdf |
| CW0000038082 | CW0000038082 | S0100014970 | EMAIL | Public Comment | yapow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038082.pdf |
| CW0000038083 | CW0000038083 | S0100014971 | EMAIL | Public Comment | kelsey.pickard@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038083.pdf |
| CW0000038084 | CW0000038084 | S0100014972 | EMAIL | Public Comment | revdanking@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038084.pdf |
| CW0000038085 | CW0000038085 | S0100014973 | EMAIL | Public Comment | louxchador@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038085.pdf |
| CW0000038086 | CW0000038086 | S0100014974 | EMAIL | Public Comment | jmcginn@vhb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038086.pdf |
| CW0000038087 | CW0000038087 | S0100014975 | EMAIL | Public Comment | zzub59@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038087.pdf |
| CW0000038088 | CW0000038088 | S0100014976 | EMAIL | Public Comment | Nogardeert@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038088.pdf |
| CW0000038089 | CW0000038089 | S0100014977 | EMAIL | Public Comment | alyssalary@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038089.pdf |
| CW0000038090 | CW0000038090 | S0100014978 | EMAIL | Public Comment | phyllis.t.erickson@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038090.pdf |
| CW0000038091 | CW0000038091 | S0100014979 | EMAIL | Public Comment | dacia21@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038091.pdf |
| CW0000038092 | CW0000038092 | S0100014980 | EMAIL | Public Comment | lizzy_leopard@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038092.pdf |
| CW0000038093 | CW0000038093 | S0100014981 | EMAIL | Public Comment | cardcomm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038093.pdf |
| CW0000038094 | CW0000038094 | S0100014983 | EMAIL | Public Comment | mickspal@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038094.pdf |
| CW0000038095 | CW0000038095 | S0100014984 | EMAIL | Public Comment | hillarh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038095.pdf |
| CW0000038096 | CW0000038096 | S0100014985 | EMAIL | Public Comment | melissaruns@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038096.pdf |
| CW0000038097 | CW0000038097 | S0100014986 | EMAIL | Public Comment | peter.lowitt@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038097.pdf |
| CW0000038098 | CW0000038098 | S0100014987 | EMAIL | Public Comment | hhaff@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038098.pdf |
| CW0000038099 | CW0000038099 | S0100014988 | EMAIL | Public Comment | janedworcester@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038099.pdf |
| CW0000038100 | CW0000038100 | S0100014989 | EMAIL | Public Comment | contactrose@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038100.pdf |
| CW0000038101 | CW0000038101 | S0100014990 | EMAIL | Public Comment | marty.classic@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038101.pdf |
| CW0000038102 | CW0000038102 | S0100014991 | EMAIL | Public Comment | lcaravaggio@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038102.pdf |
| CW0000038103 | CW0000038103 | S0100014992 | EMAIL | Public Comment | hhibbard@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038103.pdf |
| CW0000038104 | CW0000038104 | S0100014993 | EMAIL | Public Comment | karen70x7@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038104.pdf |
| CW0000038105 | CW0000038105 | S0100014994 | EMAIL | Public Comment | kmmcnam@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038105.pdf |
| CW0000038106 | CW0000038106 | S0100014995 | EMAIL | Public Comment | jaredb@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038106.pdf |
| CW0000038107 | CW0000038107 | S0100014996 | EMAIL | Public Comment | macse2@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038107.pdf |
| CW0000038108 | CW0000038108 | S0100014997 | EMAIL | Public Comment | j.foresteire@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038108.pdf |
| CW0000038109 | CW0000038109 | S0100014998 | EMAIL | Public Comment | ram2688@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038109.pdf |
| CW0000038110 | CW0000038110 | S0100014999 | EMAIL | Public Comment | thomashypno555@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038110.pdf |
| CW0000038111 | CW0000038111 | S0100015000 | EMAIL | Public Comment | penny_winn@idg.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038111.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038112 | CW0000038112 | S0100015001 | EMAIL | Public Comment | dg03457@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038112.pdf |
| CW0000038113 | CW0000038113 | S0100015002 | EMAIL | Public Comment | sm2705@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038113.pdf |
| CW0000038114 | CW0000038114 | S0100015003 | EMAIL | Public Comment | ja2842@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038114.pdf |
| CW0000038115 | CW0000038115 | S0100015004 | EMAIL | Public Comment | jdennis@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038115.pdf |
| CW0000038116 | CW0000038116 | S0100015005 | EMAIL | Public Comment | jv2814@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038116.pdf |
| CW0000038117 | CW0000038117 | S0100015006 | EMAIL | Public Comment | mr1088@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038117.pdf |
| CW0000038118 | CW0000038118 | S0100015007 | EMAIL | Public Comment | dhamm@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038118.pdf |
| CW0000038119 | CW0000038119 | S0100015008 | EMAIL | Public Comment | annieruv@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038119.pdf |
| CW0000038120 | CW0000038120 | S0100015009 | EMAIL | Public Comment | drijen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038120.pdf |
| CW0000038121 | CW0000038121 | S0100015010 | EMAIL | Public Comment | mr4615@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038121.pdf |
| CW0000038122 | CW0000038122 | S0100015011 | EMAIL | Public Comment | zekemeginsky@mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038122.pdf |
| CW0000038123 | CW0000038123 | S0100015012 | EMAIL | Public Comment | rearmstrong39@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038123.pdf |
| CW0000038124 | CW0000038124 | S0100015013 | EMAIL | Public Comment | em2860@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038124.pdf |
| CW0000038125 | CW0000038125 | S0100015014 | EMAIL | Public Comment | id2773@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038125.pdf |
| CW0000038126 | CW0000038126 | S0100015015 | EMAIL | Public Comment | stodiavlo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038126.pdf |
| CW0000038127 | CW0000038127 | S0100015016 | EMAIL | Public Comment | jp5115@mcla.eu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038127.pdf |
| CW0000038128 | CW0000038128 | S0100015017 | EMAIL | Public Comment | gbravo9910@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038128.pdf |
| CW0000038129 | CW0000038129 | S0100015018 | EMAIL | Public Comment | af2701@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038129.pdf |
| CW0000038130 | CW0000038130 | S0100015019 | EMAIL | Public Comment | se5117@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038130.pdf |
| CW0000038131 | CW0000038131 | S0100015020 | EMAIL | Public Comment | halik96@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038131.pdf |
| CW0000038132 | CW0000038132 | S0100015021 | EMAIL | Public Comment | js2025@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038132.pdf |
| CW0000038133 | CW0000038133 | S0100015022 | EMAIL | Public Comment | cmontemagni@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038133.pdf |
| CW0000038134 | CW0000038134 | S0100015024 | EMAIL | Public Comment | jm1065@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038134.pdf |
| CW0000038135 | CW0000038135 | S0100015025 | EMAIL | Public Comment | Cziobro@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038135.pdf |
| CW0000038136 | CW0000038136 | S0100015027 | EMAIL | Public Comment | mw0614@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038136.pdf |
| CW0000038137 | CW0000038137 | S0100015028 | EMAIL | Public Comment | caser23@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038137.pdf |
| CW0000038138 | CW0000038138 | S0100015029 | EMAIL | Public Comment | jf0676@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038138.pdf |
| CW0000038139 | CW0000038139 | S0100015030 | EMAIL | Public Comment | bw2596@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038139.pdf |
| CW0000038140 | CW0000038140 | S0100015031 | EMAIL | Public Comment | dg2796@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038140.pdf |
| CW0000038141 | CW0000038141 | S0100015032 | EMAIL | Public Comment | tqg4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038141.pdf |
| CW0000038142 | CW0000038142 | S0100015033 | EMAIL | Public Comment | devin.kibbe@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038142.pdf |
| CW0000038143 | CW0000038143 | S0100015034 | EMAIL | Public Comment | nr5344@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038143.pdf |
| CW0000038144 | CW0000038144 | S0100015035 | EMAIL | Public Comment | JOHNROBERTSMAKER@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038144.pdf |
| CW0000038145 | CW0000038145 | S0100015036 | EMAIL | Public Comment | ap2625@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038145.pdf |
| CW0000038146 | CW0000038146 | S0100015037 | EMAIL | Public Comment | musicmaster124@netzero.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038146.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038147 | CW0000038147 | S0100015038 | EMAIL | Public Comment | Ma1016@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038147.pdf |
| CW0000038148 | CW0000038148 | S0100015039 | EMAIL | Public Comment | ecschiavoni@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038148.pdf |
| CW0000038149 | CW0000038149 | S0100015040 | EMAIL | Public Comment | rb9589@mcla.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038149.pdf |
| CW0000038150 | CW0000038150 | S0100015041 | EMAIL | Public Comment | kfedele0698@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038150.pdf |
| CW0000038151 | CW0000038151 | S0100015042 | EMAIL | Public Comment | djmaximvs@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038151.pdf |
| CW0000038152 | CW0000038152 | S0100015043 | EMAIL | Public Comment | rosalbak@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038152.pdf |
| CW0000038153 | CW0000038153 | S0100015044 | EMAIL | Public Comment | zgmunroe@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038153.pdf |
| CW0000038154 | CW0000038154 | S0100015045 | EMAIL | Public Comment | lee.daum@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038154.pdf |
| CW0000038155 | CW0000038155 | S0100015046 | EMAIL | Public Comment | david.greetham@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038155.pdf |
| CW0000038156 | CW0000038156 | S0100015047 | EMAIL | Public Comment | pam.patrick@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038156.pdf |
| CW0000038157 | CW0000038157 | S0100015048 | EMAIL | Public Comment | handler22@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038157.pdf |
| CW0000038158 | CW0000038158 | S0100015050 | EMAIL | Public Comment | mattyost@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038158.pdf |
| CW0000038159 | CW0000038159 | S0100015051 | EMAIL | Public Comment | dgbenn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038159.pdf |
| CW0000038160 | CW0000038160 | S0100015052 | EMAIL | Public Comment | larm@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038160.pdf |
| CW0000038161 | CW0000038161 | S0100015053 | EMAIL | Public Comment | cristinaloarca@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038161.pdf |
| CW0000038162 | CW0000038162 | S0100015054 | EMAIL | Public Comment | kfinneron@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038162.pdf |
| CW0000038163 | CW0000038163 | S0100015056 | EMAIL | Public Comment | healthlink@healthlink.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038163.pdf |
| CW0000038164 | CW0000038164 | S0100015057 | EMAIL | Public Comment | agurcp@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038164.pdf |
| CW0000038165 | CW0000038165 | S0100015059 | EMAIL | Public Comment | ssilutz@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038165.pdf |
| CW0000038166 | CW0000038166 | S0100015061 | EMAIL | Public Comment | bert.entwistle@sbgi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038166.pdf |
| CW0000038167 | CW0000038167 | S0100015062 | EMAIL | Public Comment | szamreta@mail.lesley.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038167.pdf |
| CW0000038168 | CW0000038168 | S0100015063 | EMAIL | Public Comment | bill252842@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038168.pdf |
| CW0000038169 | CW0000038169 | S0100015066 | EMAIL | Public Comment | adamtellis@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038169.pdf |
| CW0000038170 | CW0000038170 | S0100015068 | EMAIL | Public Comment | jrogersjhr@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038170.pdf |
| CW0000038171 | CW0000038171 | S0100015069 | EMAIL | Public Comment | knelson@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/8/2008 | 1 | CW0000038171.pdf |
| CW0000038172 | CW0000038172 | S0100014913 | EMAIL | Public Comment | debra5@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038172.pdf |
| CW0000038173 | CW0000038173 | S0100014914 | EMAIL | Public Comment | AinsleyD@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038173.pdf |
| CW0000038174 | CW0000038174 | S0100014915 | EMAIL | Public Comment | mroot33@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038174.pdf |
| CW0000038175 | CW0000038175 | S0100014916 | EMAIL | Public Comment | abestimator@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038175.pdf |
| CW0000038176 | CW0000038176 | S0100014917 | EMAIL | Public Comment | lessampou@lessampou.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038176.pdf |
| CW0000038177 | CW0000038177 | S0100014918 | EMAIL | Public Comment | roy_mackinnon@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038177.pdf |
| CW0000038178 | CW0000038178 | S0100014919 | EMAIL | Public Comment | gstern49@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038178.pdf |
| CW0000038179 | CW0000038179 | S0100014920 | EMAIL | Public Comment | mwren@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038179.pdf |
| CW0000038180 | CW0000038180 | S0100014921 | EMAIL | Public Comment | MG8WATTS@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038180.pdf |
| CW0000038181 | CW0000038181 | S0100014922 | EMAIL | Public Comment | spiffrichman@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038181.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038182 | CW0000038182 | S0100014923 | EMAIL | Public Comment | sunman3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038182.pdf |
| CW0000038183 | CW0000038183 | S0100014924 | EMAIL | Public Comment | evonnie56@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038183.pdf |
| CW0000038184 | CW0000038184 | S0100014925 | EMAIL | Public Comment | hguran@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038184.pdf |
| CW0000038185 | CW0000038185 | S0100014927 | EMAIL | Public Comment | tom.lorello@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038185.pdf |
| CW0000038186 | CW0000038186 | S0100014928 | EMAIL | Public Comment | artravis@tiac.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038186.pdf |
| CW0000038187 | CW0000038187 | S0100014929 | EMAIL | Public Comment | Cillacraft@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038187.pdf |
| CW0000038188 | CW0000038188 | S0100014930 | EMAIL | Public Comment | jdauphin3@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038188.pdf |
| CW0000038189 | CW0000038189 | S0100014931 | EMAIL | Public Comment | amycodee@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038189.pdf |
| CW0000038190 | CW0000038190 | S0100014932 | EMAIL | Public Comment | marygildea@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038190.pdf |
| CW0000038191 | CW0000038191 | S0100014933 | EMAIL | Public Comment | ila238@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038191.pdf |
| CW0000038192 | CW0000038192 | S0100014934 | EMAIL | Public Comment | mmccarthy15@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038192.pdf |
| CW0000038193 | CW0000038193 | S0100014935 | EMAIL | Public Comment | iestone@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038193.pdf |
| CW0000038194 | CW0000038194 | S0100014936 | EMAIL | Public Comment | marieehall@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038194.pdf |
| CW0000038195 | CW0000038195 | S0100014937 | EMAIL | Public Comment | pcalabro@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038195.pdf |
| CW0000038196 | CW0000038196 | S0100014938 | EMAIL | Public Comment | zettesuz@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038196.pdf |
| CW0000038197 | CW0000038197 | S0100014939 | EMAIL | Public Comment | MatthewTBegg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038197.pdf |
| CW0000038198 | CW0000038198 | S0100014940 | EMAIL | Public Comment | jvrens@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038198.pdf |
| CW0000038199 | CW0000038199 | S0100014941 | EMAIL | Public Comment | sarah.lutz@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038199.pdf |
| CW0000038200 | CW0000038200 | S0100014942 | EMAIL | Public Comment | danlib@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038200.pdf |
| CW0000038201 | CW0000038201 | S0100014943 | EMAIL | Public Comment | sarah.lutz@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038201.pdf |
| CW0000038202 | CW0000038202 | S0100014944 | EMAIL | Public Comment | earthhouse@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038202.pdf |
| CW0000038203 | CW0000038203 | S0100014945 | EMAIL | Public Comment | kerilareau@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038203.pdf |
| CW0000038204 | CW0000038204 | S0100014946 | EMAIL | Public Comment | daveackerson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038204.pdf |
| CW0000038205 | CW0000038205 | S0100014947 | EMAIL | Public Comment | rob@dangel.us | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038205.pdf |
| CW0000038206 | CW0000038206 | S0100014948 | EMAIL | Public Comment | geordie@capecod.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038206.pdf |
| CW0000038207 | CW0000038207 | S0100014949 | EMAIL | Public Comment | leoandamy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/9/2008 | 1 | CW0000038207.pdf |
| CW0000038208 | CW0000038208 | S0100014880 | EMAIL | Public Comment | pgupta@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038208.pdf |
| CW0000038209 | CW0000038209 | S0100014881 | EMAIL | Public Comment | hjfink@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038209.pdf |
| CW0000038210 | CW0000038210 | S0100014882 | EMAIL | Public Comment | rhammer622@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038210.pdf |
| CW0000038211 | CW0000038211 | S0100014883 | EMAIL | Public Comment | bxbselling@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038211.pdf |
| CW0000038212 | CW0000038212 | S0100014884 | EMAIL | Public Comment | masryan@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038212.pdf |
| CW0000038213 | CW0000038213 | S0100014885 | EMAIL | Public Comment | lauenstein@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038213.pdf |
| CW0000038214 | CW0000038214 | S0100014886 | EMAIL | Public Comment | jwebbs24@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038214.pdf |
| CW0000038215 | CW0000038215 | S0100014887 | EMAIL | Public Comment | lwmorse@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038215.pdf |
| CW0000038216 | CW0000038216 | S0100014888 | EMAIL | Public Comment | TSaunders@SaundersHotelGroup.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038216.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038217 | CW0000038217 | S0100014889 | EMAIL | Public Comment | cyndyellis@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038217.pdf |
| CW0000038218 | CW0000038218 | S0100014890 | EMAIL | Public Comment | hollyhillfarm@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038218.pdf |
| CW0000038219 | CW0000038219 | S0100014891 | EMAIL | Public Comment | daddario43@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038219.pdf |
| CW0000038220 | CW0000038220 | S0100014892 | EMAIL | Public Comment | Jcberkery@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038220.pdf |
| CW0000038221 | CW0000038221 | S0100014893 | EMAIL | Public Comment | daphnetstevens4@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038221.pdf |
| CW0000038222 | CW0000038222 | S0100014895 | EMAIL | Public Comment | giarick@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038222.pdf |
| CW0000038223 | CW0000038223 | S0100014896 | EMAIL | Public Comment | TBular@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038223.pdf |
| CW0000038224 | CW0000038224 | S0100014897 | EMAIL | Public Comment | lucywiesner@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038224.pdf |
| CW0000038225 | CW0000038225 | S0100014898 | EMAIL | Public Comment | ronfreshley@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038225.pdf |
| CW0000038226 | CW0000038226 | S0100014899 | EMAIL | Public Comment | alanh1954@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038226.pdf |
| CW0000038227 | CW0000038227 | S0100014900 | EMAIL | Public Comment | Sidoja@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038227.pdf |
| CW0000038228 | CW0000038228 | S0100014901 | EMAIL | Public Comment | nancyperry@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038228.pdf |
| CW0000038229 | CW0000038229 | S0100014902 | EMAIL | Public Comment | patdavchad@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038229.pdf |
| CW0000038230 | CW0000038230 | S0100014903 | EMAIL | Public Comment | jeffshap@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038230.pdf |
| CW0000038231 | CW0000038231 | S0100014904 | EMAIL | Public Comment | peter.detwiler@constellation.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038231.pdf |
| CW0000038232 | CW0000038232 | S0100014905 | EMAIL | Public Comment | pewter.detwiler@constellation.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038232.pdf |
| CW0000038233 | CW0000038233 | S0100014907 | EMAIL | Public Comment | Crescote@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038233.pdf |
| CW0000038234 | CW0000038234 | S0100014908 | EMAIL | Public Comment | anniegreen85@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038234.pdf |
| CW0000038235 | CW0000038235 | S0100014909 | EMAIL | Public Comment | susanfredkin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038235.pdf |
| CW0000038236 | CW0000038236 | S0100014910 | EMAIL | Public Comment | rpshepard@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038236.pdf |
| CW0000038237 | CW0000038237 | S0100014911 | EMAIL | Public Comment | leforts@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038237.pdf |
| CW0000038238 | CW0000038238 | S0100014912 | EMAIL | Public Comment | ab790@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/10/2008 | 1 | CW0000038238.pdf |
| CW0000038239 | CW0000038239 | S0100014848 | EMAIL | Public Comment | glen@lodobe.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038239.pdf |
| CW0000038240 | CW0000038240 | S0100014849 | EMAIL | Public Comment | vanessav24@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038240.pdf |
| CW0000038241 | CW0000038241 | S0100014850 | EMAIL | Public Comment | mchunter@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038241.pdf |
| CW0000038242 | CW0000038242 | S0100014851 | EMAIL | Public Comment | berl@berlhartman.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038242.pdf |
| CW0000038243 | CW0000038243 | S0100014852 | EMAIL | Public Comment | wpl2@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038243.pdf |
| CW0000038244 | CW0000038244 | S0100014853 | EMAIL | Public Comment | mvbales@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038244.pdf |
| CW0000038245 | CW0000038245 | S0100014854 | EMAIL | Public Comment | pbwineman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038245.pdf |
| CW0000038246 | CW0000038246 | S0100014855 | EMAIL | Public Comment | mcsawikovich@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038246.pdf |
| CW0000038247 | CW0000038247 | S0100014857 | EMAIL | Public Comment | ksundar@synopsys.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038247.pdf |
| CW0000038248 | CW0000038248 | S0100014858 | EMAIL | Public Comment | behrer@bc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038248.pdf |
| CW0000038249 | CW0000038249 | S0100014859 | EMAIL | Public Comment | ssgrant@ecostructures.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038249.pdf |
| CW0000038250 | CW0000038250 | S0100014860 | EMAIL | Public Comment | bikejack7581@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038250.pdf |
| CW0000038251 | CW0000038251 | S0100014861 | EMAIL | Public Comment | dhick@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038251.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038252 | CW0000038252 | S0100014862 | EMAIL | Public Comment | ottaviano@cbr.med.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038252.pdf |
| CW0000038253 | CW0000038253 | S0100014863 | EMAIL | Public Comment | tmcelheny2@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038253.pdf |
| CW0000038254 | CW0000038254 | S0100014864 | EMAIL | Public Comment | Emily.a.peinert@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038254.pdf |
| CW0000038255 | CW0000038255 | S0100014865 | EMAIL | Public Comment | sallardi@cfa.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038255.pdf |
| CW0000038256 | CW0000038256 | S0100014866 | EMAIL | Public Comment | ahill@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038256.pdf |
| CW0000038257 | CW0000038257 | S0100014867 | EMAIL | Public Comment | lymattei@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038257.pdf |
| CW0000038258 | CW0000038258 | S0100014868 | EMAIL | Public Comment | mpiana@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038258.pdf |
| CW0000038259 | CW0000038259 | S0100014869 | EMAIL | Public Comment | nembabill@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038259.pdf |
| CW0000038260 | CW0000038260 | S0100014870 | EMAIL | Public Comment | kruseckas@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038260.pdf |
| CW0000038261 | CW0000038261 | S0100014871 | EMAIL | Public Comment | ruskjel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038261.pdf |
| CW0000038262 | CW0000038262 | S0100014872 | EMAIL | Public Comment | molly.chafetz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038262.pdf |
| CW0000038263 | CW0000038263 | S0100014873 | EMAIL | Public Comment | arthur.jackson@hanscom.af.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038263.pdf |
| CW0000038264 | CW0000038264 | S0100014874 | EMAIL | Public Comment | jsavicki@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038264.pdf |
| CW0000038265 | CW0000038265 | S0100014875 | EMAIL | Public Comment | howerj@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038265.pdf |
| CW0000038266 | CW0000038266 | S0100014876 | EMAIL | Public Comment | nilsanderson@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038266.pdf |
| CW0000038267 | CW0000038267 | S0100014877 | EMAIL | Public Comment | hurons_2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038267.pdf |
| CW0000038268 | CW0000038268 | S0100014878 | EMAIL | Public Comment | ruttrow222@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038268.pdf |
| CW0000038269 | CW0000038269 | S0100014879 | EMAIL | Public Comment | silentbrook8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000038269.pdf |
| CW0000038270 | CW0000038270 | S0100014847 | EMAIL | Public Comment | tsmith@groton.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000038270.pdf |
| CW0000038271 | CW0000038271 | S0100015070 | EMAIL | Public Comment | slwashburn1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000038271.pdf |
| CW0000038272 | CW0000038272 | S0100015072 | EMAIL | Public Comment | pkeville@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000038272.pdf |
| CW0000038273 | CW0000038273 | S0100015074 | EMAIL | Public Comment | bhnaddaff@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000038273.pdf |
| CW0000038274 | CW0000038274 | S0100015071 | EMAIL | Public Comment | ed.lou@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038274.pdf |
| CW0000038275 | CW0000038275 | S0100015075 | EMAIL | Public Comment | cathryn.nelson@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038275.pdf |
| CW0000038276 | CW0000038276 | S0100015076 | EMAIL | Public Comment | r.gildea@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038276.pdf |
| CW0000038277 | CW0000038277 | S0100015077 | EMAIL | Public Comment | barbfran@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038277.pdf |
| CW0000038278 | CW0000038278 | S0100015078 | EMAIL | Public Comment | nobleh@tiac.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038278.pdf |
| CW0000038279 | CW0000038279 | S0100015079 | EMAIL | Public Comment | BunnyJean@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038279.pdf |
| CW0000038280 | CW0000038280 | S0100015080 | EMAIL | Public Comment | gross92@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038280.pdf |
| CW0000038281 | CW0000038281 | S0100015081 | EMAIL | Public Comment | heidi144@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000038281.pdf |
| CW0000038282 | CW0000038282 | S0100015085 | EMAIL | Public Comment | mpjr999@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000038282.pdf |
| CW0000038283 | CW0000038283 | S0100015084 | EMAIL | Public Comment | gfdmedic2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000038283.pdf |
| CW0000038284 | CW0000038284 | S0100015083 | EMAIL | Public Comment | inglisra@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000038284.pdf |
| CW0000038285 | CW0000038285 | S0100015082 | EMAIL | Public Comment | otherwendy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000038285.pdf |
| CW0000038286 | CW0000038286 | S0100015086 | EMAIL | Public Comment | daphnetstevens4@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000038286.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038287 | CW0000038287 | S0100015089 | EMAIL | Public Comment | sarah.belknap@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000038287.pdf |
| CW0000038288 | CW0000038288 | S0100015088 | EMAIL | Public Comment | louis3rd@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/23/2008 | 1 | CW0000038288.pdf |
| CW0000038289 | CW0000038289 | S0100015087 | EMAIL | Public Comment | forgione2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/24/2008 | 1 | CW0000038289.pdf |
| CW0000038290 | CW0000038290 | S0100015090 | EMAIL | Public Comment | jackpart@nc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 1 | CW0000038290.pdf |
| CW0000038291 | CW0000038291 | S0100015091 | EMAIL | Public Comment | ticotsky@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 1 | CW0000038291.pdf |
| CW0000038292 | CW0000038292 | S0100015092 | EMAIL | Public Comment | laf@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 1 | CW0000038292.pdf |
| CW0000038293 | CW0000038293 | S0100015093 | EMAIL | Public Comment | mkeney@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/27/2008 | 1 | CW0000038293.pdf |
| CW0000038294 | CW0000038294 | S0100015099 | EMAIL | Public Comment | colzy7@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 1 | CW0000038294.pdf |
| CW0000038295 | CW0000038295 | S0100015098 | EMAIL | Public Comment | catherinelee1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/29/2008 | 1 | CW0000038295.pdf |
| CW0000038296 | CW0000038296 | S0100015097 | EMAIL | Public Comment | wafirs@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/1/2008 | 1 | CW0000038296.pdf |
| CW0000038297 | CW0000038297 | S0100015095 | EMAIL | Public Comment | dougreville@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/2/2008 | 1 | CW0000038297.pdf |
| CW0000038298 | CW0000038298 | S0100015096 | EMAIL | Public Comment | erichard@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/2/2008 | 1 | CW0000038298.pdf |
| CW0000038299 | CW0000038299 | S0100015094 | EMAIL | Public Comment | info@environmentmaine.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/3/2008 | 1 | CW0000038299.pdf |
| CW0000038300 | CW0000038300 | S0100015100 | EMAIL | Public Comment | psilver32@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/3/2008 | 1 | CW0000038300.pdf |
| CW0000038301 | CW0000038301 | E0100023327 | EMAIL | Public Comment | Michael Kellett | | | MMS | 3/12/2008 | 1 | CW0000038301.pdf |
| CW0000038302 | CW0000038302 | S0100007407 | EMAIL | Public Comment | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038302.pdf |
| CW0000038303 | CW0000038303 | S0100007408 | EMAIL | Public Comment | lhull@chewonki.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038303.pdf |
| CW0000038304 | CW0000038304 | S0100007520 | EMAIL | Public Comment | tylerharding@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038304.pdf |
| CW0000038305 | CW0000038305 | S0100007521 | EMAIL | Public Comment | gr&george@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038305.pdf |
| CW0000038306 | CW0000038306 | S0100007522 | EMAIL | Public Comment | chas433@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038306.pdf |
| CW0000038307 | CW0000038307 | S0100007523 | EMAIL | Public Comment | mmkemp@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038307.pdf |
| CW0000038308 | CW0000038308 | S0100007524 | EMAIL | Public Comment | dsoehren@bresnan.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038308.pdf |
| CW0000038309 | CW0000038309 | S0100007525 | EMAIL | Public Comment | kittydantonio@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038309.pdf |
| CW0000038310 | CW0000038310 | S0100007526 | EMAIL | Public Comment | jemcomm@sedona.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038310.pdf |
| CW0000038311 | CW0000038311 | S0100007527 | EMAIL | Public Comment | fbrandt135@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038311.pdf |
| CW0000038312 | CW0000038312 | S0100007528 | EMAIL | Public Comment | crzyhzydzy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038312.pdf |
| CW0000038313 | CW0000038313 | S0100007529 | EMAIL | Public Comment | dhermann@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038313.pdf |
| CW0000038314 | CW0000038314 | S0100007530 | EMAIL | Public Comment | gratefulblessings@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038314.pdf |
| CW0000038315 | CW0000038315 | S0100007531 | EMAIL | Public Comment | rshillue@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038315.pdf |
| CW0000038316 | CW0000038316 | S0100007532 | EMAIL | Public Comment | ellenl@ellenlebowitz.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038316.pdf |
| CW0000038317 | CW0000038317 | S0100007533 | EMAIL | Public Comment | fotsismith@hotmil.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038317.pdf |
| CW0000038318 | CW0000038318 | S0100007534 | EMAIL | Public Comment | euglec@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038318.pdf |
| CW0000038319 | CW0000038319 | S0100007535 | EMAIL | Public Comment | tlc003@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038319.pdf |
| CW0000038320 | CW0000038320 | S0100007536 | EMAIL | Public Comment | sawdon@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038320.pdf |
| CW0000038321 | CW0000038321 | S0100007537 | EMAIL | Public Comment | timothy_kcc@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038321.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038322 | CW0000038322 | S0100007538 | EMAIL | Public Comment | fcbuck2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038322.pdf |
| CW0000038323 | CW0000038323 | S0100007539 | EMAIL | Public Comment | fredlmorin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038323.pdf |
| CW0000038324 | CW0000038324 | S0100007540 | EMAIL | Public Comment | bobbie_flowers@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038324.pdf |
| CW0000038325 | CW0000038325 | S0100007541 | EMAIL | Public Comment | pikeski@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038325.pdf |
| CW0000038326 | CW0000038326 | S0100007542 | EMAIL | Public Comment | dibanana@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038326.pdf |
| CW0000038327 | CW0000038327 | S0100007543 | EMAIL | Public Comment | catmanpurrfect@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038327.pdf |
| CW0000038328 | CW0000038328 | S0100007544 | EMAIL | Public Comment | sheilabooey@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038328.pdf |
| CW0000038329 | CW0000038329 | S0100007545 | EMAIL | Public Comment | cflem17@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038329.pdf |
| CW0000038330 | CW0000038330 | S0100007546 | EMAIL | Public Comment | pweinst@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038330.pdf |
| CW0000038331 | CW0000038331 | S0100007547 | EMAIL | Public Comment | shellyhorton@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038331.pdf |
| CW0000038332 | CW0000038332 | S0100007548 | EMAIL | Public Comment | grannymannie75@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038332.pdf |
| CW0000038333 | CW0000038333 | S0100007549 | EMAIL | Public Comment | roadweary59@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038333.pdf |
| CW0000038334 | CW0000038334 | S0100007550 | EMAIL | Public Comment | jasonholt35@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038334.pdf |
| CW0000038335 | CW0000038335 | S0100007551 | EMAIL | Public Comment | aminorsfloyd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038335.pdf |
| CW0000038336 | CW0000038336 | S0100007552 | EMAIL | Public Comment | jojomama82@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038336.pdf |
| CW0000038337 | CW0000038337 | S0100007553 | EMAIL | Public Comment | dreadylock@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038337.pdf |
| CW0000038338 | CW0000038338 | S0100007554 | EMAIL | Public Comment | debbieislas@cox.netDebbie | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038338.pdf |
| CW0000038339 | CW0000038339 | S0100007555 | EMAIL | Public Comment | DHirsch@workingmopbile.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038339.pdf |
| CW0000038340 | CW0000038340 | S0100007556 | EMAIL | Public Comment | emily_pressman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038340.pdf |
| CW0000038341 | CW0000038341 | S0100007557 | EMAIL | Public Comment | ms_laurel@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038341.pdf |
| CW0000038342 | CW0000038342 | S0100007558 | EMAIL | Public Comment | sgschiffer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038342.pdf |
| CW0000038343 | CW0000038343 | S0100007559 | EMAIL | Public Comment | Cricketwm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038343.pdf |
| CW0000038344 | CW0000038344 | S0100007560 | EMAIL | Public Comment | marvfisher@mailstation.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038344.pdf |
| CW0000038345 | CW0000038345 | S0100007561 | EMAIL | Public Comment | dmarieluv@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038345.pdf |
| CW0000038346 | CW0000038346 | S0100007562 | EMAIL | Public Comment | tdorm@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038346.pdf |
| CW0000038347 | CW0000038347 | S0100007563 | EMAIL | Public Comment | pappysgrkid@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038347.pdf |
| CW0000038348 | CW0000038348 | S0100007564 | EMAIL | Public Comment | carol@kldesign.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038348.pdf |
| CW0000038349 | CW0000038349 | S0100007565 | EMAIL | Public Comment | gail9194@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038349.pdf |
| CW0000038350 | CW0000038350 | S0100007566 | EMAIL | Public Comment | sarahaub@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038350.pdf |
| CW0000038351 | CW0000038351 | S0100007567 | EMAIL | Public Comment | babylovedc@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038351.pdf |
| CW0000038352 | CW0000038352 | S0100007568 | EMAIL | Public Comment | r.bounds@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038352.pdf |
| CW0000038353 | CW0000038353 | S0100007569 | EMAIL | Public Comment | shackman97@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038353.pdf |
| CW0000038354 | CW0000038354 | S0100007570 | EMAIL | Public Comment | javaman97@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038354.pdf |
| CW0000038355 | CW0000038355 | S0100007571 | EMAIL | Public Comment | abbylilly60@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038355.pdf |
| CW0000038356 | CW0000038356 | S0100007572 | EMAIL | Public Comment | havens@rice.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038356.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038357 | CW0000038357 | S0100007574 | EMAIL | Public Comment | candtgaspard@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038357.pdf |
| CW0000038358 | CW0000038358 | S0100007575 | EMAIL | Public Comment | sally_kitt@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038358.pdf |
| CW0000038359 | CW0000038359 | S0100007576 | EMAIL | Public Comment | ryanjo23@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038359.pdf |
| CW0000038360 | CW0000038360 | S0100007577 | EMAIL | Public Comment | dthelen_10128@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038360.pdf |
| CW0000038361 | CW0000038361 | S0100007578 | EMAIL | Public Comment | momjb9@Aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038361.pdf |
| CW0000038362 | CW0000038362 | S0100007579 | EMAIL | Public Comment | jay_palmer@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038362.pdf |
| CW0000038363 | CW0000038363 | S0100007580 | EMAIL | Public Comment | gms@mtnhome.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038363.pdf |
| CW0000038364 | CW0000038364 | S0100007581 | EMAIL | Public Comment | jeff_blankman@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038364.pdf |
| CW0000038365 | CW0000038365 | S0100007582 | EMAIL | Public Comment | sharonengel@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038365.pdf |
| CW0000038366 | CW0000038366 | S0100007583 | EMAIL | Public Comment | dcampbe@colby.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038366.pdf |
| CW0000038367 | CW0000038367 | S0100007584 | EMAIL | Public Comment | jmitch4@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038367.pdf |
| CW0000038368 | CW0000038368 | S0100007585 | EMAIL | Public Comment | sldamer@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038368.pdf |
| CW0000038369 | CW0000038369 | S0100007586 | EMAIL | Public Comment | plemon@fugue.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038369.pdf |
| CW0000038370 | CW0000038370 | S0100007587 | EMAIL | Public Comment | beelzeblob@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038370.pdf |
| CW0000038371 | CW0000038371 | S0100007588 | EMAIL | Public Comment | bartonwf@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038371.pdf |
| CW0000038372 | CW0000038372 | S0100007589 | EMAIL | Public Comment | reneereece@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038372.pdf |
| CW0000038373 | CW0000038373 | S0100007590 | EMAIL | Public Comment | lindald001@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038373.pdf |
| CW0000038374 | CW0000038374 | S0100007591 | EMAIL | Public Comment | gary.mitchel@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038374.pdf |
| CW0000038375 | CW0000038375 | S0100007592 | EMAIL | Public Comment | ace@bitterrootblues.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038375.pdf |
| CW0000038376 | CW0000038376 | S0100007593 | EMAIL | Public Comment | scott_bernstein@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038376.pdf |
| CW0000038377 | CW0000038377 | S0100007594 | EMAIL | Public Comment | clwebst@emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000038377.pdf |
| CW0000038378 | CW0000038378 | S0100007409 | EMAIL | Public Comment | a_paint_stain@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038378.pdf |
| CW0000038379 | CW0000038379 | S0100007413 | EMAIL | Public Comment | joelandfrances@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038379.pdf |
| CW0000038380 | CW0000038380 | S0100007414 | EMAIL | Public Comment | catsndogs4@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038380.pdf |
| CW0000038381 | CW0000038381 | S0100007416 | EMAIL | Public Comment | ceronisuch@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038381.pdf |
| CW0000038382 | CW0000038382 | S0100007417 | EMAIL | Public Comment | krollrae@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038382.pdf |
| CW0000038383 | CW0000038383 | S0100007418 | EMAIL | Public Comment | yarddawg_1@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038383.pdf |
| CW0000038384 | CW0000038384 | S0100007419 | EMAIL | Public Comment | kevinf2@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038384.pdf |
| CW0000038385 | CW0000038385 | S0100007420 | EMAIL | Public Comment | zitamail@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038385.pdf |
| CW0000038386 | CW0000038386 | S0100007421 | EMAIL | Public Comment | mike.bennett@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038386.pdf |
| CW0000038387 | CW0000038387 | S0100007422 | EMAIL | Public Comment | sharonkingsford@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038387.pdf |
| CW0000038388 | CW0000038388 | S0100007423 | EMAIL | Public Comment | rcw128@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038388.pdf |
| CW0000038389 | CW0000038389 | S0100007424 | EMAIL | Public Comment | fluttietuttie620@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038389.pdf |
| CW0000038390 | CW0000038390 | S0100007425 | EMAIL | Public Comment | lisa@ontic.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038390.pdf |
| CW0000038391 | CW0000038391 | S0100007426 | EMAIL | Public Comment | olehass@larkov.de | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038391.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038392 | CW0000038392 | S0100007427 | EMAIL | Public Comment | riverrd5@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038392.pdf |
| CW0000038393 | CW0000038393 | S0100007428 | EMAIL | Public Comment | aideckermd1@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038393.pdf |
| CW0000038394 | CW0000038394 | S0100007429 | EMAIL | Public Comment | mostaples@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038394.pdf |
| CW0000038395 | CW0000038395 | S0100007430 | EMAIL | Public Comment | tweeton204@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038395.pdf |
| CW0000038396 | CW0000038396 | S0100007431 | EMAIL | Public Comment | anazimowitz@ap.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038396.pdf |
| CW0000038397 | CW0000038397 | S0100007432 | EMAIL | Public Comment | peggy.irvine@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038397.pdf |
| CW0000038398 | CW0000038398 | S0100007434 | EMAIL | Public Comment | rigidee@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038398.pdf |
| CW0000038399 | CW0000038399 | S0100007435 | EMAIL | Public Comment | Kmdunlap@sedona.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038399.pdf |
| CW0000038400 | CW0000038400 | S0100007436 | EMAIL | Public Comment | elhanse@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038400.pdf |
| CW0000038401 | CW0000038401 | S0100007437 | EMAIL | Public Comment | keldins@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038401.pdf |
| CW0000038402 | CW0000038402 | S0100007438 | EMAIL | Public Comment | prat5109@vandals.uidaho.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038402.pdf |
| CW0000038403 | CW0000038403 | S0100007439 | EMAIL | Public Comment | mdalley7@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038403.pdf |
| CW0000038404 | CW0000038404 | S0100007440 | EMAIL | Public Comment | gabruba@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038404.pdf |
| CW0000038405 | CW0000038405 | S0100007441 | EMAIL | Public Comment | plain.jaine@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038405.pdf |
| CW0000038406 | CW0000038406 | S0100007442 | EMAIL | Public Comment | jsmn24mel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038406.pdf |
| CW0000038407 | CW0000038407 | S0100007443 | EMAIL | Public Comment | thiago@figuramedia.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038407.pdf |
| CW0000038408 | CW0000038408 | S0100007444 | EMAIL | Public Comment | bflobeth@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038408.pdf |
| CW0000038409 | CW0000038409 | S0100007445 | EMAIL | Public Comment | donloncs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038409.pdf |
| CW0000038410 | CW0000038410 | S0100007446 | EMAIL | Public Comment | manisfunky@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038410.pdf |
| CW0000038411 | CW0000038411 | S0100007447 | EMAIL | Public Comment | peggycashen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038411.pdf |
| CW0000038412 | CW0000038412 | S0100007448 | EMAIL | Public Comment | awessels@twcny.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038412.pdf |
| CW0000038413 | CW0000038413 | S0100007449 | EMAIL | Public Comment | judy@crmw.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038413.pdf |
| CW0000038414 | CW0000038414 | S0100007450 | EMAIL | Public Comment | atlantajames@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038414.pdf |
| CW0000038415 | CW0000038415 | S0100007451 | EMAIL | Public Comment | sm674@cornell.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038415.pdf |
| CW0000038416 | CW0000038416 | S0100007452 | EMAIL | Public Comment | katherin.cutter@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038416.pdf |
| CW0000038417 | CW0000038417 | S0100007453 | EMAIL | Public Comment | weblark@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038417.pdf |
| CW0000038418 | CW0000038418 | S0100007454 | EMAIL | Public Comment | goldtomme@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038418.pdf |
| CW0000038419 | CW0000038419 | S0100007455 | EMAIL | Public Comment | larrysollod@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038419.pdf |
| CW0000038420 | CW0000038420 | S0100007456 | EMAIL | Public Comment | janos@polgarweb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038420.pdf |
| CW0000038421 | CW0000038421 | S0100007457 | EMAIL | Public Comment | fcbuck2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038421.pdf |
| CW0000038422 | CW0000038422 | S0100007458 | EMAIL | Public Comment | jimfred53@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038422.pdf |
| CW0000038423 | CW0000038423 | S0100007459 | EMAIL | Public Comment | LilStar415@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038423.pdf |
| CW0000038424 | CW0000038424 | S0100007460 | EMAIL | Public Comment | ggroyer@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038424.pdf |
| CW0000038425 | CW0000038425 | S0100007461 | EMAIL | Public Comment | rwood12098@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038425.pdf |
| CW0000038426 | CW0000038426 | S0100007462 | EMAIL | Public Comment | meilinys@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038426.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038427 | CW0000038427 | S0100007463 | EMAIL | Public Comment | Huckle_Beary@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038427.pdf |
| CW0000038428 | CW0000038428 | S0100007464 | EMAIL | Public Comment | cin0118@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038428.pdf |
| CW0000038429 | CW0000038429 | S0100007465 | EMAIL | Public Comment | bdsneed@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038429.pdf |
| CW0000038430 | CW0000038430 | S0100007466 | EMAIL | Public Comment | adebroux@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038430.pdf |
| CW0000038431 | CW0000038431 | S0100007467 | EMAIL | Public Comment | ehansen@trinityatl.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038431.pdf |
| CW0000038432 | CW0000038432 | S0100007468 | EMAIL | Public Comment | hughdoosh1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038432.pdf |
| CW0000038433 | CW0000038433 | S0100007469 | EMAIL | Public Comment | huntergreensinc@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038433.pdf |
| CW0000038434 | CW0000038434 | S0100007470 | EMAIL | Public Comment | b_red@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038434.pdf |
| CW0000038435 | CW0000038435 | S0100007471 | EMAIL | Public Comment | jeselson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038435.pdf |
| CW0000038436 | CW0000038436 | S0100007472 | EMAIL | Public Comment | DoubetDW@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038436.pdf |
| CW0000038437 | CW0000038437 | S0100007473 | EMAIL | Public Comment | phoebearchie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038437.pdf |
| CW0000038438 | CW0000038438 | S0100007474 | EMAIL | Public Comment | jo_macm_marsh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038438.pdf |
| CW0000038439 | CW0000038439 | S0100007475 | EMAIL | Public Comment | artmls@gsu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038439.pdf |
| CW0000038440 | CW0000038440 | S0100007476 | EMAIL | Public Comment | davec@curado.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038440.pdf |
| CW0000038441 | CW0000038441 | S0100007477 | EMAIL | Public Comment | LifeCritic@animail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038441.pdf |
| CW0000038442 | CW0000038442 | S0100007478 | EMAIL | Public Comment | LifeCritic@animail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038442.pdf |
| CW0000038443 | CW0000038443 | S0100007479 | EMAIL | Public Comment | sullifyfer@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038443.pdf |
| CW0000038444 | CW0000038444 | S0100007480 | EMAIL | Public Comment | gingermitch69@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038444.pdf |
| CW0000038445 | CW0000038445 | S0100007481 | EMAIL | Public Comment | jesuisaek@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038445.pdf |
| CW0000038446 | CW0000038446 | S0100007482 | EMAIL | Public Comment | musical2@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038446.pdf |
| CW0000038447 | CW0000038447 | S0100007483 | EMAIL | Public Comment | afrostquake@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038447.pdf |
| CW0000038448 | CW0000038448 | S0100007484 | EMAIL | Public Comment | nanellen@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038448.pdf |
| CW0000038449 | CW0000038449 | S0100007485 | EMAIL | Public Comment | juf2m@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038449.pdf |
| CW0000038450 | CW0000038450 | S0100007486 | EMAIL | Public Comment | janearae@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038450.pdf |
| CW0000038451 | CW0000038451 | S0100007487 | EMAIL | Public Comment | ebaldw@verrizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038451.pdf |
| CW0000038452 | CW0000038452 | S0100007488 | EMAIL | Public Comment | bobsmail1936@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038452.pdf |
| CW0000038453 | CW0000038453 | S0100007489 | EMAIL | Public Comment | lora@lorafosberg.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038453.pdf |
| CW0000038454 | CW0000038454 | S0100007490 | EMAIL | Public Comment | story6@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038454.pdf |
| CW0000038455 | CW0000038455 | S0100007491 | EMAIL | Public Comment | jfalconer@ct.metrocast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038455.pdf |
| CW0000038456 | CW0000038456 | S0100007492 | EMAIL | Public Comment | djhardy2@suscome-maine.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038456.pdf |
| CW0000038457 | CW0000038457 | S0100007493 | EMAIL | Public Comment | dougm@ixen.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038457.pdf |
| CW0000038458 | CW0000038458 | S0100007494 | EMAIL | Public Comment | djhardy2@suscom-mainw.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038458.pdf |
| CW0000038459 | CW0000038459 | S0100007495 | EMAIL | Public Comment | kzeller@colostate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038459.pdf |
| CW0000038460 | CW0000038460 | S0100007496 | EMAIL | Public Comment | dancequickstep@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038460.pdf |
| CW0000038461 | CW0000038461 | S0100007497 | EMAIL | Public Comment | dmduffy1950@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038461.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038462 | CW0000038462 | S0100007498 | EMAIL | Public Comment | mrn53@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038462.pdf |
| CW0000038463 | CW0000038463 | S0100007499 | EMAIL | Public Comment | nryan14@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038463.pdf |
| CW0000038464 | CW0000038464 | S0100007500 | EMAIL | Public Comment | marthaleehunter48@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038464.pdf |
| CW0000038465 | CW0000038465 | S0100007501 | EMAIL | Public Comment | jeff.hougentogler@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038465.pdf |
| CW0000038466 | CW0000038466 | S0100007502 | EMAIL | Public Comment | major510@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038466.pdf |
| CW0000038467 | CW0000038467 | S0100007503 | EMAIL | Public Comment | skpabc@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038467.pdf |
| CW0000038468 | CW0000038468 | S0100007504 | EMAIL | Public Comment | murphy444@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038468.pdf |
| CW0000038469 | CW0000038469 | S0100007505 | EMAIL | Public Comment | Denis.Bourassa@pb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038469.pdf |
| CW0000038470 | CW0000038470 | S0100007506 | EMAIL | Public Comment | mishakachina@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038470.pdf |
| CW0000038471 | CW0000038471 | S0100007507 | EMAIL | Public Comment | julieberberan@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038471.pdf |
| CW0000038472 | CW0000038472 | S0100007508 | EMAIL | Public Comment | mrous88@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038472.pdf |
| CW0000038473 | CW0000038473 | S0100007509 | EMAIL | Public Comment | rsblack@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038473.pdf |
| CW0000038474 | CW0000038474 | S0100007510 | EMAIL | Public Comment | beebe143@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038474.pdf |
| CW0000038475 | CW0000038475 | S0100007511 | EMAIL | Public Comment | lancepolya@alum.dartmouth.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038475.pdf |
| CW0000038476 | CW0000038476 | S0100007512 | EMAIL | Public Comment | tizard@hawaiiantel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038476.pdf |
| CW0000038477 | CW0000038477 | S0100007513 | EMAIL | Public Comment | sisteract77@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038477.pdf |
| CW0000038478 | CW0000038478 | S0100007514 | EMAIL | Public Comment | evail@student.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038478.pdf |
| CW0000038479 | CW0000038479 | S0100007515 | EMAIL | Public Comment | Anne.Huberman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038479.pdf |
| CW0000038480 | CW0000038480 | S0100007516 | EMAIL | Public Comment | ccastorena@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038480.pdf |
| CW0000038481 | CW0000038481 | S0100007517 | EMAIL | Public Comment | timothy.st.onge@alum.dartmouth.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038481.pdf |
| CW0000038482 | CW0000038482 | S0100007518 | EMAIL | Public Comment | timothy.st.onge@alum.dartmouth.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038482.pdf |
| CW0000038483 | CW0000038483 | S0100007519 | EMAIL | Public Comment | hgnaumann@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038483.pdf |
| CW0000038484 | CW0000038484 | S0100007597 | EMAIL | Public Comment | objectexist@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038484.pdf |
| CW0000038485 | CW0000038485 | S0100007598 | EMAIL | Public Comment | luckeefrog@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038485.pdf |
| CW0000038486 | CW0000038486 | S0100007599 | EMAIL | Public Comment | STEIN8@VERIZON.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038486.pdf |
| CW0000038487 | CW0000038487 | S0100007600 | EMAIL | Public Comment | teroger@pixi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038487.pdf |
| CW0000038488 | CW0000038488 | S0100007601 | EMAIL | Public Comment | anniedelrio@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038488.pdf |
| CW0000038489 | CW0000038489 | S0100007602 | EMAIL | Public Comment | emumt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038489.pdf |
| CW0000038490 | CW0000038490 | S0100007603 | EMAIL | Public Comment | melina.martin@villanova.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038490.pdf |
| CW0000038491 | CW0000038491 | S0100007604 | EMAIL | Public Comment | frankart11@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038491.pdf |
| CW0000038492 | CW0000038492 | S0100007605 | EMAIL | Public Comment | jacobslutsky@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038492.pdf |
| CW0000038493 | CW0000038493 | S0100007606 | EMAIL | Public Comment | djnova50@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038493.pdf |
| CW0000038494 | CW0000038494 | S0100007607 | EMAIL | Public Comment | riseiver@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038494.pdf |
| CW0000038495 | CW0000038495 | S0100007608 | EMAIL | Public Comment | grmcglone@snail-mail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038495.pdf |
| CW0000038496 | CW0000038496 | S0100007609 | EMAIL | Public Comment | jlo244@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038496.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000038497 | CW0000038497 | S0100007610 | EMAIL | Public Comment | sharalo12@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038497.pdf |
| CW0000038498 | CW0000038498 | S0100007611 | EMAIL | Public Comment | rdeutsch@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038498.pdf |
| CW0000038499 | CW0000038499 | S0100007612 | EMAIL | Public Comment | mmenake@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038499.pdf |
| CW0000038500 | CW0000038500 | S0100007613 | EMAIL | Public Comment | lindsayerinjones@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038500.pdf |
| CW0000038501 | CW0000038501 | S0100007614 | EMAIL | Public Comment | thomtsot@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038501.pdf |
| CW0000038502 | CW0000038502 | S0100007615 | EMAIL | Public Comment | EZENTRIX@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038502.pdf |
| CW0000038503 | CW0000038503 | S0100007616 | EMAIL | Public Comment | kevinwhited@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038503.pdf |
| CW0000038504 | CW0000038504 | S0100007617 | EMAIL | Public Comment | mikeamoroso@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038504.pdf |
| CW0000038505 | CW0000038505 | S0100007618 | EMAIL | Public Comment | ddollmason@spiritone.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038505.pdf |
| CW0000038506 | CW0000038506 | S0100007619 | EMAIL | Public Comment | opuslovesu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038506.pdf |
| CW0000038507 | CW0000038507 | S0100007620 | EMAIL | Public Comment | steigerbuss@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038507.pdf |
| CW0000038508 | CW0000038508 | S0100007621 | EMAIL | Public Comment | healey_shannon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038508.pdf |
| CW0000038509 | CW0000038509 | S0100007622 | EMAIL | Public Comment | jimcrist@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038509.pdf |
| CW0000038510 | CW0000038510 | S0100007623 | EMAIL | Public Comment | justicefire1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038510.pdf |
| CW0000038511 | CW0000038511 | S0100007624 | EMAIL | Public Comment | EJKIRSHB@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038511.pdf |
| CW0000038512 | CW0000038512 | S0100007625 | EMAIL | Public Comment | ckworrall@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038512.pdf |
| CW0000038513 | CW0000038513 | S0100007626 | EMAIL | Public Comment | uprocessor@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038513.pdf |
| CW0000038514 | CW0000038514 | S0100007627 | EMAIL | Public Comment | turbobint@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038514.pdf |
| CW0000038515 | CW0000038515 | S0100007628 | EMAIL | Public Comment | hilary.parker@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038515.pdf |
| CW0000038516 | CW0000038516 | S0100007629 | EMAIL | Public Comment | grmcglone@snail-mail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038516.pdf |
| CW0000038517 | CW0000038517 | S0100007630 | EMAIL | Public Comment | brianfikes@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038517.pdf |
| CW0000038518 | CW0000038518 | S0100007631 | EMAIL | Public Comment | beatles163@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038518.pdf |
| CW0000038519 | CW0000038519 | S0100007632 | EMAIL | Public Comment | rousseaulinda@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038519.pdf |
| CW0000038520 | CW0000038520 | S0100007633 | EMAIL | Public Comment | ginagplus2@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038520.pdf |
| CW0000038521 | CW0000038521 | S0100007634 | EMAIL | Public Comment | Cleness@yorkieworks.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038521.pdf |
| CW0000038522 | CW0000038522 | S0100007636 | EMAIL | Public Comment | kjmactilley@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038522.pdf |
| CW0000038523 | CW0000038523 | S0100007637 | EMAIL | Public Comment | jehrestore@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038523.pdf |
| CW0000038524 | CW0000038524 | S0100007638 | EMAIL | Public Comment | DAC0430@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038524.pdf |
| CW0000038525 | CW0000038525 | S0100007639 | EMAIL | Public Comment | dac0430@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038525.pdf |
| CW0000038526 | CW0000038526 | S0100007640 | EMAIL | Public Comment | Jess1619_11@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038526.pdf |
| CW0000038527 | CW0000038527 | S0100007641 | EMAIL | Public Comment | tilatila2@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038527.pdf |
| CW0000038528 | CW0000038528 | S0100007642 | EMAIL | Public Comment | luvearth2@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038528.pdf |
| CW0000038529 | CW0000038529 | S0100007643 | EMAIL | Public Comment | mvschmidt@usfamily.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038529.pdf |
| CW0000038530 | CW0000038530 | S0100007644 | EMAIL | Public Comment | szalonatasia@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038530.pdf |
| CW0000038531 | CW0000038531 | S0100007645 | EMAIL | Public Comment | hersus444@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038531.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000038532 | CW0000038532 | S0100007646 | EMAIL | Public Comment | lilwells44@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038532.pdf |
| CW0000038533 | CW0000038533 | S0100007647 | EMAIL | Public Comment | braskey_1947@Yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038533.pdf |
| CW0000038534 | CW0000038534 | S0100007648 | EMAIL | Public Comment | randall@kislin-starr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038534.pdf |
| CW0000038535 | CW0000038535 | S0100007649 | EMAIL | Public Comment | katecahill06@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038535.pdf |
| CW0000038536 | CW0000038536 | S0100007650 | EMAIL | Public Comment | btpg2252@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038536.pdf |
| CW0000038537 | CW0000038537 | S0100007651 | EMAIL | Public Comment | jan-mithras@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038537.pdf |
| CW0000038538 | CW0000038538 | S0100007652 | EMAIL | Public Comment | ezolpal@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038538.pdf |
| CW0000038539 | CW0000038539 | S0100007653 | EMAIL | Public Comment | mommaniki0623@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038539.pdf |
| CW0000038540 | CW0000038540 | S0100007654 | EMAIL | Public Comment | bridgett.badger@umit.maine.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038540.pdf |
| CW0000038541 | CW0000038541 | S0100007655 | EMAIL | Public Comment | spacepony@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038541.pdf |
| CW0000038542 | CW0000038542 | S0100007656 | EMAIL | Public Comment | nancy_central_nj@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038542.pdf |
| CW0000038543 | CW0000038543 | S0100007657 | EMAIL | Public Comment | creativz@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038543.pdf |
| CW0000038544 | CW0000038544 | S0100007658 | EMAIL | Public Comment | flaviagaluppo@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038544.pdf |
| CW0000038545 | CW0000038545 | S0100007659 | EMAIL | Public Comment | brianp@pacbell.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038545.pdf |
| CW0000038546 | CW0000038546 | S0100007660 | EMAIL | Public Comment | hollyjean914@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038546.pdf |
| CW0000038547 | CW0000038547 | S0100007661 | EMAIL | Public Comment | RBGUNIER@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038547.pdf |
| CW0000038548 | CW0000038548 | S0100007662 | EMAIL | Public Comment | LVUFORD@CARE2.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038548.pdf |
| CW0000038549 | CW0000038549 | S0100007663 | EMAIL | Public Comment | hope_hyatt@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038549.pdf |
| CW0000038550 | CW0000038550 | S0100007664 | EMAIL | Public Comment | bscrbb22@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038550.pdf |
| CW0000038551 | CW0000038551 | S0100007665 | EMAIL | Public Comment | Zanetis@attglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038551.pdf |
| CW0000038552 | CW0000038552 | S0100007666 | EMAIL | Public Comment | SMartmouth144@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038552.pdf |
| CW0000038553 | CW0000038553 | S0100007667 | EMAIL | Public Comment | craig@craigleeasbury.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038553.pdf |
| CW0000038554 | CW0000038554 | S0100007668 | EMAIL | Public Comment | richheeman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038554.pdf |
| CW0000038555 | CW0000038555 | S0100007669 | EMAIL | Public Comment | lisapizzaf@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038555.pdf |
| CW0000038556 | CW0000038556 | S0100015417 | EMAIL | Public Comment | denisemarlowe@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038556.pdf |
| CW0000038557 | CW0000038557 | S0100015418 | EMAIL | Public Comment | bj@patchworkfilms.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038557.pdf |
| CW0000038558 | CW0000038558 | S0100015419 | EMAIL | Public Comment | pnmeister@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038558.pdf |
| CW0000038559 | CW0000038559 | S0100015420 | EMAIL | Public Comment | mutualaid@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038559.pdf |
| CW0000038560 | CW0000038560 | S0100015421 | EMAIL | Public Comment | kduffy6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038560.pdf |
| CW0000038561 | CW0000038561 | S0100015422 | EMAIL | Public Comment | MarthaStarrM@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038561.pdf |
| CW0000038562 | CW0000038562 | S0100015423 | EMAIL | Public Comment | annem04901@tahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038562.pdf |
| CW0000038563 | CW0000038563 | S0100015424 | EMAIL | Public Comment | drtyler63@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038563.pdf |
| CW0000038564 | CW0000038564 | S0100015425 | EMAIL | Public Comment | chpn4wv@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038564.pdf |
| CW0000038565 | CW0000038565 | S0100015426 | EMAIL | Public Comment | shadowboxjinx@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038565.pdf |
| CW0000038566 | CW0000038566 | S0100015427 | EMAIL | Public Comment | egbuck1939@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038566.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038567 | CW0000038567 | S0100015428 | EMAIL | Public Comment | eblaw9@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038567.pdf |
| CW0000038568 | CW0000038568 | S0100015430 | EMAIL | Public Comment | jim@purestuff.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038568.pdf |
| CW0000038569 | CW0000038569 | S0100015431 | EMAIL | Public Comment | robbi@dallessandro.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038569.pdf |
| CW0000038570 | CW0000038570 | S0100015432 | EMAIL | Public Comment | Caitlin.Gizler@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038570.pdf |
| CW0000038571 | CW0000038571 | S0100015434 | EMAIL | Public Comment | screamingmind@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038571.pdf |
| CW0000038572 | CW0000038572 | S0100015435 | EMAIL | Public Comment | dlcouncilman@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038572.pdf |
| CW0000038573 | CW0000038573 | S0100015436 | EMAIL | Public Comment | Cargantasaur@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038573.pdf |
| CW0000038574 | CW0000038574 | S0100015437 | EMAIL | Public Comment | squishytart@moose-mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038574.pdf |
| CW0000038575 | CW0000038575 | S0100015438 | EMAIL | Public Comment | lparsons@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038575.pdf |
| CW0000038576 | CW0000038576 | S0100015439 | EMAIL | Public Comment | btpg2252@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038576.pdf |
| CW0000038577 | CW0000038577 | S0100015440 | EMAIL | Public Comment | ruthalutlz@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038577.pdf |
| CW0000038578 | CW0000038578 | S0100015441 | EMAIL | Public Comment | Jxenazeus@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038578.pdf |
| CW0000038579 | CW0000038579 | S0100015442 | EMAIL | Public Comment | aoliver.bigler@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038579.pdf |
| CW0000038580 | CW0000038580 | S0100015443 | EMAIL | Public Comment | jennifer-loftus@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038580.pdf |
| CW0000038581 | CW0000038581 | S0100015444 | EMAIL | Public Comment | vaughn.jc@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038581.pdf |
| CW0000038582 | CW0000038582 | S0100015445 | EMAIL | Public Comment | jsmeredith2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038582.pdf |
| CW0000038583 | CW0000038583 | S0100015446 | EMAIL | Public Comment | Krimson_Aura@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038583.pdf |
| CW0000038584 | CW0000038584 | S0100015447 | EMAIL | Public Comment | scaea@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038584.pdf |
| CW0000038585 | CW0000038585 | S0100015448 | EMAIL | Public Comment | retiretbeach@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038585.pdf |
| CW0000038586 | CW0000038586 | S0100015449 | EMAIL | Public Comment | dmpoland@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038586.pdf |
| CW0000038587 | CW0000038587 | S0100015450 | EMAIL | Public Comment | rbashevkin@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038587.pdf |
| CW0000038588 | CW0000038588 | S0100015451 | EMAIL | Public Comment | egadams@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038588.pdf |
| CW0000038589 | CW0000038589 | S0100015452 | EMAIL | Public Comment | fbj@fohe.zzn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038589.pdf |
| CW0000038590 | CW0000038590 | S0100015453 | EMAIL | Public Comment | pricee1@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038590.pdf |
| CW0000038591 | CW0000038591 | S0100015454 | EMAIL | Public Comment | SZCOOK123@COX.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038591.pdf |
| CW0000038592 | CW0000038592 | S0100015455 | EMAIL | Public Comment | desertflower11@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038592.pdf |
| CW0000038593 | CW0000038593 | S0100015456 | EMAIL | Public Comment | vetmandoo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038593.pdf |
| CW0000038594 | CW0000038594 | S0100015457 | EMAIL | Public Comment | sprossd@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038594.pdf |
| CW0000038595 | CW0000038595 | S0100015458 | EMAIL | Public Comment | ruthmagraw@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038595.pdf |
| CW0000038596 | CW0000038596 | S0100015459 | EMAIL | Public Comment | jlobermeyer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038596.pdf |
| CW0000038597 | CW0000038597 | S0100015460 | EMAIL | Public Comment | vbonner@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038597.pdf |
| CW0000038598 | CW0000038598 | S0100015461 | EMAIL | Public Comment | aboyles@law.emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038598.pdf |
| CW0000038599 | CW0000038599 | S0100015462 | EMAIL | Public Comment | pernicious_raven@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038599.pdf |
| CW0000038600 | CW0000038600 | S0100015463 | EMAIL | Public Comment | iacoflia@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038600.pdf |
| CW0000038601 | CW0000038601 | S0100015464 | EMAIL | Public Comment | susanpallatto@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038601.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038602 | CW0000038602 | S0100015465 | EMAIL | Public Comment | amaizeinggrace@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038602.pdf |
| CW0000038603 | CW0000038603 | S0100015467 | EMAIL | Public Comment | redlichdee@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038603.pdf |
| CW0000038604 | CW0000038604 | S0100015565 | EMAIL | Public Comment | sylvankate@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038604.pdf |
| CW0000038605 | CW0000038605 | S0100015566 | EMAIL | Public Comment | schlutes25@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038605.pdf |
| CW0000038606 | CW0000038606 | S0100015567 | EMAIL | Public Comment | quinlandp@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038606.pdf |
| CW0000038607 | CW0000038607 | S0100015568 | EMAIL | Public Comment | donlamb101@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038607.pdf |
| CW0000038608 | CW0000038608 | S0100015569 | EMAIL | Public Comment | careyja@auburn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038608.pdf |
| CW0000038609 | CW0000038609 | S0100015570 | EMAIL | Public Comment | vplumm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038609.pdf |
| CW0000038610 | CW0000038610 | S0100015571 | EMAIL | Public Comment | james@nolaproject.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038610.pdf |
| CW0000038611 | CW0000038611 | S0100015572 | EMAIL | Public Comment | quietly33@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038611.pdf |
| CW0000038612 | CW0000038612 | S0100015573 | EMAIL | Public Comment | achadran@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038612.pdf |
| CW0000038613 | CW0000038613 | S0100015574 | EMAIL | Public Comment | fstewart6@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038613.pdf |
| CW0000038614 | CW0000038614 | S0100015575 | EMAIL | Public Comment | andreacstumpf@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038614.pdf |
| CW0000038615 | CW0000038615 | S0100015576 | EMAIL | Public Comment | alternativemoon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038615.pdf |
| CW0000038616 | CW0000038616 | S0100015577 | EMAIL | Public Comment | thestringcheese@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038616.pdf |
| CW0000038617 | CW0000038617 | S0100015578 | EMAIL | Public Comment | tojoygood@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038617.pdf |
| CW0000038618 | CW0000038618 | S0100015579 | EMAIL | Public Comment | kayaks3@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038618.pdf |
| CW0000038619 | CW0000038619 | S0100015580 | EMAIL | Public Comment | hjbergman@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038619.pdf |
| CW0000038620 | CW0000038620 | S0100015581 | EMAIL | Public Comment | ellen0518@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038620.pdf |
| CW0000038621 | CW0000038621 | S0100015582 | EMAIL | Public Comment | livethroughthis@peacemail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038621.pdf |
| CW0000038622 | CW0000038622 | S0100015583 | EMAIL | Public Comment | lisa_ferrisiguttman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038622.pdf |
| CW0000038623 | CW0000038623 | S0100015584 | EMAIL | Public Comment | theavonchica@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038623.pdf |
| CW0000038624 | CW0000038624 | S0100015585 | EMAIL | Public Comment | dragonfly422@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038624.pdf |
| CW0000038625 | CW0000038625 | S0100015586 | EMAIL | Public Comment | pamhoward@qwest.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038625.pdf |
| CW0000038626 | CW0000038626 | S0100015587 | EMAIL | Public Comment | baderbakev@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038626.pdf |
| CW0000038627 | CW0000038627 | S0100015588 | EMAIL | Public Comment | apache.scout@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038627.pdf |
| CW0000038628 | CW0000038628 | S0100015589 | EMAIL | Public Comment | dwdiscover@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038628.pdf |
| CW0000038629 | CW0000038629 | S0100015590 | EMAIL | Public Comment | cantrell@pobox.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038629.pdf |
| CW0000038630 | CW0000038630 | S0100015591 | EMAIL | Public Comment | BRANDALL@UCLA.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038630.pdf |
| CW0000038631 | CW0000038631 | S0100015592 | EMAIL | Public Comment | chrissimms1133@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038631.pdf |
| CW0000038632 | CW0000038632 | S0100015593 | EMAIL | Public Comment | birdcrist@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038632.pdf |
| CW0000038633 | CW0000038633 | S0100015594 | EMAIL | Public Comment | curtis.philbrook@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038633.pdf |
| CW0000038634 | CW0000038634 | S0100015595 | EMAIL | Public Comment | sherlock5681@insight.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000038634.pdf |
| CW0000038635 | CW0000038635 | S0100006060 | EMAIL | Public Comment | Tiaseid@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038635.pdf |
| CW0000038636 | CW0000038636 | S0100015324 | EMAIL | Public Comment | bevdruck@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038636.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000038637 | CW0000038637 | S0100015325 | EMAIL | Public Comment | mantheyk@uga.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038637.pdf |
| CW0000038638 | CW0000038638 | S0100015326 | EMAIL | Public Comment | c.wil@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038638.pdf |
| CW0000038639 | CW0000038639 | S0100015327 | EMAIL | Public Comment | pcaliandro@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038639.pdf |
| CW0000038640 | CW0000038640 | S0100015328 | EMAIL | Public Comment | Cch5227@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038640.pdf |
| CW0000038641 | CW0000038641 | S0100015329 | EMAIL | Public Comment | vanstern@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038641.pdf |
| CW0000038642 | CW0000038642 | S0100015330 | EMAIL | Public Comment | bonniea@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038642.pdf |
| CW0000038643 | CW0000038643 | S0100015331 | EMAIL | Public Comment | rsmith02@wesleyan.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038643.pdf |
| CW0000038644 | CW0000038644 | S0100015332 | EMAIL | Public Comment | julieheinrich@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038644.pdf |
| CW0000038645 | CW0000038645 | S0100015333 | EMAIL | Public Comment | hshoch@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038645.pdf |
| CW0000038646 | CW0000038646 | S0100015334 | EMAIL | Public Comment | pitatimo@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038646.pdf |
| CW0000038647 | CW0000038647 | S0100015335 | EMAIL | Public Comment | nellajpt@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038647.pdf |
| CW0000038648 | CW0000038648 | S0100015338 | EMAIL | Public Comment | teachkpeace@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038648.pdf |
| CW0000038649 | CW0000038649 | S0100015339 | EMAIL | Public Comment | smackin@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038649.pdf |
| CW0000038650 | CW0000038650 | S0100015340 | EMAIL | Public Comment | btrusting@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038650.pdf |
| CW0000038651 | CW0000038651 | S0100015341 | EMAIL | Public Comment | herrbbee@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038651.pdf |
| CW0000038652 | CW0000038652 | S0100015342 | EMAIL | Public Comment | ljanea@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038652.pdf |
| CW0000038653 | CW0000038653 | S0100015343 | EMAIL | Public Comment | xtrillium@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038653.pdf |
| CW0000038654 | CW0000038654 | S0100015344 | EMAIL | Public Comment | brianw@pabackwoods.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038654.pdf |
| CW0000038655 | CW0000038655 | S0100015345 | EMAIL | Public Comment | rreavis4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038655.pdf |
| CW0000038656 | CW0000038656 | S0100015346 | EMAIL | Public Comment | hpowell@hopkins.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038656.pdf |
| CW0000038657 | CW0000038657 | S0100015347 | EMAIL | Public Comment | musical2@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038657.pdf |
| CW0000038658 | CW0000038658 | S0100015348 | EMAIL | Public Comment | jkjeansonne@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038658.pdf |
| CW0000038659 | CW0000038659 | S0100015349 | EMAIL | Public Comment | sara.j.wong@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038659.pdf |
| CW0000038660 | CW0000038660 | S0100015350 | EMAIL | Public Comment | margemead@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038660.pdf |
| CW0000038661 | CW0000038661 | S0100015351 | EMAIL | Public Comment | myemail@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038661.pdf |
| CW0000038662 | CW0000038662 | S0100015352 | EMAIL | Public Comment | jennifer.weishaar@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038662.pdf |
| CW0000038663 | CW0000038663 | S0100015353 | EMAIL | Public Comment | newkpennell@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038663.pdf |
| CW0000038664 | CW0000038664 | S0100015354 | EMAIL | Public Comment | theofficewiz@prodigy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038664.pdf |
| CW0000038665 | CW0000038665 | S0100015356 | EMAIL | Public Comment | cjmeakes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038665.pdf |
| CW0000038666 | CW0000038666 | S0100015357 | EMAIL | Public Comment | d_traviglia@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038666.pdf |
| CW0000038667 | CW0000038667 | S0100015358 | EMAIL | Public Comment | rjackk@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038667.pdf |
| CW0000038668 | CW0000038668 | S0100015359 | EMAIL | Public Comment | horowitzphish@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038668.pdf |
| CW0000038669 | CW0000038669 | S0100015360 | EMAIL | Public Comment | hawkslept@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038669.pdf |
| CW0000038670 | CW0000038670 | S0100015362 | EMAIL | Public Comment | jason.levinn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038670.pdf |
| CW0000038671 | CW0000038671 | S0100015363 | EMAIL | Public Comment | balenergy@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038671.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038672 | CW0000038672 | S0100015364 | EMAIL | Public Comment | lbpopkin@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038672.pdf |
| CW0000038673 | CW0000038673 | S0100015365 | EMAIL | Public Comment | jjaaske@wildapache.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038673.pdf |
| CW0000038674 | CW0000038674 | S0100015366 | EMAIL | Public Comment | xmas_carole@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038674.pdf |
| CW0000038675 | CW0000038675 | S0100015367 | EMAIL | Public Comment | newton530@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038675.pdf |
| CW0000038676 | CW0000038676 | S0100015368 | EMAIL | Public Comment | slperalta@metrocast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038676.pdf |
| CW0000038677 | CW0000038677 | S0100015369 | EMAIL | Public Comment | awelsko@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038677.pdf |
| CW0000038678 | CW0000038678 | S0100015370 | EMAIL | Public Comment | riva_rm@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038678.pdf |
| CW0000038679 | CW0000038679 | S0100015371 | EMAIL | Public Comment | BDAVIS2266@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038679.pdf |
| CW0000038680 | CW0000038680 | S0100015372 | EMAIL | Public Comment | Leigh.b@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038680.pdf |
| CW0000038681 | CW0000038681 | S0100015373 | EMAIL | Public Comment | karaniles@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038681.pdf |
| CW0000038682 | CW0000038682 | S0100015374 | EMAIL | Public Comment | doggies20@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038682.pdf |
| CW0000038683 | CW0000038683 | S0100015375 | EMAIL | Public Comment | sue_imhoff@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038683.pdf |
| CW0000038684 | CW0000038684 | S0100015376 | EMAIL | Public Comment | lptemmen@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038684.pdf |
| CW0000038685 | CW0000038685 | S0100015377 | EMAIL | Public Comment | hlblly@wirefire.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038685.pdf |
| CW0000038686 | CW0000038686 | S0100015378 | EMAIL | Public Comment | dinopezzotti@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038686.pdf |
| CW0000038687 | CW0000038687 | S0100015379 | EMAIL | Public Comment | dajaslow@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038687.pdf |
| CW0000038688 | CW0000038688 | S0100015380 | EMAIL | Public Comment | rnogiec@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038688.pdf |
| CW0000038689 | CW0000038689 | S0100015381 | EMAIL | Public Comment | dianeglaws@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038689.pdf |
| CW0000038690 | CW0000038690 | S0100015382 | EMAIL | Public Comment | jpts@alltel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038690.pdf |
| CW0000038691 | CW0000038691 | S0100015383 | EMAIL | Public Comment | grady44@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038691.pdf |
| CW0000038692 | CW0000038692 | S0100015384 | EMAIL | Public Comment | epatsis@alltel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038692.pdf |
| CW0000038693 | CW0000038693 | S0100015385 | EMAIL | Public Comment | Cteno@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038693.pdf |
| CW0000038694 | CW0000038694 | S0100015386 | EMAIL | Public Comment | nicolelindahl8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038694.pdf |
| CW0000038695 | CW0000038695 | S0100015387 | EMAIL | Public Comment | sdudley@uark.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038695.pdf |
| CW0000038696 | CW0000038696 | S0100015388 | EMAIL | Public Comment | sky@galaxyinternet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038696.pdf |
| CW0000038697 | CW0000038697 | S0100015389 | EMAIL | Public Comment | bulldawg0620@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038697.pdf |
| CW0000038698 | CW0000038698 | S0100015390 | EMAIL | Public Comment | info@tedsyoga.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038698.pdf |
| CW0000038699 | CW0000038699 | S0100015391 | EMAIL | Public Comment | tdhahn@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038699.pdf |
| CW0000038700 | CW0000038700 | S0100015392 | EMAIL | Public Comment | djackson0@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038700.pdf |
| CW0000038701 | CW0000038701 | S0100015393 | EMAIL | Public Comment | mosephb@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038701.pdf |
| CW0000038702 | CW0000038702 | S0100015394 | EMAIL | Public Comment | lwarzins@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038702.pdf |
| CW0000038703 | CW0000038703 | S0100015395 | EMAIL | Public Comment | Angeleyes184@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038703.pdf |
| CW0000038704 | CW0000038704 | S0100015396 | EMAIL | Public Comment | judds@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038704.pdf |
| CW0000038705 | CW0000038705 | S0100015397 | EMAIL | Public Comment | knaeble@iphouse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038705.pdf |
| CW0000038706 | CW0000038706 | S0100015398 | EMAIL | Public Comment | iras@bitstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038706.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038707 | CW0000038707 | S0100015399 | EMAIL | Public Comment | paullinator@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038707.pdf |
| CW0000038708 | CW0000038708 | S0100015400 | EMAIL | Public Comment | Russell797@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038708.pdf |
| CW0000038709 | CW0000038709 | S0100015401 | EMAIL | Public Comment | emchung21@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038709.pdf |
| CW0000038710 | CW0000038710 | S0100015402 | EMAIL | Public Comment | kaherter@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038710.pdf |
| CW0000038711 | CW0000038711 | S0100015403 | EMAIL | Public Comment | tlgeab@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038711.pdf |
| CW0000038712 | CW0000038712 | S0100015404 | EMAIL | Public Comment | debagrant@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038712.pdf |
| CW0000038713 | CW0000038713 | S0100015405 | EMAIL | Public Comment | hsc3352@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038713.pdf |
| CW0000038714 | CW0000038714 | S0100015406 | EMAIL | Public Comment | atnyaz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038714.pdf |
| CW0000038715 | CW0000038715 | S0100015407 | EMAIL | Public Comment | cullers8@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038715.pdf |
| CW0000038716 | CW0000038716 | S0100015408 | EMAIL | Public Comment | jwf267@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038716.pdf |
| CW0000038717 | CW0000038717 | S0100015409 | EMAIL | Public Comment | harcourt@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038717.pdf |
| CW0000038718 | CW0000038718 | S0100015410 | EMAIL | Public Comment | bobwamcclain@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038718.pdf |
| CW0000038719 | CW0000038719 | S0100015412 | EMAIL | Public Comment | rosalieg@citlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038719.pdf |
| CW0000038720 | CW0000038720 | S0100015413 | EMAIL | Public Comment | shellytmartin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038720.pdf |
| CW0000038721 | CW0000038721 | S0100015414 | EMAIL | Public Comment | elena.citkowitz@yale.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038721.pdf |
| CW0000038722 | CW0000038722 | S0100015416 | EMAIL | Public Comment | t.h.keller@ns.sympatico.ca | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038722.pdf |
| CW0000038723 | CW0000038723 | S0100015468 | EMAIL | Public Comment | samson3809@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038723.pdf |
| CW0000038724 | CW0000038724 | S0100015510 | EMAIL | Public Comment | douglas_gregg@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038724.pdf |
| CW0000038725 | CW0000038725 | S0100015511 | EMAIL | Public Comment | jen727star@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038725.pdf |
| CW0000038726 | CW0000038726 | S0100015512 | EMAIL | Public Comment | itclickedon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038726.pdf |
| CW0000038727 | CW0000038727 | S0100015513 | EMAIL | Public Comment | jjenkins50@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038727.pdf |
| CW0000038728 | CW0000038728 | S0100015514 | EMAIL | Public Comment | rdhef@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038728.pdf |
| CW0000038729 | CW0000038729 | S0100015515 | EMAIL | Public Comment | imgreenb@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038729.pdf |
| CW0000038730 | CW0000038730 | S0100015516 | EMAIL | Public Comment | grandmastergranola@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038730.pdf |
| CW0000038731 | CW0000038731 | S0100015517 | EMAIL | Public Comment | bemyowndestiny@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038731.pdf |
| CW0000038732 | CW0000038732 | S0100015518 | EMAIL | Public Comment | ruthkatz@visi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038732.pdf |
| CW0000038733 | CW0000038733 | S0100015519 | EMAIL | Public Comment | eddiecr8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038733.pdf |
| CW0000038734 | CW0000038734 | S0100015520 | EMAIL | Public Comment | merylle@opus.co.tt | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038734.pdf |
| CW0000038735 | CW0000038735 | S0100015521 | EMAIL | Public Comment | danieljkaderabek@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038735.pdf |
| CW0000038736 | CW0000038736 | S0100015524 | EMAIL | Public Comment | ricciard8@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038736.pdf |
| CW0000038737 | CW0000038737 | S0100015525 | EMAIL | Public Comment | raynriel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038737.pdf |
| CW0000038738 | CW0000038738 | S0100015527 | EMAIL | Public Comment | claudiogalamini@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038738.pdf |
| CW0000038739 | CW0000038739 | S0100015528 | EMAIL | Public Comment | anngetty@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038739.pdf |
| CW0000038740 | CW0000038740 | S0100015529 | EMAIL | Public Comment | zhershel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038740.pdf |
| CW0000038741 | CW0000038741 | S0100015530 | EMAIL | Public Comment | cory05@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038741.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038742 | CW0000038742 | S0100015531 | EMAIL | Public Comment | kiwiluv57@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038742.pdf |
| CW0000038743 | CW0000038743 | S0100015532 | EMAIL | Public Comment | thestringcheese@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038743.pdf |
| CW0000038744 | CW0000038744 | S0100015533 | EMAIL | Public Comment | asa.sjostrom@hgo.se | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038744.pdf |
| CW0000038745 | CW0000038745 | S0100015534 | EMAIL | Public Comment | vmalhotra15@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038745.pdf |
| CW0000038746 | CW0000038746 | S0100015536 | EMAIL | Public Comment | oneofamillion@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038746.pdf |
| CW0000038747 | CW0000038747 | S0100015537 | EMAIL | Public Comment | GARMACK@ATT.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038747.pdf |
| CW0000038748 | CW0000038748 | S0100015538 | EMAIL | Public Comment | ajakef@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038748.pdf |
| CW0000038749 | CW0000038749 | S0100015539 | EMAIL | Public Comment | leckiejason@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038749.pdf |
| CW0000038750 | CW0000038750 | S0100015540 | EMAIL | Public Comment | jsferland@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038750.pdf |
| CW0000038751 | CW0000038751 | S0100015542 | EMAIL | Public Comment | dragonart18@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038751.pdf |
| CW0000038752 | CW0000038752 | S0100015543 | EMAIL | Public Comment | khymmy@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038752.pdf |
| CW0000038753 | CW0000038753 | S0100015544 | EMAIL | Public Comment | elvdant@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038753.pdf |
| CW0000038754 | CW0000038754 | S0100015545 | EMAIL | Public Comment | emplante@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038754.pdf |
| CW0000038755 | CW0000038755 | S0100015546 | EMAIL | Public Comment | keksboogie@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038755.pdf |
| CW0000038756 | CW0000038756 | S0100015548 | EMAIL | Public Comment | thomas.moore52@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038756.pdf |
| CW0000038757 | CW0000038757 | S0100015549 | EMAIL | Public Comment | lhawkins66@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038757.pdf |
| CW0000038758 | CW0000038758 | S0100015550 | EMAIL | Public Comment | ltripley@orange.fr | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038758.pdf |
| CW0000038759 | CW0000038759 | S0100015551 | EMAIL | Public Comment | colin@sunvoltsolar.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038759.pdf |
| CW0000038760 | CW0000038760 | S0100015552 | EMAIL | Public Comment | ffosgary@opus.co.tt | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038760.pdf |
| CW0000038761 | CW0000038761 | S0100015553 | EMAIL | Public Comment | knaeble@iphouse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038761.pdf |
| CW0000038762 | CW0000038762 | S0100015554 | EMAIL | Public Comment | olivia.mcdaniel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038762.pdf |
| CW0000038763 | CW0000038763 | S0100015555 | EMAIL | Public Comment | mariekelly@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038763.pdf |
| CW0000038764 | CW0000038764 | S0100015556 | EMAIL | Public Comment | sesamesarah@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038764.pdf |
| CW0000038765 | CW0000038765 | S0100015557 | EMAIL | Public Comment | lisaliu87@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038765.pdf |
| CW0000038766 | CW0000038766 | S0100015558 | EMAIL | Public Comment | punkjunkeezp@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038766.pdf |
| CW0000038767 | CW0000038767 | S0100015559 | EMAIL | Public Comment | stickfigure33@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038767.pdf |
| CW0000038768 | CW0000038768 | S0100015560 | EMAIL | Public Comment | jessica.raynor@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038768.pdf |
| CW0000038769 | CW0000038769 | S0100015561 | EMAIL | Public Comment | allenwsmith@lycos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038769.pdf |
| CW0000038770 | CW0000038770 | S0100015562 | EMAIL | Public Comment | zeegal@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038770.pdf |
| CW0000038771 | CW0000038771 | S0100015564 | EMAIL | Public Comment | JULISAADAMS6@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000038771.pdf |
| CW0000038772 | CW0000038772 | S0100007410 | EMAIL | Public Comment | mobius3x@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038772.pdf |
| CW0000038773 | CW0000038773 | S0100007411 | EMAIL | Public Comment | lunamamma@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038773.pdf |
| CW0000038774 | CW0000038774 | S0100007412 | EMAIL | Public Comment | marysherlock1@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038774.pdf |
| CW0000038775 | CW0000038775 | S0100007595 | EMAIL | Public Comment | carpiostyle@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038775.pdf |
| CW0000038776 | CW0000038776 | S0100007596 | EMAIL | Public Comment | margotsunshine@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038776.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038777 | CW0000038777 | S0100015238 | EMAIL | Public Comment | NoreenPK@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038777.pdf |
| CW0000038778 | CW0000038778 | S0100015239 | EMAIL | Public Comment | heidi.johnson2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038778.pdf |
| CW0000038779 | CW0000038779 | S0100015240 | EMAIL | Public Comment | fleetwoodsjs@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038779.pdf |
| CW0000038780 | CW0000038780 | S0100015241 | EMAIL | Public Comment | ronstimmel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038780.pdf |
| CW0000038781 | CW0000038781 | S0100015242 | EMAIL | Public Comment | danielgrenell@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038781.pdf |
| CW0000038782 | CW0000038782 | S0100015243 | EMAIL | Public Comment | serth@premierrange.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038782.pdf |
| CW0000038783 | CW0000038783 | S0100015244 | EMAIL | Public Comment | danawjarrett@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038783.pdf |
| CW0000038784 | CW0000038784 | S0100015245 | EMAIL | Public Comment | amynewton76@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038784.pdf |
| CW0000038785 | CW0000038785 | S0100015246 | EMAIL | Public Comment | mrdaly@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038785.pdf |
| CW0000038786 | CW0000038786 | S0100015247 | EMAIL | Public Comment | leex1592@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038786.pdf |
| CW0000038787 | CW0000038787 | S0100015248 | EMAIL | Public Comment | leex1594@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038787.pdf |
| CW0000038788 | CW0000038788 | S0100015249 | EMAIL | Public Comment | linda.c.gray@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038788.pdf |
| CW0000038789 | CW0000038789 | S0100015250 | EMAIL | Public Comment | AJNorth02@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038789.pdf |
| CW0000038790 | CW0000038790 | S0100015251 | EMAIL | Public Comment | shahlahebets@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038790.pdf |
| CW0000038791 | CW0000038791 | S0100015252 | EMAIL | Public Comment | appbackcountry@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038791.pdf |
| CW0000038792 | CW0000038792 | S0100015253 | EMAIL | Public Comment | quinnka@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038792.pdf |
| CW0000038793 | CW0000038793 | S0100015254 | EMAIL | Public Comment | ppopinchalk@vanzelm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038793.pdf |
| CW0000038794 | CW0000038794 | S0100015255 | EMAIL | Public Comment | leme21@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038794.pdf |
| CW0000038795 | CW0000038795 | S0100015256 | EMAIL | Public Comment | phoebemoon49@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038795.pdf |
| CW0000038796 | CW0000038796 | S0100015257 | EMAIL | Public Comment | sturml@sullcrom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038796.pdf |
| CW0000038797 | CW0000038797 | S0100015258 | EMAIL | Public Comment | eli.ringel@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038797.pdf |
| CW0000038798 | CW0000038798 | S0100015259 | EMAIL | Public Comment | carol@slothower.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038798.pdf |
| CW0000038799 | CW0000038799 | S0100015261 | EMAIL | Public Comment | mark@urbanoasisdesign.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038799.pdf |
| CW0000038800 | CW0000038800 | S0100015262 | EMAIL | Public Comment | keyaluvsu@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038800.pdf |
| CW0000038801 | CW0000038801 | S0100015263 | EMAIL | Public Comment | chulalaguna@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038801.pdf |
| CW0000038802 | CW0000038802 | S0100015264 | EMAIL | Public Comment | tsorrent@jhmi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038802.pdf |
| CW0000038803 | CW0000038803 | S0100015265 | EMAIL | Public Comment | dave.luxem@zones.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038803.pdf |
| CW0000038804 | CW0000038804 | S0100015266 | EMAIL | Public Comment | kbbarz@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038804.pdf |
| CW0000038805 | CW0000038805 | S0100015267 | EMAIL | Public Comment | mdpeters2@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038805.pdf |
| CW0000038806 | CW0000038806 | S0100015269 | EMAIL | Public Comment | dteades@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038806.pdf |
| CW0000038807 | CW0000038807 | S0100015270 | EMAIL | Public Comment | suzesturges@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038807.pdf |
| CW0000038808 | CW0000038808 | S0100015271 | EMAIL | Public Comment | lauracorcetti@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038808.pdf |
| CW0000038809 | CW0000038809 | S0100015272 | EMAIL | Public Comment | karencarra@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038809.pdf |
| CW0000038810 | CW0000038810 | S0100015273 | EMAIL | Public Comment | drbraga@law.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038810.pdf |
| CW0000038811 | CW0000038811 | S0100015274 | EMAIL | Public Comment | rodpaolini@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038811.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038812 | CW0000038812 | S0100015275 | EMAIL | Public Comment | carlday@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038812.pdf |
| CW0000038813 | CW0000038813 | S0100015276 | EMAIL | Public Comment | ashurilla@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038813.pdf |
| CW0000038814 | CW0000038814 | S0100015277 | EMAIL | Public Comment | b_davidson@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038814.pdf |
| CW0000038815 | CW0000038815 | S0100015278 | EMAIL | Public Comment | suhowe@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038815.pdf |
| CW0000038816 | CW0000038816 | S0100015279 | EMAIL | Public Comment | ebc1925@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038816.pdf |
| CW0000038817 | CW0000038817 | S0100015280 | EMAIL | Public Comment | stevew@newleaf-dist.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038817.pdf |
| CW0000038818 | CW0000038818 | S0100015281 | EMAIL | Public Comment | srbloom@learnlink.emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038818.pdf |
| CW0000038819 | CW0000038819 | S0100015282 | EMAIL | Public Comment | jps@uga.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038819.pdf |
| CW0000038820 | CW0000038820 | S0100015283 | EMAIL | Public Comment | carnesrg04@hendrix.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038820.pdf |
| CW0000038821 | CW0000038821 | S0100015284 | EMAIL | Public Comment | ruth@remple.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038821.pdf |
| CW0000038822 | CW0000038822 | S0100015285 | EMAIL | Public Comment | nan.n.johnson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038822.pdf |
| CW0000038823 | CW0000038823 | S0100015286 | EMAIL | Public Comment | mackday@uga.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038823.pdf |
| CW0000038824 | CW0000038824 | S0100015287 | EMAIL | Public Comment | cnpucket@indiana.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038824.pdf |
| CW0000038825 | CW0000038825 | S0100015288 | EMAIL | Public Comment | rosalbak@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038825.pdf |
| CW0000038826 | CW0000038826 | S0100015289 | EMAIL | Public Comment | chraham73@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038826.pdf |
| CW0000038827 | CW0000038827 | S0100015290 | EMAIL | Public Comment | lulu21980@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038827.pdf |
| CW0000038828 | CW0000038828 | S0100015291 | EMAIL | Public Comment | jlhof1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038828.pdf |
| CW0000038829 | CW0000038829 | S0100015292 | EMAIL | Public Comment | maureencp@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038829.pdf |
| CW0000038830 | CW0000038830 | S0100015293 | EMAIL | Public Comment | waltk2@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038830.pdf |
| CW0000038831 | CW0000038831 | S0100015294 | EMAIL | Public Comment | fatboyhd98@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038831.pdf |
| CW0000038832 | CW0000038832 | S0100015295 | EMAIL | Public Comment | ccretu@anacondapress.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038832.pdf |
| CW0000038833 | CW0000038833 | S0100015296 | EMAIL | Public Comment | jill.hissom@eku.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038833.pdf |
| CW0000038834 | CW0000038834 | S0100015297 | EMAIL | Public Comment | bukigreco@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038834.pdf |
| CW0000038835 | CW0000038835 | S0100015298 | EMAIL | Public Comment | brianfolster@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038835.pdf |
| CW0000038836 | CW0000038836 | S0100015299 | EMAIL | Public Comment | kirbo222@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038836.pdf |
| CW0000038837 | CW0000038837 | S0100015300 | EMAIL | Public Comment | jcreighton3@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038837.pdf |
| CW0000038838 | CW0000038838 | S0100015301 | EMAIL | Public Comment | donag003@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038838.pdf |
| CW0000038839 | CW0000038839 | S0100015302 | EMAIL | Public Comment | wsharrer@towson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038839.pdf |
| CW0000038840 | CW0000038840 | S0100015303 | EMAIL | Public Comment | rogercoutant@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038840.pdf |
| CW0000038841 | CW0000038841 | S0100015304 | EMAIL | Public Comment | hjernquist@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038841.pdf |
| CW0000038842 | CW0000038842 | S0100015305 | EMAIL | Public Comment | kpenn7@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038842.pdf |
| CW0000038843 | CW0000038843 | S0100015306 | EMAIL | Public Comment | jacknoir@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038843.pdf |
| CW0000038844 | CW0000038844 | S0100015308 | EMAIL | Public Comment | bob532@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038844.pdf |
| CW0000038845 | CW0000038845 | S0100015309 | EMAIL | Public Comment | covy81079@mypacks.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038845.pdf |
| CW0000038846 | CW0000038846 | S0100015310 | EMAIL | Public Comment | adamalper@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038846.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038847 | CW0000038847 | S0100015311 | EMAIL | Public Comment | frnbach@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038847.pdf |
| CW0000038848 | CW0000038848 | S0100015312 | EMAIL | Public Comment | chris@southmoonunder.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038848.pdf |
| CW0000038849 | CW0000038849 | S0100015313 | EMAIL | Public Comment | kjsprede@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038849.pdf |
| CW0000038850 | CW0000038850 | S0100015314 | EMAIL | Public Comment | sgreco@theredesign.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038850.pdf |
| CW0000038851 | CW0000038851 | S0100015315 | EMAIL | Public Comment | bobent@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038851.pdf |
| CW0000038852 | CW0000038852 | S0100015316 | EMAIL | Public Comment | sumer@cameraart.ca | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038852.pdf |
| CW0000038853 | CW0000038853 | S0100015318 | EMAIL | Public Comment | bwils@aed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038853.pdf |
| CW0000038854 | CW0000038854 | S0100015319 | EMAIL | Public Comment | derek.kawakami@hawaiiantel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038854.pdf |
| CW0000038855 | CW0000038855 | S0100015320 | EMAIL | Public Comment | dasmithaus@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038855.pdf |
| CW0000038856 | CW0000038856 | S0100015321 | EMAIL | Public Comment | tahitianmoon50@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038856.pdf |
| CW0000038857 | CW0000038857 | S0100015322 | EMAIL | Public Comment | wee_wild_beastie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038857.pdf |
| CW0000038858 | CW0000038858 | S0100015323 | EMAIL | Public Comment | Diosombra@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038858.pdf |
| CW0000038859 | CW0000038859 | S0100015466 | EMAIL | Public Comment | boxerchick65@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038859.pdf |
| CW0000038860 | CW0000038860 | S0100015469 | EMAIL | Public Comment | banchacup@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038860.pdf |
| CW0000038861 | CW0000038861 | S0100015470 | EMAIL | Public Comment | brianfikes@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038861.pdf |
| CW0000038862 | CW0000038862 | S0100015471 | EMAIL | Public Comment | jane@jepphoto.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038862.pdf |
| CW0000038863 | CW0000038863 | S0100015472 | EMAIL | Public Comment | CarolynC13@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038863.pdf |
| CW0000038864 | CW0000038864 | S0100015473 | EMAIL | Public Comment | mattffeeney@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038864.pdf |
| CW0000038865 | CW0000038865 | S0100015474 | EMAIL | Public Comment | roguenode@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038865.pdf |
| CW0000038866 | CW0000038866 | S0100015475 | EMAIL | Public Comment | jozi06@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038866.pdf |
| CW0000038867 | CW0000038867 | S0100015476 | EMAIL | Public Comment | minister@nccucc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038867.pdf |
| CW0000038868 | CW0000038868 | S0100015477 | EMAIL | Public Comment | wjr44@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038868.pdf |
| CW0000038869 | CW0000038869 | S0100015478 | EMAIL | Public Comment | greenphil@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038869.pdf |
| CW0000038870 | CW0000038870 | S0100015479 | EMAIL | Public Comment | x@webthat.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038870.pdf |
| CW0000038871 | CW0000038871 | S0100015480 | EMAIL | Public Comment | suebrubaker@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038871.pdf |
| CW0000038872 | CW0000038872 | S0100015482 | EMAIL | Public Comment | kitkat627@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038872.pdf |
| CW0000038873 | CW0000038873 | S0100015483 | EMAIL | Public Comment | gigantesmike@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038873.pdf |
| CW0000038874 | CW0000038874 | S0100015484 | EMAIL | Public Comment | himanenj@mskcc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038874.pdf |
| CW0000038875 | CW0000038875 | S0100015485 | EMAIL | Public Comment | shannon.hunt@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038875.pdf |
| CW0000038876 | CW0000038876 | S0100015486 | EMAIL | Public Comment | willie@schatzgroup.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038876.pdf |
| CW0000038877 | CW0000038877 | S0100015487 | EMAIL | Public Comment | MARKRDAS@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038877.pdf |
| CW0000038878 | CW0000038878 | S0100015488 | EMAIL | Public Comment | abattiste_painter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038878.pdf |
| CW0000038879 | CW0000038879 | S0100015489 | EMAIL | Public Comment | Ellen.Springer@oag.state.ny.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038879.pdf |
| CW0000038880 | CW0000038880 | S0100015490 | EMAIL | Public Comment | jbvanorne@fortlewis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038880.pdf |
| CW0000038881 | CW0000038881 | S0100015491 | EMAIL | Public Comment | royandjane@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038881.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038882 | CW0000038882 | S0100015492 | EMAIL | Public Comment | katherine.risse@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038882.pdf |
| CW0000038883 | CW0000038883 | S0100015493 | EMAIL | Public Comment | dcgrasso1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038883.pdf |
| CW0000038884 | CW0000038884 | S0100015494 | EMAIL | Public Comment | ruthlyn@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038884.pdf |
| CW0000038885 | CW0000038885 | S0100015495 | EMAIL | Public Comment | dejadisparu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038885.pdf |
| CW0000038886 | CW0000038886 | S0100015496 | EMAIL | Public Comment | seriugam@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038886.pdf |
| CW0000038887 | CW0000038887 | S0100015497 | EMAIL | Public Comment | mmkrueger2000@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038887.pdf |
| CW0000038888 | CW0000038888 | S0100015498 | EMAIL | Public Comment | gjmancini@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038888.pdf |
| CW0000038889 | CW0000038889 | S0100015499 | EMAIL | Public Comment | poru_piazu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038889.pdf |
| CW0000038890 | CW0000038890 | S0100015500 | EMAIL | Public Comment | wgallmey@knox.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038890.pdf |
| CW0000038891 | CW0000038891 | S0100015501 | EMAIL | Public Comment | fortnesl@wfu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038891.pdf |
| CW0000038892 | CW0000038892 | S0100015502 | EMAIL | Public Comment | ROBERT10.NEWMAN@CA.RR.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038892.pdf |
| CW0000038893 | CW0000038893 | S0100015503 | EMAIL | Public Comment | saractyler@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038893.pdf |
| CW0000038894 | CW0000038894 | S0100015504 | EMAIL | Public Comment | merryl.roche@yahoo.fr | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038894.pdf |
| CW0000038895 | CW0000038895 | S0100015505 | EMAIL | Public Comment | zooey395@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038895.pdf |
| CW0000038896 | CW0000038896 | S0100015506 | EMAIL | Public Comment | andrewharwood36@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038896.pdf |
| CW0000038897 | CW0000038897 | S0100015507 | EMAIL | Public Comment | anna.valan@umontana.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038897.pdf |
| CW0000038898 | CW0000038898 | S0100015508 | EMAIL | Public Comment | cesd@wideopenwest.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038898.pdf |
| CW0000038899 | CW0000038899 | S0100015509 | EMAIL | Public Comment | marcelo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038899.pdf |
| CW0000038900 | CW0000038900 | S0100015596 | EMAIL | Public Comment | luria57@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000038900.pdf |
| CW0000038901 | CW0000038901 | S0100013557 | EMAIL | Public Comment | mamadu1956@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000038901.pdf |
| CW0000038902 | CW0000038902 | S0100013554 | EMAIL | Public Comment | ahlazar@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000038902.pdf |
| CW0000038903 | CW0000038903 | S0100013555 | EMAIL | Public Comment | STEVENR973@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000038903.pdf |
| CW0000038904 | CW0000038904 | S0100013556 | EMAIL | Public Comment | smithsw@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/5/2008 | 1 | CW0000038904.pdf |
| CW0000038905 | CW0000038905 | S0100013553 | EMAIL | Public Comment | sabarger1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000038905.pdf |
| CW0000038906 | CW0000038906 | S0100013558 | EMAIL | Public Comment | gypsyinatlanta@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000038906.pdf |
| CW0000038907 | CW0000038907 | S0100012548 | EMAIL | Public Comment | Seth Oatway <oatw8@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038907.pdf |
| CW0000038908 | CW0000038908 | S0100012549 | EMAIL | Public Comment | Emily Landry <elandry@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038908.pdf |
| CW0000038909 | CW0000038909 | S0100012550 | EMAIL | Public Comment | Ark Lemal <arkl@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038909.pdf |
| CW0000038910 | CW0000038910 | S0100012551 | EMAIL | Public Comment | Florence Ford <mosquito@fairpoint.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038910.pdf |
| CW0000038911 | CW0000038911 | S0100012552 | EMAIL | Public Comment | Karen Ryder <kmryder@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038911.pdf |
| CW0000038912 | CW0000038912 | S0100012553 | EMAIL | Public Comment | Bill West <wh.west@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038912.pdf |
| CW0000038913 | CW0000038913 | S0100012554 | EMAIL | Public Comment | Deb Crown <debcrown@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038913.pdf |
| CW0000038914 | CW0000038914 | S0100012555 | EMAIL | Public Comment | Jill Wolcott <jillwolcott@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038914.pdf |
| CW0000038915 | CW0000038915 | S0100012556 | EMAIL | Public Comment | Priscilla Miller <pmiller@smcvt.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038915.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038916 | CW0000038916 | S0100012557 | EMAIL | Public Comment | Colleen Thomas <cthomas@mageenorth.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038916.pdf |
| CW0000038917 | CW0000038917 | S0100012558 | EMAIL | Public Comment | Louise Giovanella <louise@addisongardens.com > | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038917.pdf |
| CW0000038918 | CW0000038918 | S0100012559 | EMAIL | Public Comment | Eesha Williams <eeshawilliams@gmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038918.pdf |
| CW0000038919 | CW0000038919 | S0100012560 | EMAIL | Public Comment | Graham Brown <treetopsvt@aol.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038919.pdf |
| CW0000038920 | CW0000038920 | S0100012561 | EMAIL | Public Comment | Wendy Phippen <wlp@nrgsystems.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038920.pdf |
| CW0000038921 | CW0000038921 | S0100012562 | EMAIL | Public Comment | Elisabeth Hebert <mondfrau@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038921.pdf |
| CW0000038922 | CW0000038922 | S0100012563 | EMAIL | Public Comment | Martin Blumberg <mjblumberg@valley.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038922.pdf |
| CW0000038923 | CW0000038923 | S0100012564 | EMAIL | Public Comment | Daniel Dombroski <dombrosd@colorado.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038923.pdf |
| CW0000038924 | CW0000038924 | S0100012565 | EMAIL | Public Comment | Lori Barg <loribarg@together.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038924.pdf |
| CW0000038925 | CW0000038925 | S0100012566 | EMAIL | Public Comment | Dillon Klepetar <klepetar9@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038925.pdf |
| CW0000038926 | CW0000038926 | S0100012567 | EMAIL | Public Comment | Linda Shatney <shatney@vtlink.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038926.pdf |
| CW0000038927 | CW0000038927 | S0100012568 | EMAIL | Public Comment | Serrill Flash <serrillflash@gmavt.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038927.pdf |
| CW0000038928 | CW0000038928 | S0100012569 | EMAIL | Public Comment | Bill Keogh <william.keogh@uvm.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000038928.pdf |
| CW0000038929 | CW0000038929 | S0100013559 | EMAIL | Public Comment | Patrick Corcoran <kurgan@pshift.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000038929.pdf |
| CW0000038930 | CW0000038930 | E0100008836 | EMAIL | Public Comment | bfay@mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000038930.pdf |
| CW0000038931 | CW0000038931 | E0100008837 | EMAIL | Public Comment | ksdc@sbcglobal.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/25/2008 | 1 | CW0000038931.pdf |
| CW0000038932 | CW0000038932 | E0100008838 | EMAIL | Public Comment | jhoskins98@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 4/30/2008 | 1 | CW0000038932.pdf |
| CW0000038933 | CW0000038933 | S0100011436 | EMAIL | Public Comment | bkrentzman2005@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038933.pdf |
| CW0000038934 | CW0000038934 | S0100011437 | EMAIL | Public Comment | bradt@mit.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038934.pdf |
| CW0000038935 | CW0000038935 | S0100011438 | EMAIL | Public Comment | christineliliana@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038935.pdf |
| CW0000038936 | CW0000038936 | S0100011439 | EMAIL | Public Comment | mlpmelissa@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038936.pdf |
| CW0000038937 | CW0000038937 | S0100011440 | EMAIL | Public Comment | gogreens@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038937.pdf |
| CW0000038938 | CW0000038938 | S0100011441 | EMAIL | Public Comment | jplanchon@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038938.pdf |
| CW0000038939 | CW0000038939 | S0100011442 | EMAIL | Public Comment | krcfm@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038939.pdf |
| CW0000038940 | CW0000038940 | S0100011443 | EMAIL | Public Comment | julia5572@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038940.pdf |
| CW0000038941 | CW0000038941 | S0100011444 | EMAIL | Public Comment | peggylilienthal@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038941.pdf |
| CW0000038942 | CW0000038942 | S0100011445 | EMAIL | Public Comment | annehead@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038942.pdf |
| CW0000038943 | CW0000038943 | S0100011446 | EMAIL | Public Comment | myager52@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038943.pdf |
| CW0000038944 | CW0000038944 | S0100011447 | EMAIL | Public Comment | joelmparks@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038944.pdf |
| CW0000038945 | CW0000038945 | S0100011448 | EMAIL | Public Comment | judym@norwoodlight.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038945.pdf |
| CW0000038946 | CW0000038946 | S0100011449 | EMAIL | Public Comment | john.foster59@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038946.pdf |
| CW0000038947 | CW0000038947 | S0100011450 | EMAIL | Public Comment | gjackman@welchs.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038947.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000038948 | CW0000038948 | S0100011451 | EMAIL | Public Comment | davidjmobrien@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038948.pdf |
| CW0000038949 | CW0000038949 | S0100011452 | EMAIL | Public Comment | laura.y.carleton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038949.pdf |
| CW0000038950 | CW0000038950 | S0100011453 | EMAIL | Public Comment | lhannenberg@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038950.pdf |
| CW0000038951 | CW0000038951 | S0100011454 | EMAIL | Public Comment | oneg53@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038951.pdf |
| CW0000038952 | CW0000038952 | S0100011455 | EMAIL | Public Comment | thc0@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038952.pdf |
| CW0000038953 | CW0000038953 | S0100011456 | EMAIL | Public Comment | claddfiorini@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038953.pdf |
| CW0000038954 | CW0000038954 | S0100011457 | EMAIL | Public Comment | dareedxx@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038954.pdf |
| CW0000038955 | CW0000038955 | S0100011458 | EMAIL | Public Comment | kmoore4098@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038955.pdf |
| CW0000038956 | CW0000038956 | S0100011459 | EMAIL | Public Comment | ben.oyer@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038956.pdf |
| CW0000038957 | CW0000038957 | S0100011461 | EMAIL | Public Comment | sharonjohanson@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038957.pdf |
| CW0000038958 | CW0000038958 | S0100011462 | EMAIL | Public Comment | jwb1310@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038958.pdf |
| CW0000038959 | CW0000038959 | S0100011463 | EMAIL | Public Comment | hmattison@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038959.pdf |
| CW0000038960 | CW0000038960 | S0100011464 | EMAIL | Public Comment | jmkocur@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038960.pdf |
| CW0000038961 | CW0000038961 | S0100011465 | EMAIL | Public Comment | wohjr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038961.pdf |
| CW0000038962 | CW0000038962 | S0100011466 | EMAIL | Public Comment | denya1@verizon.ent | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038962.pdf |
| CW0000038963 | CW0000038963 | S0100011467 | EMAIL | Public Comment | guyrossman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038963.pdf |
| CW0000038964 | CW0000038964 | S0100011468 | EMAIL | Public Comment | roberts@longworth.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038964.pdf |
| CW0000038965 | CW0000038965 | S0100011469 | EMAIL | Public Comment | rojoloco@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038965.pdf |
| CW0000038966 | CW0000038966 | S0100011470 | EMAIL | Public Comment | juds@cape.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038966.pdf |
| CW0000038967 | CW0000038967 | S0100011471 | EMAIL | Public Comment | belmont111@iname.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038967.pdf |
| CW0000038968 | CW0000038968 | S0100011472 | EMAIL | Public Comment | n.tremblay@worldnet.att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038968.pdf |
| CW0000038969 | CW0000038969 | S0100011473 | EMAIL | Public Comment | LRusso3972@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038969.pdf |
| CW0000038970 | CW0000038970 | S0100011474 | EMAIL | Public Comment | n.tremblay@worldnet.att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038970.pdf |
| CW0000038971 | CW0000038971 | S0100011475 | EMAIL | Public Comment | mark.j.belanger@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038971.pdf |
| CW0000038972 | CW0000038972 | S0100011476 | EMAIL | Public Comment | neha@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038972.pdf |
| CW0000038973 | CW0000038973 | S0100011477 | EMAIL | Public Comment | sun.hammer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038973.pdf |
| CW0000038974 | CW0000038974 | S0100011478 | EMAIL | Public Comment | amandac82@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038974.pdf |
| CW0000038975 | CW0000038975 | S0100011479 | EMAIL | Public Comment | skoffmagid@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038975.pdf |
| CW0000038976 | CW0000038976 | S0100011480 | EMAIL | Public Comment | judyrosenblith@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038976.pdf |
| CW0000038977 | CW0000038977 | S0100011481 | EMAIL | Public Comment | mrmoon@mtholyoke.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038977.pdf |
| CW0000038978 | CW0000038978 | S0100011482 | EMAIL | Public Comment | d.flaschenriem@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038978.pdf |
| CW0000038979 | CW0000038979 | S0100011483 | EMAIL | Public Comment | debcampbell242@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038979.pdf |
| CW0000038980 | CW0000038980 | S0100011484 | EMAIL | Public Comment | pegrydant@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038980.pdf |
| CW0000038981 | CW0000038981 | S0100011485 | EMAIL | Public Comment | lwsdabney@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038981.pdf |
| CW0000038982 | CW0000038982 | S0100011486 | EMAIL | Public Comment | hrexec1@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038982.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000038983 | CW0000038983 | S0100011487 | EMAIL | Public Comment | jragusa3343@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038983.pdf |
| CW0000038984 | CW0000038984 | S0100011488 | EMAIL | Public Comment | sparwr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038984.pdf |
| CW0000038985 | CW0000038985 | S0100011489 | EMAIL | Public Comment | abbyed@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038985.pdf |
| CW0000038986 | CW0000038986 | S0100011490 | EMAIL | Public Comment | lbrody2230@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038986.pdf |
| CW0000038987 | CW0000038987 | S0100011491 | EMAIL | Public Comment | chapter11studios@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038987.pdf |
| CW0000038988 | CW0000038988 | S0100011492 | EMAIL | Public Comment | decronin@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038988.pdf |
| CW0000038989 | CW0000038989 | S0100011493 | EMAIL | Public Comment | ffjp49@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038989.pdf |
| CW0000038990 | CW0000038990 | S0100011494 | EMAIL | Public Comment | bfobrien@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038990.pdf |
| CW0000038991 | CW0000038991 | S0100011495 | EMAIL | Public Comment | atlfundg@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038991.pdf |
| CW0000038992 | CW0000038992 | S0100011496 | EMAIL | Public Comment | jcw6@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038992.pdf |
| CW0000038993 | CW0000038993 | S0100011497 | EMAIL | Public Comment | ccronin04@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038993.pdf |
| CW0000038994 | CW0000038994 | S0100011498 | EMAIL | Public Comment | lscaruso@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038994.pdf |
| CW0000038995 | CW0000038995 | S0100011499 | EMAIL | Public Comment | funtaine2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038995.pdf |
| CW0000038996 | CW0000038996 | S0100011500 | EMAIL | Public Comment | veilnebua@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038996.pdf |
| CW0000038997 | CW0000038997 | S0100011501 | EMAIL | Public Comment | hdmagi@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038997.pdf |
| CW0000038998 | CW0000038998 | S0100011502 | EMAIL | Public Comment | hw@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038998.pdf |
| CW0000038999 | CW0000038999 | S0100011503 | EMAIL | Public Comment | charles.knight@umb.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000038999.pdf |
| CW0000039000 | CW0000039000 | S0100011504 | EMAIL | Public Comment | FrankT111@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039000.pdf |
| CW0000039001 | CW0000039001 | S0100011505 | EMAIL | Public Comment | DonnaTod@Verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039001.pdf |
| CW0000039002 | CW0000039002 | S0100011506 | EMAIL | Public Comment | meehan@brandeis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039002.pdf |
| CW0000039003 | CW0000039003 | S0100011507 | EMAIL | Public Comment | sola@sarega.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039003.pdf |
| CW0000039004 | CW0000039004 | S0100011508 | EMAIL | Public Comment | kris_locke@harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039004.pdf |
| CW0000039005 | CW0000039005 | S0100011509 | EMAIL | Public Comment | ehchapman@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039005.pdf |
| CW0000039006 | CW0000039006 | S0100011510 | EMAIL | Public Comment | davec@curado.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039006.pdf |
| CW0000039007 | CW0000039007 | S0100011511 | EMAIL | Public Comment | David_Martin@hphc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039007.pdf |
| CW0000039008 | CW0000039008 | S0100011512 | EMAIL | Public Comment | sftornheim@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039008.pdf |
| CW0000039009 | CW0000039009 | S0100011513 | EMAIL | Public Comment | timbreeze@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039009.pdf |
| CW0000039010 | CW0000039010 | S0100011514 | EMAIL | Public Comment | marie_guerriero@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039010.pdf |
| CW0000039011 | CW0000039011 | S0100011515 | EMAIL | Public Comment | cgreen@cambridgema.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039011.pdf |
| CW0000039012 | CW0000039012 | S0100011516 | EMAIL | Public Comment | hodkenjr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039012.pdf |
| CW0000039013 | CW0000039013 | S0100011517 | EMAIL | Public Comment | ninalduncan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039013.pdf |
| CW0000039014 | CW0000039014 | S0100011518 | EMAIL | Public Comment | ceallen1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039014.pdf |
| CW0000039015 | CW0000039015 | S0100011520 | EMAIL | Public Comment | kthhend7@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039015.pdf |
| CW0000039016 | CW0000039016 | S0100011521 | EMAIL | Public Comment | vquat@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039016.pdf |
| CW0000039017 | CW0000039017 | S0100011522 | EMAIL | Public Comment | ljslotnick@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039017.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039018 | CW0000039018 | S0100011523 | EMAIL | Public Comment | Bill252842@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039018.pdf |
| CW0000039019 | CW0000039019 | S0100011524 | EMAIL | Public Comment | jcarandspace@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039019.pdf |
| CW0000039020 | CW0000039020 | S0100011525 | EMAIL | Public Comment | J_jonas_a@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039020.pdf |
| CW0000039021 | CW0000039021 | S0100011526 | EMAIL | Public Comment | tkfbristol@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039021.pdf |
| CW0000039022 | CW0000039022 | S0100011527 | EMAIL | Public Comment | nordicgdh@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039022.pdf |
| CW0000039023 | CW0000039023 | S0100011528 | EMAIL | Public Comment | littlebyke1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039023.pdf |
| CW0000039024 | CW0000039024 | S0100011529 | EMAIL | Public Comment | talkstosocks@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039024.pdf |
| CW0000039025 | CW0000039025 | S0100011530 | EMAIL | Public Comment | ionevi@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039025.pdf |
| CW0000039026 | CW0000039026 | S0100011531 | EMAIL | Public Comment | johnrwhite@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039026.pdf |
| CW0000039027 | CW0000039027 | S0100011532 | EMAIL | Public Comment | loaufie@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039027.pdf |
| CW0000039028 | CW0000039028 | S0100011533 | EMAIL | Public Comment | arbourne@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039028.pdf |
| CW0000039029 | CW0000039029 | S0100011535 | EMAIL | Public Comment | wsankey@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039029.pdf |
| CW0000039030 | CW0000039030 | S0100011536 | EMAIL | Public Comment | fldabney@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039030.pdf |
| CW0000039031 | CW0000039031 | S0100011537 | EMAIL | Public Comment | tamelart@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039031.pdf |
| CW0000039032 | CW0000039032 | S0100011538 | EMAIL | Public Comment | marcomsm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039032.pdf |
| CW0000039033 | CW0000039033 | S0100011539 | EMAIL | Public Comment | art@hustonfam.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039033.pdf |
| CW0000039034 | CW0000039034 | S0100011540 | EMAIL | Public Comment | bowman@bmenlaw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039034.pdf |
| CW0000039035 | CW0000039035 | S0100011541 | EMAIL | Public Comment | nicacenit@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039035.pdf |
| CW0000039036 | CW0000039036 | S0100011542 | EMAIL | Public Comment | nana2167@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039036.pdf |
| CW0000039037 | CW0000039037 | S0100011543 | EMAIL | Public Comment | cherhc@berkshire.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039037.pdf |
| CW0000039038 | CW0000039038 | S0100011544 | EMAIL | Public Comment | etreffs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039038.pdf |
| CW0000039039 | CW0000039039 | S0100011545 | EMAIL | Public Comment | krmcelroy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039039.pdf |
| CW0000039040 | CW0000039040 | S0100011546 | EMAIL | Public Comment | ksankey@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039040.pdf |
| CW0000039041 | CW0000039041 | S0100011547 | EMAIL | Public Comment | alexbchin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039041.pdf |
| CW0000039042 | CW0000039042 | S0100011549 | EMAIL | Public Comment | lpjsmom@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039042.pdf |
| CW0000039043 | CW0000039043 | S0100011550 | EMAIL | Public Comment | l.small@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039043.pdf |
| CW0000039044 | CW0000039044 | S0100011551 | EMAIL | Public Comment | dpraymond@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039044.pdf |
| CW0000039045 | CW0000039045 | S0100011552 | EMAIL | Public Comment | jane.gossard@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039045.pdf |
| CW0000039046 | CW0000039046 | S0100011553 | EMAIL | Public Comment | don_smith@alum.bentley.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039046.pdf |
| CW0000039047 | CW0000039047 | S0100011554 | EMAIL | Public Comment | emily_greenwell@emerson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039047.pdf |
| CW0000039048 | CW0000039048 | S0100011555 | EMAIL | Public Comment | joelcello@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039048.pdf |
| CW0000039049 | CW0000039049 | S0100011556 | EMAIL | Public Comment | martinthomson@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039049.pdf |
| CW0000039050 | CW0000039050 | S0100011557 | EMAIL | Public Comment | cm_petitions@spamex.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039050.pdf |
| CW0000039051 | CW0000039051 | S0100011558 | EMAIL | Public Comment | rachel@inspiredtech.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039051.pdf |
| CW0000039052 | CW0000039052 | S0100011559 | EMAIL | Public Comment | vkserenity@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039052.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039053 | CW0000039053 | S0100011560 | EMAIL | Public Comment | marinkress@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039053.pdf |
| CW0000039054 | CW0000039054 | S0100011561 | EMAIL | Public Comment | j.harrison@rivers.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039054.pdf |
| CW0000039055 | CW0000039055 | S0100011562 | EMAIL | Public Comment | joycemallory@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039055.pdf |
| CW0000039056 | CW0000039056 | S0100011563 | EMAIL | Public Comment | retamartin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039056.pdf |
| CW0000039057 | CW0000039057 | S0100011564 | EMAIL | Public Comment | hathewayj@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039057.pdf |
| CW0000039058 | CW0000039058 | S0100011565 | EMAIL | Public Comment | jtfirst@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039058.pdf |
| CW0000039059 | CW0000039059 | S0100011566 | EMAIL | Public Comment | apismno@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039059.pdf |
| CW0000039060 | CW0000039060 | S0100011567 | EMAIL | Public Comment | kathyandangel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039060.pdf |
| CW0000039061 | CW0000039061 | S0100011568 | EMAIL | Public Comment | sienak@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039061.pdf |
| CW0000039062 | CW0000039062 | S0100011569 | EMAIL | Public Comment | ken_steele@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039062.pdf |
| CW0000039063 | CW0000039063 | S0100011570 | EMAIL | Public Comment | benji@FisherFam.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039063.pdf |
| CW0000039064 | CW0000039064 | S0100011571 | EMAIL | Public Comment | klil@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039064.pdf |
| CW0000039065 | CW0000039065 | S0100011572 | EMAIL | Public Comment | patsaiya@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039065.pdf |
| CW0000039066 | CW0000039066 | S0100011573 | EMAIL | Public Comment | joanierobbins@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039066.pdf |
| CW0000039067 | CW0000039067 | S0100011574 | EMAIL | Public Comment | marie.lojek@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039067.pdf |
| CW0000039068 | CW0000039068 | S0100011575 | EMAIL | Public Comment | rebeccajchin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039068.pdf |
| CW0000039069 | CW0000039069 | S0100011576 | EMAIL | Public Comment | terra_amore8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039069.pdf |
| CW0000039070 | CW0000039070 | S0100011577 | EMAIL | Public Comment | margherita.cappelli@umb.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039070.pdf |
| CW0000039071 | CW0000039071 | S0100011578 | EMAIL | Public Comment | laurelpd@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039071.pdf |
| CW0000039072 | CW0000039072 | S0100011579 | EMAIL | Public Comment | sweeper64@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039072.pdf |
| CW0000039073 | CW0000039073 | S0100011580 | EMAIL | Public Comment | rnelson44@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039073.pdf |
| CW0000039074 | CW0000039074 | S0100011581 | EMAIL | Public Comment | twarner250@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039074.pdf |
| CW0000039075 | CW0000039075 | S0100011582 | EMAIL | Public Comment | skeelsj@amherstma.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039075.pdf |
| CW0000039076 | CW0000039076 | S0100011583 | EMAIL | Public Comment | lee@impulsesystems.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039076.pdf |
| CW0000039077 | CW0000039077 | S0100011584 | EMAIL | Public Comment | lewis.benjamin@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039077.pdf |
| CW0000039078 | CW0000039078 | S0100011585 | EMAIL | Public Comment | avidavis@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039078.pdf |
| CW0000039079 | CW0000039079 | S0100011586 | EMAIL | Public Comment | pearson_blackdog@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039079.pdf |
| CW0000039080 | CW0000039080 | S0100011587 | EMAIL | Public Comment | kennethcheek@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039080.pdf |
| CW0000039081 | CW0000039081 | S0100011588 | EMAIL | Public Comment | aspage@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039081.pdf |
| CW0000039082 | CW0000039082 | S0100011589 | EMAIL | Public Comment | lycopod@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039082.pdf |
| CW0000039083 | CW0000039083 | S0100011590 | EMAIL | Public Comment | moto44@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039083.pdf |
| CW0000039084 | CW0000039084 | S0100011591 | EMAIL | Public Comment | cdohlman@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039084.pdf |
| CW0000039085 | CW0000039085 | S0100011592 | EMAIL | Public Comment | lizzy_goat@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039085.pdf |
| CW0000039086 | CW0000039086 | S0100011593 | EMAIL | Public Comment | davidjamescoon@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039086.pdf |
| CW0000039087 | CW0000039087 | S0100011594 | EMAIL | Public Comment | jkasperz@hsph.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039087.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039088 | CW0000039088 | S0100011595 | EMAIL | Public Comment | bbcmcl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039088.pdf |
| CW0000039089 | CW0000039089 | S0100011596 | EMAIL | Public Comment | ehart@salemstate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039089.pdf |
| CW0000039090 | CW0000039090 | S0100011597 | EMAIL | Public Comment | janstclair@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039090.pdf |
| CW0000039091 | CW0000039091 | S0100011598 | EMAIL | Public Comment | dreamerbigger@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039091.pdf |
| CW0000039092 | CW0000039092 | S0100011599 | EMAIL | Public Comment | pat.mascelluti@state.ma.us | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039092.pdf |
| CW0000039093 | CW0000039093 | S0100011600 | EMAIL | Public Comment | jessie.partridge@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039093.pdf |
| CW0000039094 | CW0000039094 | S0100011601 | EMAIL | Public Comment | tim@egh.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039094.pdf |
| CW0000039095 | CW0000039095 | S0100011602 | EMAIL | Public Comment | carolinemusica@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039095.pdf |
| CW0000039096 | CW0000039096 | S0100011603 | EMAIL | Public Comment | gmnauen@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039096.pdf |
| CW0000039097 | CW0000039097 | S0100011604 | EMAIL | Public Comment | kevin_kelly518@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039097.pdf |
| CW0000039098 | CW0000039098 | S0100011606 | EMAIL | Public Comment | carouthier@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039098.pdf |
| CW0000039099 | CW0000039099 | S0100011607 | EMAIL | Public Comment | dell_hammond@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039099.pdf |
| CW0000039100 | CW0000039100 | S0100011608 | EMAIL | Public Comment | kat_rg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039100.pdf |
| CW0000039101 | CW0000039101 | S0100011609 | EMAIL | Public Comment | pat.lawton@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039101.pdf |
| CW0000039102 | CW0000039102 | S0100011610 | EMAIL | Public Comment | lcastagneto@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039102.pdf |
| CW0000039103 | CW0000039103 | S0100011611 | EMAIL | Public Comment | billy6308@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039103.pdf |
| CW0000039104 | CW0000039104 | S0100011612 | EMAIL | Public Comment | schaktman@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039104.pdf |
| CW0000039105 | CW0000039105 | S0100011613 | EMAIL | Public Comment | thanxbye@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039105.pdf |
| CW0000039106 | CW0000039106 | S0100011614 | EMAIL | Public Comment | cspicer@admin.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039106.pdf |
| CW0000039107 | CW0000039107 | S0100011615 | EMAIL | Public Comment | dpoutasse@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039107.pdf |
| CW0000039108 | CW0000039108 | S0100011616 | EMAIL | Public Comment | ncoler@hughes.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039108.pdf |
| CW0000039109 | CW0000039109 | S0100011617 | EMAIL | Public Comment | oldshipkrb@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039109.pdf |
| CW0000039110 | CW0000039110 | S0100011618 | EMAIL | Public Comment | jeffandhollis@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039110.pdf |
| CW0000039111 | CW0000039111 | S0100011619 | EMAIL | Public Comment | jaaron145@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039111.pdf |
| CW0000039112 | CW0000039112 | S0100011620 | EMAIL | Public Comment | kaherter@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039112.pdf |
| CW0000039113 | CW0000039113 | S0100011621 | EMAIL | Public Comment | lisarose1968@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039113.pdf |
| CW0000039114 | CW0000039114 | S0100011622 | EMAIL | Public Comment | grady208@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039114.pdf |
| CW0000039115 | CW0000039115 | S0100011623 | EMAIL | Public Comment | sbarpante@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039115.pdf |
| CW0000039116 | CW0000039116 | S0100011624 | EMAIL | Public Comment | meyerknox@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039116.pdf |
| CW0000039117 | CW0000039117 | S0100011625 | EMAIL | Public Comment | gailkrikorian@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039117.pdf |
| CW0000039118 | CW0000039118 | S0100011626 | EMAIL | Public Comment | heidimayo@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039118.pdf |
| CW0000039119 | CW0000039119 | S0100011627 | EMAIL | Public Comment | duncball11@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039119.pdf |
| CW0000039120 | CW0000039120 | S0100011628 | EMAIL | Public Comment | baf@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039120.pdf |
| CW0000039121 | CW0000039121 | S0100011629 | EMAIL | Public Comment | JGibbs4423@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039121.pdf |
| CW0000039122 | CW0000039122 | S0100011630 | EMAIL | Public Comment | motter@mbl.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039122.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|------|-------|-----------|
| CW0000039123 | CW0000039123 | S0100011631 | EMAIL | Public Comment | lisacoleusa@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039123.pdf |
| CW0000039124 | CW0000039124 | S0100011632 | EMAIL | Public Comment | rpmann@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039124.pdf |
| CW0000039125 | CW0000039125 | S0100011633 | EMAIL | Public Comment | billvicky@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039125.pdf |
| CW0000039126 | CW0000039126 | S0100011634 | EMAIL | Public Comment | cmaynard@minuteman.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039126.pdf |
| CW0000039127 | CW0000039127 | S0100011635 | EMAIL | Public Comment | dann@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039127.pdf |
| CW0000039128 | CW0000039128 | S0100011636 | EMAIL | Public Comment | llgarity@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039128.pdf |
| CW0000039129 | CW0000039129 | S0100011637 | EMAIL | Public Comment | donnaevans@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039129.pdf |
| CW0000039130 | CW0000039130 | S0100011638 | EMAIL | Public Comment | laraamaral@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039130.pdf |
| CW0000039131 | CW0000039131 | S0100011639 | EMAIL | Public Comment | david.rush@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039131.pdf |
| CW0000039132 | CW0000039132 | S0100011640 | EMAIL | Public Comment | scottrcushman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039132.pdf |
| CW0000039133 | CW0000039133 | S0100011641 | EMAIL | Public Comment | yladg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039133.pdf |
| CW0000039134 | CW0000039134 | S0100011642 | EMAIL | Public Comment | KMartin@TheWorld.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039134.pdf |
| CW0000039135 | CW0000039135 | S0100011643 | EMAIL | Public Comment | jaugen@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039135.pdf |
| CW0000039136 | CW0000039136 | S0100011644 | EMAIL | Public Comment | william.carey@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039136.pdf |
| CW0000039137 | CW0000039137 | S0100011645 | EMAIL | Public Comment | michaela.clemence@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039137.pdf |
| CW0000039138 | CW0000039138 | S0100011646 | EMAIL | Public Comment | rsmcgowan@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039138.pdf |
| CW0000039139 | CW0000039139 | S0100011647 | EMAIL | Public Comment | citizenmrl-pirg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039139.pdf |
| CW0000039140 | CW0000039140 | S0100011648 | EMAIL | Public Comment | droitman@gogtt.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039140.pdf |
| CW0000039141 | CW0000039141 | S0100011649 | EMAIL | Public Comment | rosenblith@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039141.pdf |
| CW0000039142 | CW0000039142 | S0100011650 | EMAIL | Public Comment | wellesleyw@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039142.pdf |
| CW0000039143 | CW0000039143 | S0100011651 | EMAIL | Public Comment | mary.lampert@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039143.pdf |
| CW0000039144 | CW0000039144 | S0100011652 | EMAIL | Public Comment | debdonovan@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039144.pdf |
| CW0000039145 | CW0000039145 | S0100011653 | EMAIL | Public Comment | Jcorcoranj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039145.pdf |
| CW0000039146 | CW0000039146 | S0100011654 | EMAIL | Public Comment | rbaika@singlesourcegroup.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039146.pdf |
| CW0000039147 | CW0000039147 | S0100011655 | EMAIL | Public Comment | HCollin@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039147.pdf |
| CW0000039148 | CW0000039148 | S0100011656 | EMAIL | Public Comment | adam.hart@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039148.pdf |
| CW0000039149 | CW0000039149 | S0100011657 | EMAIL | Public Comment | rdkd33@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039149.pdf |
| CW0000039150 | CW0000039150 | S0100011658 | EMAIL | Public Comment | reedbarr@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039150.pdf |
| CW0000039151 | CW0000039151 | S0100011660 | EMAIL | Public Comment | pappasted@MSN.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039151.pdf |
| CW0000039152 | CW0000039152 | S0100011661 | EMAIL | Public Comment | sdmatheny@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039152.pdf |
| CW0000039153 | CW0000039153 | S0100011662 | EMAIL | Public Comment | vosborne4@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039153.pdf |
| CW0000039154 | CW0000039154 | S0100011663 | EMAIL | Public Comment | sarah.wenstrom@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039154.pdf |
| CW0000039155 | CW0000039155 | S0100011664 | EMAIL | Public Comment | dniethamer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039155.pdf |
| CW0000039156 | CW0000039156 | S0100011665 | EMAIL | Public Comment | daveporterster@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039156.pdf |
| CW0000039157 | CW0000039157 | S0100011666 | EMAIL | Public Comment | gcharnamit@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039157.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000039158 | CW0000039158 | S0100011667 | EMAIL | Public Comment | debbelle@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039158.pdf |
| CW0000039159 | CW0000039159 | S0100011668 | EMAIL | Public Comment | epugliees@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039159.pdf |
| CW0000039160 | CW0000039160 | S0100011669 | EMAIL | Public Comment | crownclctr@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039160.pdf |
| CW0000039161 | CW0000039161 | S0100011670 | EMAIL | Public Comment | jim.walsh@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039161.pdf |
| CW0000039162 | CW0000039162 | S0100011674 | EMAIL | Public Comment | kensvak@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039162.pdf |
| CW0000039163 | CW0000039163 | S0100011675 | EMAIL | Public Comment | chhazel@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039163.pdf |
| CW0000039164 | CW0000039164 | S0100011676 | EMAIL | Public Comment | chickey@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039164.pdf |
| CW0000039165 | CW0000039165 | S0100011677 | EMAIL | Public Comment | djmatthews5@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039165.pdf |
| CW0000039166 | CW0000039166 | S0100011678 | EMAIL | Public Comment | virginia_marcotte@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039166.pdf |
| CW0000039167 | CW0000039167 | S0100011679 | EMAIL | Public Comment | sarah@trollgaard.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039167.pdf |
| CW0000039168 | CW0000039168 | S0100011680 | EMAIL | Public Comment | kmh47@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039168.pdf |
| CW0000039169 | CW0000039169 | S0100011681 | EMAIL | Public Comment | marc@inspectorhomes.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039169.pdf |
| CW0000039170 | CW0000039170 | S0100011682 | EMAIL | Public Comment | wlrice@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039170.pdf |
| CW0000039171 | CW0000039171 | S0100011683 | EMAIL | Public Comment | leonid.fonarov@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039171.pdf |
| CW0000039172 | CW0000039172 | S0100011684 | EMAIL | Public Comment | lejardin22@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039172.pdf |
| CW0000039173 | CW0000039173 | S0100011685 | EMAIL | Public Comment | dprevail@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039173.pdf |
| CW0000039174 | CW0000039174 | S0100011686 | EMAIL | Public Comment | rcochran@rbfuels.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039174.pdf |
| CW0000039175 | CW0000039175 | S0100011687 | EMAIL | Public Comment | cemf@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039175.pdf |
| CW0000039176 | CW0000039176 | S0100011688 | EMAIL | Public Comment | mreidy@hwrsd.org | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039176.pdf |
| CW0000039177 | CW0000039177 | S0100011689 | EMAIL | Public Comment | lawrence.sullivan@mottmacinc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039177.pdf |
| CW0000039178 | CW0000039178 | S0100011690 | EMAIL | Public Comment | ladidee1957@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039178.pdf |
| CW0000039179 | CW0000039179 | S0100011691 | EMAIL | Public Comment | hsamuels@cpsd.us | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039179.pdf |
| CW0000039180 | CW0000039180 | S0100011693 | EMAIL | Public Comment | grtchfld@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039180.pdf |
| CW0000039181 | CW0000039181 | S0100011694 | EMAIL | Public Comment | miike0608@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039181.pdf |
| CW0000039182 | CW0000039182 | S0100011695 | EMAIL | Public Comment | jamesmspaulding@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039182.pdf |
| CW0000039183 | CW0000039183 | S0100011696 | EMAIL | Public Comment | conserve2007-ss@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039183.pdf |
| CW0000039184 | CW0000039184 | S0100011697 | EMAIL | Public Comment | s0132549@salemstate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039184.pdf |
| CW0000039185 | CW0000039185 | S0100011698 | EMAIL | Public Comment | mgia@vermontel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039185.pdf |
| CW0000039186 | CW0000039186 | S0100011699 | EMAIL | Public Comment | mwirtan@entergy.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039186.pdf |
| CW0000039187 | CW0000039187 | S0100011700 | EMAIL | Public Comment | mark.hessler@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039187.pdf |
| CW0000039188 | CW0000039188 | S0100011702 | EMAIL | Public Comment | avloriaux@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039188.pdf |
| CW0000039189 | CW0000039189 | S0100011703 | EMAIL | Public Comment | mkronenberg36@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039189.pdf |
| CW0000039190 | CW0000039190 | S0100011704 | EMAIL | Public Comment | ryden5@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039190.pdf |
| CW0000039191 | CW0000039191 | S0100011705 | EMAIL | Public Comment | linda.story@novartis.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039191.pdf |
| CW0000039192 | CW0000039192 | S0100011706 | EMAIL | Public Comment | vrsschulman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039192.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039193 | CW0000039193 | S0100011707 | EMAIL | Public Comment | Dawilfra@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039193.pdf |
| CW0000039194 | CW0000039194 | S0100011708 | EMAIL | Public Comment | dhall05@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039194.pdf |
| CW0000039195 | CW0000039195 | S0100011709 | EMAIL | Public Comment | katy@beehivemedia.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039195.pdf |
| CW0000039196 | CW0000039196 | S0100011710 | EMAIL | Public Comment | jenmitchell@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039196.pdf |
| CW0000039197 | CW0000039197 | S0100011711 | EMAIL | Public Comment | tomvotta@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039197.pdf |
| CW0000039198 | CW0000039198 | S0100011712 | EMAIL | Public Comment | heron237@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039198.pdf |
| CW0000039199 | CW0000039199 | S0100011713 | EMAIL | Public Comment | dwdan@mindspring.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039199.pdf |
| CW0000039200 | CW0000039200 | S0100011714 | EMAIL | Public Comment | rondajacobson@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039200.pdf |
| CW0000039201 | CW0000039201 | S0100011715 | EMAIL | Public Comment | lpswich_river@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039201.pdf |
| CW0000039202 | CW0000039202 | S0100011716 | EMAIL | Public Comment | karenmb@hughes.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039202.pdf |
| CW0000039203 | CW0000039203 | S0100011717 | EMAIL | Public Comment | jtlpolitics@spamex.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039203.pdf |
| CW0000039204 | CW0000039204 | S0100011718 | EMAIL | Public Comment | jmcguire@whoi.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039204.pdf |
| CW0000039205 | CW0000039205 | S0100011719 | EMAIL | Public Comment | klondike2000@earthlink.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039205.pdf |
| CW0000039206 | CW0000039206 | S0100011720 | EMAIL | Public Comment | fires4@vgernet.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039206.pdf |
| CW0000039207 | CW0000039207 | S0100011721 | EMAIL | Public Comment | stroker@alumni.clarku.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039207.pdf |
| CW0000039208 | CW0000039208 | S0100011722 | EMAIL | Public Comment | davis@samadhiglass.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039208.pdf |
| CW0000039209 | CW0000039209 | S0100011723 | EMAIL | Public Comment | Charles.keller@coloradocollege.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039209.pdf |
| CW0000039210 | CW0000039210 | S0100011724 | EMAIL | Public Comment | lani_nahele@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/1/2008 | 1 | CW0000039210.pdf |
| CW0000039211 | CW0000039211 | S0100011431 | EMAIL | Public Comment | eastiegails@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/2/2008 | 1 | CW0000039211.pdf |
| CW0000039212 | CW0000039212 | S0100011432 | EMAIL | Public Comment | olgakahn@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/2/2008 | 1 | CW0000039212.pdf |
| CW0000039213 | CW0000039213 | S0100011433 | EMAIL | Public Comment | ebfleischer@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/2/2008 | 1 | CW0000039213.pdf |
| CW0000039214 | CW0000039214 | S0100011434 | EMAIL | Public Comment | dianneconner333@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/2/2008 | 1 | CW0000039214.pdf |
| CW0000039215 | CW0000039215 | S0100011435 | EMAIL | Public Comment | jhealey55@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/2/2008 | 1 | CW0000039215.pdf |
| CW0000039216 | CW0000039216 | S0100010711 | EMAIL | Public Comment | Jim Osborn <jim@mvtimes.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000039216.pdf |
| CW0000039217 | CW0000039217 | S0100010842 | EMAIL | Public Comment | theomar@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000039217.pdf |
| CW0000039218 | CW0000039218 | S0100010843 | EMAIL | Public Comment | concerned_american@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000039218.pdf |
| CW0000039219 | CW0000039219 | S0100010844 | EMAIL | Public Comment | wellswilkinson@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000039219.pdf |
| CW0000039220 | CW0000039220 | S0100010845 | EMAIL | Public Comment | elise249@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000039220.pdf |
| CW0000039221 | CW0000039221 | S0100010931 | EMAIL | Public Comment | Christen Smith <csmith@massaudubon.org> | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000039221.pdf |
| CW0000039222 | CW0000039222 | S0100010841 | EMAIL | Public Comment | pbwineman@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/9/2008 | 1 | CW0000039222.pdf |
| CW0000039223 | CW0000039223 | S0100010840 | EMAIL | Public Comment | lnmartin83@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000039223.pdf |
| CW0000039224 | CW0000039224 | S0100010775 | EMAIL | Public Comment | brookelynn1971@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039224.pdf |
| CW0000039225 | CW0000039225 | S0100010776 | EMAIL | Public Comment | TrudyCWaltehr@comcast.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039225.pdf |
| CW0000039226 | CW0000039226 | S0100010777 | EMAIL | Public Comment | tavieadmin@octavia.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039226.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039227 | CW0000039227 | S0100010778 | EMAIL | Public Comment | imagirn@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039227.pdf |
| CW0000039228 | CW0000039228 | S0100010779 | EMAIL | Public Comment | lec2020jb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039228.pdf |
| CW0000039229 | CW0000039229 | S0100010780 | EMAIL | Public Comment | mshea29120@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039229.pdf |
| CW0000039230 | CW0000039230 | S0100010781 | EMAIL | Public Comment | abudreau@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039230.pdf |
| CW0000039231 | CW0000039231 | S0100010782 | EMAIL | Public Comment | jsutton65@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039231.pdf |
| CW0000039232 | CW0000039232 | S0100010783 | EMAIL | Public Comment | abhanson@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039232.pdf |
| CW0000039233 | CW0000039233 | S0100010784 | EMAIL | Public Comment | bien53@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039233.pdf |
| CW0000039234 | CW0000039234 | S0100010785 | EMAIL | Public Comment | pcyeager@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039234.pdf |
| CW0000039235 | CW0000039235 | S0100010786 | EMAIL | Public Comment | bien53@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039235.pdf |
| CW0000039236 | CW0000039236 | S0100010787 | EMAIL | Public Comment | sbrownma@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039236.pdf |
| CW0000039237 | CW0000039237 | S0100010788 | EMAIL | Public Comment | lochtefeld@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039237.pdf |
| CW0000039238 | CW0000039238 | S0100010789 | EMAIL | Public Comment | lippyloulou@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039238.pdf |
| CW0000039239 | CW0000039239 | S0100010790 | EMAIL | Public Comment | tieri@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039239.pdf |
| CW0000039240 | CW0000039240 | S0100010791 | EMAIL | Public Comment | acurrier@currierdesigns.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039240.pdf |
| CW0000039241 | CW0000039241 | S0100010792 | EMAIL | Public Comment | faybar@gis.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039241.pdf |
| CW0000039242 | CW0000039242 | S0100010793 | EMAIL | Public Comment | vtsnowflake@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039242.pdf |
| CW0000039243 | CW0000039243 | S0100010794 | EMAIL | Public Comment | susem20@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039243.pdf |
| CW0000039244 | CW0000039244 | S0100010797 | EMAIL | Public Comment | nydae@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039244.pdf |
| CW0000039245 | CW0000039245 | S0100010798 | EMAIL | Public Comment | beth.rosenberg@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039245.pdf |
| CW0000039246 | CW0000039246 | S0100010799 | EMAIL | Public Comment | staft@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039246.pdf |
| CW0000039247 | CW0000039247 | S0100010800 | EMAIL | Public Comment | mpeterso@mtholyoke.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039247.pdf |
| CW0000039248 | CW0000039248 | S0100010801 | EMAIL | Public Comment | dgagnier@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039248.pdf |
| CW0000039249 | CW0000039249 | S0100010802 | EMAIL | Public Comment | elan297@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039249.pdf |
| CW0000039250 | CW0000039250 | S0100010803 | EMAIL | Public Comment | bpontius@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039250.pdf |
| CW0000039251 | CW0000039251 | S0100010804 | EMAIL | Public Comment | mab228@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039251.pdf |
| CW0000039252 | CW0000039252 | S0100010805 | EMAIL | Public Comment | box2718-safe04@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039252.pdf |
| CW0000039253 | CW0000039253 | S0100010806 | EMAIL | Public Comment | egt@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039253.pdf |
| CW0000039254 | CW0000039254 | S0100010807 | EMAIL | Public Comment | awalther@wpi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039254.pdf |
| CW0000039255 | CW0000039255 | S0100010808 | EMAIL | Public Comment | gmontep@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039255.pdf |
| CW0000039256 | CW0000039256 | S0100010809 | EMAIL | Public Comment | keithcarter@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039256.pdf |
| CW0000039257 | CW0000039257 | S0100010810 | EMAIL | Public Comment | rlarson@cape.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039257.pdf |
| CW0000039258 | CW0000039258 | S0100010811 | EMAIL | Public Comment | ssb65@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039258.pdf |
| CW0000039259 | CW0000039259 | S0100010812 | EMAIL | Public Comment | dj4hantai@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039259.pdf |
| CW0000039260 | CW0000039260 | S0100010813 | EMAIL | Public Comment | jmpagliocca@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039260.pdf |
| CW0000039261 | CW0000039261 | S0100010814 | EMAIL | Public Comment | lamonagle@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039261.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039262 | CW0000039262 | S0100010815 | EMAIL | Public Comment | janet2planet@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039262.pdf |
| CW0000039263 | CW0000039263 | S0100010816 | EMAIL | Public Comment | jeffmed@massmed.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039263.pdf |
| CW0000039264 | CW0000039264 | S0100010817 | EMAIL | Public Comment | benjdiit@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039264.pdf |
| CW0000039265 | CW0000039265 | S0100010818 | EMAIL | Public Comment | rranti@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039265.pdf |
| CW0000039266 | CW0000039266 | S0100010819 | EMAIL | Public Comment | adoane@cfa.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039266.pdf |
| CW0000039267 | CW0000039267 | S0100010820 | EMAIL | Public Comment | timve@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039267.pdf |
| CW0000039268 | CW0000039268 | S0100010821 | EMAIL | Public Comment | cammiek@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039268.pdf |
| CW0000039269 | CW0000039269 | S0100010822 | EMAIL | Public Comment | dove@polsci.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039269.pdf |
| CW0000039270 | CW0000039270 | S0100010823 | EMAIL | Public Comment | ahouston29@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039270.pdf |
| CW0000039271 | CW0000039271 | S0100010824 | EMAIL | Public Comment | pgoloskie@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039271.pdf |
| CW0000039272 | CW0000039272 | S0100010826 | EMAIL | Public Comment | jwiggin@essgroup.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039272.pdf |
| CW0000039273 | CW0000039273 | S0100010827 | EMAIL | Public Comment | schur@post.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039273.pdf |
| CW0000039274 | CW0000039274 | S0100010828 | EMAIL | Public Comment | josh@sladenfeinstein.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039274.pdf |
| CW0000039275 | CW0000039275 | S0100010829 | EMAIL | Public Comment | copiell@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039275.pdf |
| CW0000039276 | CW0000039276 | S0100010830 | EMAIL | Public Comment | megan@reliance.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039276.pdf |
| CW0000039277 | CW0000039277 | S0100010831 | EMAIL | Public Comment | wwjarnagin@amherst.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039277.pdf |
| CW0000039278 | CW0000039278 | S0100010832 | EMAIL | Public Comment | alessandro_foti@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039278.pdf |
| CW0000039279 | CW0000039279 | S0100010833 | EMAIL | Public Comment | kefarm@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039279.pdf |
| CW0000039280 | CW0000039280 | S0100010834 | EMAIL | Public Comment | randreas@law.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039280.pdf |
| CW0000039281 | CW0000039281 | S0100010835 | EMAIL | Public Comment | dprentis@bidmc.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039281.pdf |
| CW0000039282 | CW0000039282 | S0100010836 | EMAIL | Public Comment | john.g.evans.ne@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039282.pdf |
| CW0000039283 | CW0000039283 | S0100010837 | EMAIL | Public Comment | mead@brandeis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039283.pdf |
| CW0000039284 | CW0000039284 | S0100010838 | EMAIL | Public Comment | jokoco@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039284.pdf |
| CW0000039285 | CW0000039285 | S0100010839 | EMAIL | Public Comment | smithf@csps.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039285.pdf |
| CW0000039286 | CW0000039286 | S0100010923 | EMAIL | Public Comment | danvotes@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000039286.pdf |
| CW0000039287 | CW0000039287 | S0100009845 | EMAIL | Public Comment | jonralton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039287.pdf |
| CW0000039288 | CW0000039288 | S0100009846 | EMAIL | Public Comment | rick.kaz@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039288.pdf |
| CW0000039289 | CW0000039289 | S0100009847 | EMAIL | Public Comment | smithpcmt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039289.pdf |
| CW0000039290 | CW0000039290 | S0100009848 | EMAIL | Public Comment | jrobie6@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039290.pdf |
| CW0000039291 | CW0000039291 | S0100009849 | EMAIL | Public Comment | nathan.aronow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039291.pdf |
| CW0000039292 | CW0000039292 | S0100009850 | EMAIL | Public Comment | young.malcolm@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039292.pdf |
| CW0000039293 | CW0000039293 | S0100009851 | EMAIL | Public Comment | evandyke@hsph.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039293.pdf |
| CW0000039294 | CW0000039294 | S0100009852 | EMAIL | Public Comment | georgia@thebigpond.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039294.pdf |
| CW0000039295 | CW0000039295 | S0100009853 | EMAIL | Public Comment | kiely@ieee.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039295.pdf |
| CW0000039296 | CW0000039296 | S0100009854 | EMAIL | Public Comment | rjljhome@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039296.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039297 | CW0000039297 | S0100009855 | EMAIL | Public Comment | randomdent789@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039297.pdf |
| CW0000039298 | CW0000039298 | S0100009856 | EMAIL | Public Comment | kerils@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039298.pdf |
| CW0000039299 | CW0000039299 | S0100009857 | EMAIL | Public Comment | grahamseanp@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039299.pdf |
| CW0000039300 | CW0000039300 | S0100009858 | EMAIL | Public Comment | trecemcg@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039300.pdf |
| CW0000039301 | CW0000039301 | S0100009859 | EMAIL | Public Comment | gmhammond@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039301.pdf |
| CW0000039302 | CW0000039302 | S0100009860 | EMAIL | Public Comment | kgechter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039302.pdf |
| CW0000039303 | CW0000039303 | S0100010081 | EMAIL | Public Comment | david_j_hebert@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039303.pdf |
| CW0000039304 | CW0000039304 | S0100010082 | EMAIL | Public Comment | paticnkw@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039304.pdf |
| CW0000039305 | CW0000039305 | S0100010083 | EMAIL | Public Comment | LAURASTEINMAN@EARTHLINK.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039305.pdf |
| CW0000039306 | CW0000039306 | S0100010084 | EMAIL | Public Comment | margosalone@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039306.pdf |
| CW0000039307 | CW0000039307 | S0100010085 | EMAIL | Public Comment | kaseynusbickel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039307.pdf |
| CW0000039308 | CW0000039308 | S0100010086 | EMAIL | Public Comment | ozielp101@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039308.pdf |
| CW0000039309 | CW0000039309 | S0100010087 | EMAIL | Public Comment | hayenga.jon@mayo.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039309.pdf |
| CW0000039310 | CW0000039310 | S0100010088 | EMAIL | Public Comment | jeanpitaro@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039310.pdf |
| CW0000039311 | CW0000039311 | S0100010089 | EMAIL | Public Comment | lilburgess@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039311.pdf |
| CW0000039312 | CW0000039312 | S0100010090 | EMAIL | Public Comment | D2Fujii@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039312.pdf |
| CW0000039313 | CW0000039313 | S0100010091 | EMAIL | Public Comment | ben.graney@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039313.pdf |
| CW0000039314 | CW0000039314 | S0100010092 | EMAIL | Public Comment | cmwelton@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039314.pdf |
| CW0000039315 | CW0000039315 | S0100010094 | EMAIL | Public Comment | aplatner@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039315.pdf |
| CW0000039316 | CW0000039316 | S0100010095 | EMAIL | Public Comment | sonofowl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039316.pdf |
| CW0000039317 | CW0000039317 | S0100010096 | EMAIL | Public Comment | gdurham7@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039317.pdf |
| CW0000039318 | CW0000039318 | S0100010097 | EMAIL | Public Comment | fitzbecker@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039318.pdf |
| CW0000039319 | CW0000039319 | S0100010098 | EMAIL | Public Comment | daychman@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039319.pdf |
| CW0000039320 | CW0000039320 | S0100010099 | EMAIL | Public Comment | roxanne@ibasports.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039320.pdf |
| CW0000039321 | CW0000039321 | S0100010100 | EMAIL | Public Comment | rainnip@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039321.pdf |
| CW0000039322 | CW0000039322 | S0100010101 | EMAIL | Public Comment | kellypoly@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039322.pdf |
| CW0000039323 | CW0000039323 | S0100010102 | EMAIL | Public Comment | pranay128@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039323.pdf |
| CW0000039324 | CW0000039324 | S0100010103 | EMAIL | Public Comment | deborahfiscus@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039324.pdf |
| CW0000039325 | CW0000039325 | S0100010104 | EMAIL | Public Comment | dannahnyc@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039325.pdf |
| CW0000039326 | CW0000039326 | S0100010105 | EMAIL | Public Comment | annwinterman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039326.pdf |
| CW0000039327 | CW0000039327 | S0100010106 | EMAIL | Public Comment | brauner@discover-net.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039327.pdf |
| CW0000039328 | CW0000039328 | S0100010107 | EMAIL | Public Comment | shootingparty26@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039328.pdf |
| CW0000039329 | CW0000039329 | S0100010108 | EMAIL | Public Comment | miatatom@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039329.pdf |
| CW0000039330 | CW0000039330 | S0100010109 | EMAIL | Public Comment | stanmp32@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039330.pdf |
| CW0000039331 | CW0000039331 | S0100010110 | EMAIL | Public Comment | bryanhallarnold@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039331.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039332 | CW0000039332 | S0100010111 | EMAIL | Public Comment | drdra55@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039332.pdf |
| CW0000039333 | CW0000039333 | S0100010112 | EMAIL | Public Comment | auctionproinc@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039333.pdf |
| CW0000039334 | CW0000039334 | S0100010113 | EMAIL | Public Comment | DSRATCLIFF@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039334.pdf |
| CW0000039335 | CW0000039335 | S0100010114 | EMAIL | Public Comment | tessieny@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039335.pdf |
| CW0000039336 | CW0000039336 | S0100010115 | EMAIL | Public Comment | manon729@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039336.pdf |
| CW0000039337 | CW0000039337 | S0100010116 | EMAIL | Public Comment | PHEYMAN333@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039337.pdf |
| CW0000039338 | CW0000039338 | S0100010117 | EMAIL | Public Comment | gjm02005@mymail.pomona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039338.pdf |
| CW0000039339 | CW0000039339 | S0100010118 | EMAIL | Public Comment | teresa.goldfarb@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039339.pdf |
| CW0000039340 | CW0000039340 | S0100010119 | EMAIL | Public Comment | suec1952@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039340.pdf |
| CW0000039341 | CW0000039341 | S0100010120 | EMAIL | Public Comment | bmcgrgr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039341.pdf |
| CW0000039342 | CW0000039342 | S0100010121 | EMAIL | Public Comment | joel@ruralindiana.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039342.pdf |
| CW0000039343 | CW0000039343 | S0100010122 | EMAIL | Public Comment | solarflynn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039343.pdf |
| CW0000039344 | CW0000039344 | S0100010123 | EMAIL | Public Comment | floydkevin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039344.pdf |
| CW0000039345 | CW0000039345 | S0100010124 | EMAIL | Public Comment | michelle@nativeonfranklin.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039345.pdf |
| CW0000039346 | CW0000039346 | S0100010125 | EMAIL | Public Comment | blink182girl1579@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039346.pdf |
| CW0000039347 | CW0000039347 | S0100010126 | EMAIL | Public Comment | TIMNLISA1@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039347.pdf |
| CW0000039348 | CW0000039348 | S0100010127 | EMAIL | Public Comment | Coleman494@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039348.pdf |
| CW0000039349 | CW0000039349 | S0100010128 | EMAIL | Public Comment | j.modern@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039349.pdf |
| CW0000039350 | CW0000039350 | S0100010129 | EMAIL | Public Comment | highbasin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039350.pdf |
| CW0000039351 | CW0000039351 | S0100010130 | EMAIL | Public Comment | cherylmfrank@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039351.pdf |
| CW0000039352 | CW0000039352 | S0100010131 | EMAIL | Public Comment | jacobedgar87@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039352.pdf |
| CW0000039353 | CW0000039353 | S0100010132 | EMAIL | Public Comment | ginasteffe@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039353.pdf |
| CW0000039354 | CW0000039354 | S0100010133 | EMAIL | Public Comment | riverschoolboats@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039354.pdf |
| CW0000039355 | CW0000039355 | S0100010134 | EMAIL | Public Comment | vrabec1@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039355.pdf |
| CW0000039356 | CW0000039356 | S0100010135 | EMAIL | Public Comment | healingknead@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039356.pdf |
| CW0000039357 | CW0000039357 | S0100010136 | EMAIL | Public Comment | jasatterwhite@pctcnet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039357.pdf |
| CW0000039358 | CW0000039358 | S0100010137 | EMAIL | Public Comment | phuffman@vt.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039358.pdf |
| CW0000039359 | CW0000039359 | S0100010138 | EMAIL | Public Comment | cmurphy111@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039359.pdf |
| CW0000039360 | CW0000039360 | S0100010139 | EMAIL | Public Comment | owenscom@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039360.pdf |
| CW0000039361 | CW0000039361 | S0100010140 | EMAIL | Public Comment | wrwoodruff@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039361.pdf |
| CW0000039362 | CW0000039362 | S0100010141 | EMAIL | Public Comment | jegiesen5050@winona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039362.pdf |
| CW0000039363 | CW0000039363 | S0100010142 | EMAIL | Public Comment | rubberducky1505@insightbb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039363.pdf |
| CW0000039364 | CW0000039364 | S0100010143 | EMAIL | Public Comment | kristennewton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039364.pdf |
| CW0000039365 | CW0000039365 | S0100010144 | EMAIL | Public Comment | granolalovr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039365.pdf |
| CW0000039366 | CW0000039366 | S0100010145 | EMAIL | Public Comment | twinam@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039366.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039367 | CW0000039367 | S0100010146 | EMAIL | Public Comment | linda@grassrootswest.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039367.pdf |
| CW0000039368 | CW0000039368 | S0100010147 | EMAIL | Public Comment | frygulch@chatlink.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039368.pdf |
| CW0000039369 | CW0000039369 | S0100010148 | EMAIL | Public Comment | JEANNIER@TDS.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039369.pdf |
| CW0000039370 | CW0000039370 | S0100010149 | EMAIL | Public Comment | jlstets@optimum.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039370.pdf |
| CW0000039371 | CW0000039371 | S0100010150 | EMAIL | Public Comment | wfsevers@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039371.pdf |
| CW0000039372 | CW0000039372 | S0100010151 | EMAIL | Public Comment | jwfrey2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039372.pdf |
| CW0000039373 | CW0000039373 | S0100010152 | EMAIL | Public Comment | lynx2spirit@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039373.pdf |
| CW0000039374 | CW0000039374 | S0100010153 | EMAIL | Public Comment | lori_lee1106@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039374.pdf |
| CW0000039375 | CW0000039375 | S0100010154 | EMAIL | Public Comment | danharper@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039375.pdf |
| CW0000039376 | CW0000039376 | S0100010155 | EMAIL | Public Comment | odessawellness@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039376.pdf |
| CW0000039377 | CW0000039377 | S0100010156 | EMAIL | Public Comment | rainbow26@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039377.pdf |
| CW0000039378 | CW0000039378 | S0100010157 | EMAIL | Public Comment | wellhungwalls@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039378.pdf |
| CW0000039379 | CW0000039379 | S0100010158 | EMAIL | Public Comment | alternativeenergy2004@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039379.pdf |
| CW0000039380 | CW0000039380 | S0100010159 | EMAIL | Public Comment | bowluvcherries@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039380.pdf |
| CW0000039381 | CW0000039381 | S0100010160 | EMAIL | Public Comment | agitzy@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039381.pdf |
| CW0000039382 | CW0000039382 | S0100010161 | EMAIL | Public Comment | dharaniom@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039382.pdf |
| CW0000039383 | CW0000039383 | S0100010162 | EMAIL | Public Comment | daniel.shneyer@oberlin.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039383.pdf |
| CW0000039384 | CW0000039384 | S0100010163 | EMAIL | Public Comment | cschudda@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039384.pdf |
| CW0000039385 | CW0000039385 | S0100010164 | EMAIL | Public Comment | JRC20815@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039385.pdf |
| CW0000039386 | CW0000039386 | S0100010165 | EMAIL | Public Comment | tennyson.jacob.wellman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039386.pdf |
| CW0000039387 | CW0000039387 | S0100010166 | EMAIL | Public Comment | linessarah@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039387.pdf |
| CW0000039388 | CW0000039388 | S0100010167 | EMAIL | Public Comment | rsscpa@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039388.pdf |
| CW0000039389 | CW0000039389 | S0100010168 | EMAIL | Public Comment | foxvog@plowcreek.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039389.pdf |
| CW0000039390 | CW0000039390 | S0100010169 | EMAIL | Public Comment | mspiderwebb39@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039390.pdf |
| CW0000039391 | CW0000039391 | S0100010170 | EMAIL | Public Comment | amanda_toes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039391.pdf |
| CW0000039392 | CW0000039392 | S0100010171 | EMAIL | Public Comment | JENNYTRUST@EARTHLINK.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039392.pdf |
| CW0000039393 | CW0000039393 | S0100010172 | EMAIL | Public Comment | CKABLER802@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039393.pdf |
| CW0000039394 | CW0000039394 | S0100010173 | EMAIL | Public Comment | geoff4225@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039394.pdf |
| CW0000039395 | CW0000039395 | S0100010174 | EMAIL | Public Comment | rachelsart7@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039395.pdf |
| CW0000039396 | CW0000039396 | S0100010175 | EMAIL | Public Comment | gracieilee@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039396.pdf |
| CW0000039397 | CW0000039397 | S0100010176 | EMAIL | Public Comment | liivoice24@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039397.pdf |
| CW0000039398 | CW0000039398 | S0100010177 | EMAIL | Public Comment | EENELSON@ROCKETMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039398.pdf |
| CW0000039399 | CW0000039399 | S0100010178 | EMAIL | Public Comment | rosavillacres@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039399.pdf |
| CW0000039400 | CW0000039400 | S0100010179 | EMAIL | Public Comment | mikeyarmo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039400.pdf |
| CW0000039401 | CW0000039401 | S0100010180 | EMAIL | Public Comment | soularwind77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039401.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039402 | CW0000039402 | S0100010181 | EMAIL | Public Comment | icelarctica@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039402.pdf |
| CW0000039403 | CW0000039403 | S0100010182 | EMAIL | Public Comment | stutzmama@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039403.pdf |
| CW0000039404 | CW0000039404 | S0100010183 | EMAIL | Public Comment | rew08@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039404.pdf |
| CW0000039405 | CW0000039405 | S0100010184 | EMAIL | Public Comment | lieno413@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039405.pdf |
| CW0000039406 | CW0000039406 | S0100010185 | EMAIL | Public Comment | mariancooley@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039406.pdf |
| CW0000039407 | CW0000039407 | S0100010186 | EMAIL | Public Comment | jaramillo_catalina@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039407.pdf |
| CW0000039408 | CW0000039408 | S0100010187 | EMAIL | Public Comment | RACHIE1010@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039408.pdf |
| CW0000039409 | CW0000039409 | S0100010188 | EMAIL | Public Comment | gossdennis@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039409.pdf |
| CW0000039410 | CW0000039410 | S0100010189 | EMAIL | Public Comment | dobalicious@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039410.pdf |
| CW0000039411 | CW0000039411 | S0100010190 | EMAIL | Public Comment | navarre.bartz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039411.pdf |
| CW0000039412 | CW0000039412 | S0100010191 | EMAIL | Public Comment | alforda9111990@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039412.pdf |
| CW0000039413 | CW0000039413 | S0100010192 | EMAIL | Public Comment | bwellspring@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039413.pdf |
| CW0000039414 | CW0000039414 | S0100010193 | EMAIL | Public Comment | freemon22@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039414.pdf |
| CW0000039415 | CW0000039415 | S0100010194 | EMAIL | Public Comment | dayle.diamond@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039415.pdf |
| CW0000039416 | CW0000039416 | S0100010195 | EMAIL | Public Comment | rkohnken@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039416.pdf |
| CW0000039417 | CW0000039417 | S0100010196 | EMAIL | Public Comment | aharlib@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039417.pdf |
| CW0000039418 | CW0000039418 | S0100010197 | EMAIL | Public Comment | john.hope@shifting-paradigms.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039418.pdf |
| CW0000039419 | CW0000039419 | S0100010198 | EMAIL | Public Comment | rgersten@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039419.pdf |
| CW0000039420 | CW0000039420 | S0100010199 | EMAIL | Public Comment | JLSCERAMIC@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039420.pdf |
| CW0000039421 | CW0000039421 | S0100010200 | EMAIL | Public Comment | DWO7@EARTHLINK.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039421.pdf |
| CW0000039422 | CW0000039422 | S0100010201 | EMAIL | Public Comment | rebecca@webthat.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039422.pdf |
| CW0000039423 | CW0000039423 | S0100010202 | EMAIL | Public Comment | glaser43@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039423.pdf |
| CW0000039424 | CW0000039424 | S0100010203 | EMAIL | Public Comment | joni@frenetic.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039424.pdf |
| CW0000039425 | CW0000039425 | S0100010204 | EMAIL | Public Comment | cvgardendesign@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039425.pdf |
| CW0000039426 | CW0000039426 | S0100010205 | EMAIL | Public Comment | rosebud_rosebud@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039426.pdf |
| CW0000039427 | CW0000039427 | S0100010206 | EMAIL | Public Comment | leila.kb@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039427.pdf |
| CW0000039428 | CW0000039428 | S0100010207 | EMAIL | Public Comment | sdeering@prodigy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039428.pdf |
| CW0000039429 | CW0000039429 | S0100010209 | EMAIL | Public Comment | gemlight@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039429.pdf |
| CW0000039430 | CW0000039430 | S0100010210 | EMAIL | Public Comment | peaceman@purecode.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039430.pdf |
| CW0000039431 | CW0000039431 | S0100010211 | EMAIL | Public Comment | jacie@io.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039431.pdf |
| CW0000039432 | CW0000039432 | S0100010212 | EMAIL | Public Comment | thaddeus38@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039432.pdf |
| CW0000039433 | CW0000039433 | S0100010213 | EMAIL | Public Comment | nollygh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039433.pdf |
| CW0000039434 | CW0000039434 | S0100010214 | EMAIL | Public Comment | terimuller@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039434.pdf |
| CW0000039435 | CW0000039435 | S0100010215 | EMAIL | Public Comment | matt@newenglandconservatory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039435.pdf |
| CW0000039436 | CW0000039436 | S0100010217 | EMAIL | Public Comment | rouse_jennifer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039436.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039437 | CW0000039437 | S0100010218 | EMAIL | Public Comment | stuart.may@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039437.pdf |
| CW0000039438 | CW0000039438 | S0100010219 | EMAIL | Public Comment | sgall21@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039438.pdf |
| CW0000039439 | CW0000039439 | S0100010220 | EMAIL | Public Comment | jolenick@student.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039439.pdf |
| CW0000039440 | CW0000039440 | S0100010221 | EMAIL | Public Comment | dshutt@edinburgcenter.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039440.pdf |
| CW0000039441 | CW0000039441 | S0100010222 | EMAIL | Public Comment | jonmahan2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039441.pdf |
| CW0000039442 | CW0000039442 | S0100010223 | EMAIL | Public Comment | O_Moon77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039442.pdf |
| CW0000039443 | CW0000039443 | S0100010224 | EMAIL | Public Comment | jmewhine@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039443.pdf |
| CW0000039444 | CW0000039444 | S0100010225 | EMAIL | Public Comment | bret@bretorium.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039444.pdf |
| CW0000039445 | CW0000039445 | S0100010226 | EMAIL | Public Comment | tjcurtin1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039445.pdf |
| CW0000039446 | CW0000039446 | S0100010227 | EMAIL | Public Comment | cwetzel@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039446.pdf |
| CW0000039447 | CW0000039447 | S0100010228 | EMAIL | Public Comment | hauptman@bellatlantic.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039447.pdf |
| CW0000039448 | CW0000039448 | S0100010229 | EMAIL | Public Comment | ngarf@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039448.pdf |
| CW0000039449 | CW0000039449 | S0100010230 | EMAIL | Public Comment | sorblomroy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039449.pdf |
| CW0000039450 | CW0000039450 | S0100010232 | EMAIL | Public Comment | jimcotuit@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039450.pdf |
| CW0000039451 | CW0000039451 | S0100010233 | EMAIL | Public Comment | remeyers@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039451.pdf |
| CW0000039452 | CW0000039452 | S0100010234 | EMAIL | Public Comment | sara.gelston@maine.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039452.pdf |
| CW0000039453 | CW0000039453 | S0100010235 | EMAIL | Public Comment | rnw757@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039453.pdf |
| CW0000039454 | CW0000039454 | S0100010236 | EMAIL | Public Comment | shekelator@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039454.pdf |
| CW0000039455 | CW0000039455 | S0100010238 | EMAIL | Public Comment | tgrimshaw@acm.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039455.pdf |
| CW0000039456 | CW0000039456 | S0100010239 | EMAIL | Public Comment | suzan_wolpow@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039456.pdf |
| CW0000039457 | CW0000039457 | S0100010240 | EMAIL | Public Comment | ellenshaw@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039457.pdf |
| CW0000039458 | CW0000039458 | S0100010241 | EMAIL | Public Comment | normgaut@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039458.pdf |
| CW0000039459 | CW0000039459 | S0100010242 | EMAIL | Public Comment | scott.eliot@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039459.pdf |
| CW0000039460 | CW0000039460 | S0100010243 | EMAIL | Public Comment | jjhigginson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039460.pdf |
| CW0000039461 | CW0000039461 | S0100010244 | EMAIL | Public Comment | maudette000@sympatico.ca | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039461.pdf |
| CW0000039462 | CW0000039462 | S0100010245 | EMAIL | Public Comment | djacques@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039462.pdf |
| CW0000039463 | CW0000039463 | S0100010246 | EMAIL | Public Comment | projek@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039463.pdf |
| CW0000039464 | CW0000039464 | S0100010247 | EMAIL | Public Comment | info@beautifulhomephotos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039464.pdf |
| CW0000039465 | CW0000039465 | S0100010248 | EMAIL | Public Comment | lbergstrom@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039465.pdf |
| CW0000039466 | CW0000039466 | S0100010249 | EMAIL | Public Comment | aaron@kurzweiltech.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039466.pdf |
| CW0000039467 | CW0000039467 | S0100010250 | EMAIL | Public Comment | bhanson39@ail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039467.pdf |
| CW0000039468 | CW0000039468 | S0100010251 | EMAIL | Public Comment | bhanson39@ail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039468.pdf |
| CW0000039469 | CW0000039469 | S0100010252 | EMAIL | Public Comment | steve.runge@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039469.pdf |
| CW0000039470 | CW0000039470 | S0100010253 | EMAIL | Public Comment | cm_petitions@spamex.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039470.pdf |
| CW0000039471 | CW0000039471 | S0100010254 | EMAIL | Public Comment | areber@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039471.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039472 | CW0000039472 | S0100010255 | EMAIL | Public Comment | acao@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039472.pdf |
| CW0000039473 | CW0000039473 | S0100010260 | EMAIL | Public Comment | sjoerdadejong@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039473.pdf |
| CW0000039474 | CW0000039474 | S0100010261 | EMAIL | Public Comment | yonibeme@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039474.pdf |
| CW0000039475 | CW0000039475 | S0100010262 | EMAIL | Public Comment | elisa.lomnitz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039475.pdf |
| CW0000039476 | CW0000039476 | S0100010263 | EMAIL | Public Comment | RAVENSFAN20008@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039476.pdf |
| CW0000039477 | CW0000039477 | S0100010264 | EMAIL | Public Comment | lswoodall@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039477.pdf |
| CW0000039478 | CW0000039478 | S0100010265 | EMAIL | Public Comment | rqny@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039478.pdf |
| CW0000039479 | CW0000039479 | S0100010266 | EMAIL | Public Comment | yvesjflehmann@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039479.pdf |
| CW0000039480 | CW0000039480 | S0100010267 | EMAIL | Public Comment | litibug@gmavt.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039480.pdf |
| CW0000039481 | CW0000039481 | S0100010268 | EMAIL | Public Comment | wpack7483@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039481.pdf |
| CW0000039482 | CW0000039482 | S0100010269 | EMAIL | Public Comment | natsatarino@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039482.pdf |
| CW0000039483 | CW0000039483 | S0100010270 | EMAIL | Public Comment | jovos@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039483.pdf |
| CW0000039484 | CW0000039484 | S0100010271 | EMAIL | Public Comment | misscohen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039484.pdf |
| CW0000039485 | CW0000039485 | S0100010272 | EMAIL | Public Comment | ashran2004@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039485.pdf |
| CW0000039486 | CW0000039486 | S0100010273 | EMAIL | Public Comment | oconnor@kitcarson.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039486.pdf |
| CW0000039487 | CW0000039487 | S0100010274 | EMAIL | Public Comment | dkmjunk@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039487.pdf |
| CW0000039488 | CW0000039488 | S0100010275 | EMAIL | Public Comment | anahatatutu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039488.pdf |
| CW0000039489 | CW0000039489 | S0100010276 | EMAIL | Public Comment | smahamane@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039489.pdf |
| CW0000039490 | CW0000039490 | S0100010277 | EMAIL | Public Comment | ROSE.DAY@EARTHLINK.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039490.pdf |
| CW0000039491 | CW0000039491 | S0100010278 | EMAIL | Public Comment | billathen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039491.pdf |
| CW0000039492 | CW0000039492 | S0100010279 | EMAIL | Public Comment | Lifetek007@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039492.pdf |
| CW0000039493 | CW0000039493 | S0100010280 | EMAIL | Public Comment | tina.cardone1@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039493.pdf |
| CW0000039494 | CW0000039494 | S0100010281 | EMAIL | Public Comment | markusjustin@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039494.pdf |
| CW0000039495 | CW0000039495 | S0100010282 | EMAIL | Public Comment | bmspreng@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039495.pdf |
| CW0000039496 | CW0000039496 | S0100010283 | EMAIL | Public Comment | x.baybee.plottz.x@hotmail.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039496.pdf |
| CW0000039497 | CW0000039497 | S0100010284 | EMAIL | Public Comment | michaelfrazier36@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039497.pdf |
| CW0000039498 | CW0000039498 | S0100010285 | EMAIL | Public Comment | bananafish.6@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039498.pdf |
| CW0000039499 | CW0000039499 | S0100010286 | EMAIL | Public Comment | dcorr@hearst.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039499.pdf |
| CW0000039500 | CW0000039500 | S0100010287 | EMAIL | Public Comment | byantzer@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039500.pdf |
| CW0000039501 | CW0000039501 | S0100010288 | EMAIL | Public Comment | sharon_collette@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039501.pdf |
| CW0000039502 | CW0000039502 | S0100010289 | EMAIL | Public Comment | tali42@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039502.pdf |
| CW0000039503 | CW0000039503 | S0100010290 | EMAIL | Public Comment | gmh829@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039503.pdf |
| CW0000039504 | CW0000039504 | S0100010291 | EMAIL | Public Comment | nthn1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039504.pdf |
| CW0000039505 | CW0000039505 | S0100010292 | EMAIL | Public Comment | cityshaman@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039505.pdf |
| CW0000039506 | CW0000039506 | S0100010293 | EMAIL | Public Comment | orlyvazquez@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039506.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000039507 | CW0000039507 | S0100010294 | EMAIL | Public Comment | montc696@newschool.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039507.pdf |
| CW0000039508 | CW0000039508 | S0100010295 | EMAIL | Public Comment | b_red@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039508.pdf |
| CW0000039509 | CW0000039509 | S0100010296 | EMAIL | Public Comment | ditchya1@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039509.pdf |
| CW0000039510 | CW0000039510 | S0100010297 | EMAIL | Public Comment | bergstromjoy@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039510.pdf |
| CW0000039511 | CW0000039511 | S0100010298 | EMAIL | Public Comment | agordon@cybermesa.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039511.pdf |
| CW0000039512 | CW0000039512 | S0100010299 | EMAIL | Public Comment | yarddawg_1@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039512.pdf |
| CW0000039513 | CW0000039513 | S0100010300 | EMAIL | Public Comment | dcmeserole@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039513.pdf |
| CW0000039514 | CW0000039514 | S0100010301 | EMAIL | Public Comment | beanie_1@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039514.pdf |
| CW0000039515 | CW0000039515 | S0100010302 | EMAIL | Public Comment | JOANBOYLE4@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039515.pdf |
| CW0000039516 | CW0000039516 | S0100010303 | EMAIL | Public Comment | gggmoo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039516.pdf |
| CW0000039517 | CW0000039517 | S0100010305 | EMAIL | Public Comment | ronavila@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039517.pdf |
| CW0000039518 | CW0000039518 | S0100010306 | EMAIL | Public Comment | acaner@suffolk.lib.ny.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039518.pdf |
| CW0000039519 | CW0000039519 | S0100010307 | EMAIL | Public Comment | sherrylefevre@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039519.pdf |
| CW0000039520 | CW0000039520 | S0100010308 | EMAIL | Public Comment | astroqueen67@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039520.pdf |
| CW0000039521 | CW0000039521 | S0100010309 | EMAIL | Public Comment | steve32carey@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039521.pdf |
| CW0000039522 | CW0000039522 | S0100010310 | EMAIL | Public Comment | AAA@WWC.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039522.pdf |
| CW0000039523 | CW0000039523 | S0100010311 | EMAIL | Public Comment | jexander@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039523.pdf |
| CW0000039524 | CW0000039524 | S0100010312 | EMAIL | Public Comment | aubrayton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039524.pdf |
| CW0000039525 | CW0000039525 | S0100010313 | EMAIL | Public Comment | savethereefs@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039525.pdf |
| CW0000039526 | CW0000039526 | S0100010314 | EMAIL | Public Comment | pjessen-mcgrath@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039526.pdf |
| CW0000039527 | CW0000039527 | S0100010315 | EMAIL | Public Comment | fifteenpetals@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039527.pdf |
| CW0000039528 | CW0000039528 | S0100010316 | EMAIL | Public Comment | lodicarriejane@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039528.pdf |
| CW0000039529 | CW0000039529 | S0100010317 | EMAIL | Public Comment | ciguerra87_27@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039529.pdf |
| CW0000039530 | CW0000039530 | S0100010318 | EMAIL | Public Comment | lsiefer@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039530.pdf |
| CW0000039531 | CW0000039531 | S0100010319 | EMAIL | Public Comment | dosterfeld@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039531.pdf |
| CW0000039532 | CW0000039532 | S0100010320 | EMAIL | Public Comment | AMARA.CRAIGHILL@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039532.pdf |
| CW0000039533 | CW0000039533 | S0100010321 | EMAIL | Public Comment | darwars@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039533.pdf |
| CW0000039534 | CW0000039534 | S0100010322 | EMAIL | Public Comment | emtomkinson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039534.pdf |
| CW0000039535 | CW0000039535 | S0100010323 | EMAIL | Public Comment | stone_lauren@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039535.pdf |
| CW0000039536 | CW0000039536 | S0100010324 | EMAIL | Public Comment | dartley@connectwireless.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039536.pdf |
| CW0000039537 | CW0000039537 | S0100010325 | EMAIL | Public Comment | amandaserenyi@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039537.pdf |
| CW0000039538 | CW0000039538 | S0100010326 | EMAIL | Public Comment | natweisman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039538.pdf |
| CW0000039539 | CW0000039539 | S0100010327 | EMAIL | Public Comment | robertfound@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039539.pdf |
| CW0000039540 | CW0000039540 | S0100010328 | EMAIL | Public Comment | bschafer@patmedia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039540.pdf |
| CW0000039541 | CW0000039541 | S0100010329 | EMAIL | Public Comment | bettyh@ioa.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039541.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039542 | CW0000039542 | S0100010330 | EMAIL | Public Comment | ayeager@gm.slc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039542.pdf |
| CW0000039543 | CW0000039543 | S0100010331 | EMAIL | Public Comment | poindexter0007@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039543.pdf |
| CW0000039544 | CW0000039544 | S0100010332 | EMAIL | Public Comment | LFROHE@SALUD.UNM.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039544.pdf |
| CW0000039545 | CW0000039545 | S0100010333 | EMAIL | Public Comment | lhknyc@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039545.pdf |
| CW0000039546 | CW0000039546 | S0100010334 | EMAIL | Public Comment | laird18@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039546.pdf |
| CW0000039547 | CW0000039547 | S0100010335 | EMAIL | Public Comment | nicki@totalmath.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039547.pdf |
| CW0000039548 | CW0000039548 | S0100010336 | EMAIL | Public Comment | bondkid007@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039548.pdf |
| CW0000039549 | CW0000039549 | S0100010337 | EMAIL | Public Comment | phoebeso2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039549.pdf |
| CW0000039550 | CW0000039550 | S0100010338 | EMAIL | Public Comment | carol.a.park@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039550.pdf |
| CW0000039551 | CW0000039551 | S0100010339 | EMAIL | Public Comment | mcrockett@hmc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039551.pdf |
| CW0000039552 | CW0000039552 | S0100010340 | EMAIL | Public Comment | ronnkarla@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039552.pdf |
| CW0000039553 | CW0000039553 | S0100010341 | EMAIL | Public Comment | rsaha32@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039553.pdf |
| CW0000039554 | CW0000039554 | S0100010342 | EMAIL | Public Comment | Rafa25@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039554.pdf |
| CW0000039555 | CW0000039555 | S0100010343 | EMAIL | Public Comment | jazminetiger@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039555.pdf |
| CW0000039556 | CW0000039556 | S0100010344 | EMAIL | Public Comment | mrb21888@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039556.pdf |
| CW0000039557 | CW0000039557 | S0100010345 | EMAIL | Public Comment | jjpro@cleanairnow.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039557.pdf |
| CW0000039558 | CW0000039558 | S0100010346 | EMAIL | Public Comment | mullaneyandackerman@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039558.pdf |
| CW0000039559 | CW0000039559 | S0100010347 | EMAIL | Public Comment | sarahpanullo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039559.pdf |
| CW0000039560 | CW0000039560 | S0100010348 | EMAIL | Public Comment | chichiohanlon2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039560.pdf |
| CW0000039561 | CW0000039561 | S0100010349 | EMAIL | Public Comment | airplane68@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039561.pdf |
| CW0000039562 | CW0000039562 | S0100010350 | EMAIL | Public Comment | lesliekaufman@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039562.pdf |
| CW0000039563 | CW0000039563 | S0100010351 | EMAIL | Public Comment | jstein@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039563.pdf |
| CW0000039564 | CW0000039564 | S0100010352 | EMAIL | Public Comment | allenbohnert@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039564.pdf |
| CW0000039565 | CW0000039565 | S0100010353 | EMAIL | Public Comment | caroled-m@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039565.pdf |
| CW0000039566 | CW0000039566 | S0100010354 | EMAIL | Public Comment | ginahardin@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039566.pdf |
| CW0000039567 | CW0000039567 | S0100010355 | EMAIL | Public Comment | caroled-m@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039567.pdf |
| CW0000039568 | CW0000039568 | S0100010356 | EMAIL | Public Comment | keith2012@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039568.pdf |
| CW0000039569 | CW0000039569 | S0100010357 | EMAIL | Public Comment | elizabeth_perry@alum.swarthmore.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039569.pdf |
| CW0000039570 | CW0000039570 | S0100010358 | EMAIL | Public Comment | timbreeze@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039570.pdf |
| CW0000039571 | CW0000039571 | S0100010359 | EMAIL | Public Comment | kgclement@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039571.pdf |
| CW0000039572 | CW0000039572 | S0100010360 | EMAIL | Public Comment | nepolsdofer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039572.pdf |
| CW0000039573 | CW0000039573 | S0100010361 | EMAIL | Public Comment | lcabrales@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039573.pdf |
| CW0000039574 | CW0000039574 | S0100010362 | EMAIL | Public Comment | path@cybermesa.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039574.pdf |
| CW0000039575 | CW0000039575 | S0100010363 | EMAIL | Public Comment | zoglmannk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039575.pdf |
| CW0000039576 | CW0000039576 | S0100010364 | EMAIL | Public Comment | marcialovelace@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039576.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|----|------|-------|-----------|
| CW0000039577 | CW0000039577 | S0100010365 | EMAIL | Public Comment | redahi@hawaii.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039577.pdf |
| CW0000039578 | CW0000039578 | S0100010366 | EMAIL | Public Comment | apfranzen@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039578.pdf |
| CW0000039579 | CW0000039579 | S0100010367 | EMAIL | Public Comment | brian.southall2@ntlworld.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039579.pdf |
| CW0000039580 | CW0000039580 | S0100010368 | EMAIL | Public Comment | greenspirit@eviama.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039580.pdf |
| CW0000039581 | CW0000039581 | S0100010369 | EMAIL | Public Comment | jscottbaker79@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039581.pdf |
| CW0000039582 | CW0000039582 | S0100010370 | EMAIL | Public Comment | hakukkonen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039582.pdf |
| CW0000039583 | CW0000039583 | S0100010371 | EMAIL | Public Comment | heather_df@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039583.pdf |
| CW0000039584 | CW0000039584 | S0100010372 | EMAIL | Public Comment | don2roberta@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039584.pdf |
| CW0000039585 | CW0000039585 | S0100010373 | EMAIL | Public Comment | graedon.zorzi@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039585.pdf |
| CW0000039586 | CW0000039586 | S0100010374 | EMAIL | Public Comment | willowellfoundation@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039586.pdf |
| CW0000039587 | CW0000039587 | S0100010375 | EMAIL | Public Comment | Jolen@cableone.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039587.pdf |
| CW0000039588 | CW0000039588 | S0100010377 | EMAIL | Public Comment | Rissald22@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039588.pdf |
| CW0000039589 | CW0000039589 | S0100010378 | EMAIL | Public Comment | wavesofcalm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039589.pdf |
| CW0000039590 | CW0000039590 | S0100010379 | EMAIL | Public Comment | lilygurl40@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039590.pdf |
| CW0000039591 | CW0000039591 | S0100010380 | EMAIL | Public Comment | paula@goldirocks.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039591.pdf |
| CW0000039592 | CW0000039592 | S0100010381 | EMAIL | Public Comment | mfoote@gm.slc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039592.pdf |
| CW0000039593 | CW0000039593 | S0100010382 | EMAIL | Public Comment | pscrowell@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039593.pdf |
| CW0000039594 | CW0000039594 | S0100010383 | EMAIL | Public Comment | bbarfield@papadocs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039594.pdf |
| CW0000039595 | CW0000039595 | S0100010384 | EMAIL | Public Comment | backrub2@bitstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039595.pdf |
| CW0000039596 | CW0000039596 | S0100010385 | EMAIL | Public Comment | egansani@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039596.pdf |
| CW0000039597 | CW0000039597 | S0100010386 | EMAIL | Public Comment | DBarwinski78@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039597.pdf |
| CW0000039598 | CW0000039598 | S0100010387 | EMAIL | Public Comment | hellotelephone@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039598.pdf |
| CW0000039599 | CW0000039599 | S0100010388 | EMAIL | Public Comment | toewsc@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039599.pdf |
| CW0000039600 | CW0000039600 | S0100010389 | EMAIL | Public Comment | bellybuttonwindow@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039600.pdf |
| CW0000039601 | CW0000039601 | S0100010390 | EMAIL | Public Comment | eyeslpfire@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039601.pdf |
| CW0000039602 | CW0000039602 | S0100010391 | EMAIL | Public Comment | kari3rivers@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039602.pdf |
| CW0000039603 | CW0000039603 | S0100010392 | EMAIL | Public Comment | tom-snyder@idexx.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039603.pdf |
| CW0000039604 | CW0000039604 | S0100010393 | EMAIL | Public Comment | withpeacejs@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039604.pdf |
| CW0000039605 | CW0000039605 | S0100010394 | EMAIL | Public Comment | k.r.wing@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039605.pdf |
| CW0000039606 | CW0000039606 | S0100010395 | EMAIL | Public Comment | wroammm@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039606.pdf |
| CW0000039607 | CW0000039607 | S0100010396 | EMAIL | Public Comment | junoray@live.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039607.pdf |
| CW0000039608 | CW0000039608 | S0100010397 | EMAIL | Public Comment | jaminlady23@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039608.pdf |
| CW0000039609 | CW0000039609 | S0100010398 | EMAIL | Public Comment | hilary.philp@warnerbros.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039609.pdf |
| CW0000039610 | CW0000039610 | S0100010399 | EMAIL | Public Comment | stephenprescott@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039610.pdf |
| CW0000039611 | CW0000039611 | S0100010400 | EMAIL | Public Comment | bdavisd@i2k.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039611.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000039612 | CW0000039612 | S0100010401 | EMAIL | Public Comment | pagodanikki@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039612.pdf |
| CW0000039613 | CW0000039613 | S0100010402 | EMAIL | Public Comment | akrmu@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039613.pdf |
| CW0000039614 | CW0000039614 | S0100010403 | EMAIL | Public Comment | judyfd@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039614.pdf |
| CW0000039615 | CW0000039615 | S0100010404 | EMAIL | Public Comment | s_nnanna@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039615.pdf |
| CW0000039616 | CW0000039616 | S0100010405 | EMAIL | Public Comment | mhhoward1@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039616.pdf |
| CW0000039617 | CW0000039617 | S0100010406 | EMAIL | Public Comment | earthactionnetwork@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039617.pdf |
| CW0000039618 | CW0000039618 | S0100010407 | EMAIL | Public Comment | endura0@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039618.pdf |
| CW0000039619 | CW0000039619 | S0100010408 | EMAIL | Public Comment | uurevbobk@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039619.pdf |
| CW0000039620 | CW0000039620 | S0100010409 | EMAIL | Public Comment | raquelbster@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039620.pdf |
| CW0000039621 | CW0000039621 | S0100010410 | EMAIL | Public Comment | merrill.bill@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039621.pdf |
| CW0000039622 | CW0000039622 | S0100010411 | EMAIL | Public Comment | mary.groff@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039622.pdf |
| CW0000039623 | CW0000039623 | S0100010412 | EMAIL | Public Comment | kittycoley@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039623.pdf |
| CW0000039624 | CW0000039624 | S0100010413 | EMAIL | Public Comment | julia.keefer@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039624.pdf |
| CW0000039625 | CW0000039625 | S0100010414 | EMAIL | Public Comment | hoodcoley@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039625.pdf |
| CW0000039626 | CW0000039626 | S0100010415 | EMAIL | Public Comment | judy@crmw.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039626.pdf |
| CW0000039627 | CW0000039627 | S0100010416 | EMAIL | Public Comment | LEILANISTRAW@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039627.pdf |
| CW0000039628 | CW0000039628 | S0100010417 | EMAIL | Public Comment | wyzwomyn@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039628.pdf |
| CW0000039629 | CW0000039629 | S0100010418 | EMAIL | Public Comment | ben@moontribe.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039629.pdf |
| CW0000039630 | CW0000039630 | S0100010419 | EMAIL | Public Comment | kbrenegar@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039630.pdf |
| CW0000039631 | CW0000039631 | S0100010420 | EMAIL | Public Comment | goodeb@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039631.pdf |
| CW0000039632 | CW0000039632 | S0100010421 | EMAIL | Public Comment | fullerol@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039632.pdf |
| CW0000039633 | CW0000039633 | S0100010422 | EMAIL | Public Comment | PKLITZKE@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039633.pdf |
| CW0000039634 | CW0000039634 | S0100010423 | EMAIL | Public Comment | mrl1945@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039634.pdf |
| CW0000039635 | CW0000039635 | S0100010424 | EMAIL | Public Comment | mariposa34@sbcglobale.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039635.pdf |
| CW0000039636 | CW0000039636 | S0100010425 | EMAIL | Public Comment | adepoalo@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039636.pdf |
| CW0000039637 | CW0000039637 | S0100010426 | EMAIL | Public Comment | julia.risk@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039637.pdf |
| CW0000039638 | CW0000039638 | S0100010427 | EMAIL | Public Comment | ANDREAPETERHEWITT@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039638.pdf |
| CW0000039639 | CW0000039639 | S0100010428 | EMAIL | Public Comment | nada.besir@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039639.pdf |
| CW0000039640 | CW0000039640 | S0100010429 | EMAIL | Public Comment | jberan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039640.pdf |
| CW0000039641 | CW0000039641 | S0100010430 | EMAIL | Public Comment | soup.or.string@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039641.pdf |
| CW0000039642 | CW0000039642 | S0100010431 | EMAIL | Public Comment | Hallannie6@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039642.pdf |
| CW0000039643 | CW0000039643 | S0100010432 | EMAIL | Public Comment | scott.syroka@mchsi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039643.pdf |
| CW0000039644 | CW0000039644 | S0100010433 | EMAIL | Public Comment | gypsyjamie@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039644.pdf |
| CW0000039645 | CW0000039645 | S0100010434 | EMAIL | Public Comment | jbianca313@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039645.pdf |
| CW0000039646 | CW0000039646 | S0100010435 | EMAIL | Public Comment | meghandunne@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039646.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039647 | CW0000039647 | S0100010436 | EMAIL | Public Comment | MAWISTMAN@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039647.pdf |
| CW0000039648 | CW0000039648 | S0100010437 | EMAIL | Public Comment | lcarteraaron@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039648.pdf |
| CW0000039649 | CW0000039649 | S0100010438 | EMAIL | Public Comment | djconnel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039649.pdf |
| CW0000039650 | CW0000039650 | S0100010439 | EMAIL | Public Comment | TORESICK@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039650.pdf |
| CW0000039651 | CW0000039651 | S0100010440 | EMAIL | Public Comment | sassaman@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039651.pdf |
| CW0000039652 | CW0000039652 | S0100010441 | EMAIL | Public Comment | elizabeth.felter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039652.pdf |
| CW0000039653 | CW0000039653 | S0100010442 | EMAIL | Public Comment | casecatch@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039653.pdf |
| CW0000039654 | CW0000039654 | S0100010443 | EMAIL | Public Comment | berger.home@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039654.pdf |
| CW0000039655 | CW0000039655 | S0100010444 | EMAIL | Public Comment | nathaliebonnin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039655.pdf |
| CW0000039656 | CW0000039656 | S0100010445 | EMAIL | Public Comment | armitakc@muohio.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039656.pdf |
| CW0000039657 | CW0000039657 | S0100010446 | EMAIL | Public Comment | adrianasorrenti@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039657.pdf |
| CW0000039658 | CW0000039658 | S0100010447 | EMAIL | Public Comment | rlventuri@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039658.pdf |
| CW0000039659 | CW0000039659 | S0100010448 | EMAIL | Public Comment | dcreedy@dcs.wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039659.pdf |
| CW0000039660 | CW0000039660 | S0100010449 | EMAIL | Public Comment | Paigestevenson67@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039660.pdf |
| CW0000039661 | CW0000039661 | S0100010450 | EMAIL | Public Comment | emilydmoss@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039661.pdf |
| CW0000039662 | CW0000039662 | S0100010451 | EMAIL | Public Comment | amykroin@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039662.pdf |
| CW0000039663 | CW0000039663 | S0100010452 | EMAIL | Public Comment | kowaiyoukai@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039663.pdf |
| CW0000039664 | CW0000039664 | S0100010453 | EMAIL | Public Comment | wwng@umich.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039664.pdf |
| CW0000039665 | CW0000039665 | S0100010454 | EMAIL | Public Comment | fedmands@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039665.pdf |
| CW0000039666 | CW0000039666 | S0100010455 | EMAIL | Public Comment | aozeba@wm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039666.pdf |
| CW0000039667 | CW0000039667 | S0100010456 | EMAIL | Public Comment | doug.mcneill@wap.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039667.pdf |
| CW0000039668 | CW0000039668 | S0100010457 | EMAIL | Public Comment | wjquapp@inentec.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039668.pdf |
| CW0000039669 | CW0000039669 | S0100010458 | EMAIL | Public Comment | echolilac@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039669.pdf |
| CW0000039670 | CW0000039670 | S0100010459 | EMAIL | Public Comment | chad@dailyactivist.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039670.pdf |
| CW0000039671 | CW0000039671 | S0100010460 | EMAIL | Public Comment | thebestreminders@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039671.pdf |
| CW0000039672 | CW0000039672 | S0100010461 | EMAIL | Public Comment | vtorcia@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039672.pdf |
| CW0000039673 | CW0000039673 | S0100010462 | EMAIL | Public Comment | aknorthrup@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039673.pdf |
| CW0000039674 | CW0000039674 | S0100010463 | EMAIL | Public Comment | clane@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039674.pdf |
| CW0000039675 | CW0000039675 | S0100010464 | EMAIL | Public Comment | shutt@mail.med.upenn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039675.pdf |
| CW0000039676 | CW0000039676 | S0100010465 | EMAIL | Public Comment | AvieP163@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039676.pdf |
| CW0000039677 | CW0000039677 | S0100010466 | EMAIL | Public Comment | apeskind@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039677.pdf |
| CW0000039678 | CW0000039678 | S0100010467 | EMAIL | Public Comment | bob.bowne@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039678.pdf |
| CW0000039679 | CW0000039679 | S0100010468 | EMAIL | Public Comment | magnus@lundstrom-id.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039679.pdf |
| CW0000039680 | CW0000039680 | S0100010469 | EMAIL | Public Comment | ellen.connors@yale.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039680.pdf |
| CW0000039681 | CW0000039681 | S0100010470 | EMAIL | Public Comment | meredith.green@charlottecountryday.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039681.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000039682 | CW0000039682 | S0100010471 | EMAIL | Public Comment | samlowery@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039682.pdf |
| CW0000039683 | CW0000039683 | S0100010472 | EMAIL | Public Comment | stevedowning@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039683.pdf |
| CW0000039684 | CW0000039684 | S0100010473 | EMAIL | Public Comment | seankwalton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039684.pdf |
| CW0000039685 | CW0000039685 | S0100010474 | EMAIL | Public Comment | nkplancich@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039685.pdf |
| CW0000039686 | CW0000039686 | S0100010475 | EMAIL | Public Comment | lchbinWindy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039686.pdf |
| CW0000039687 | CW0000039687 | S0100010476 | EMAIL | Public Comment | schaf_csof@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039687.pdf |
| CW0000039688 | CW0000039688 | S0100010477 | EMAIL | Public Comment | deborahboardman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039688.pdf |
| CW0000039689 | CW0000039689 | S0100010478 | EMAIL | Public Comment | margegianelli@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039689.pdf |
| CW0000039690 | CW0000039690 | S0100010479 | EMAIL | Public Comment | bnjheller@gmail.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039690.pdf |
| CW0000039691 | CW0000039691 | S0100010480 | EMAIL | Public Comment | AvieP163@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039691.pdf |
| CW0000039692 | CW0000039692 | S0100010481 | EMAIL | Public Comment | sarah@sirenapictures.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039692.pdf |
| CW0000039693 | CW0000039693 | S0100010482 | EMAIL | Public Comment | vtwren@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039693.pdf |
| CW0000039694 | CW0000039694 | S0100010483 | EMAIL | Public Comment | RaylineLDean@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039694.pdf |
| CW0000039695 | CW0000039695 | S0100010484 | EMAIL | Public Comment | patricia96734@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039695.pdf |
| CW0000039696 | CW0000039696 | S0100010485 | EMAIL | Public Comment | arthurdworin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039696.pdf |
| CW0000039697 | CW0000039697 | S0100010486 | EMAIL | Public Comment | mwprimm@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039697.pdf |
| CW0000039698 | CW0000039698 | S0100010487 | EMAIL | Public Comment | katrinkern223@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039698.pdf |
| CW0000039699 | CW0000039699 | S0100010488 | EMAIL | Public Comment | RONIFULLER@CLARITYCONNECT.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039699.pdf |
| CW0000039700 | CW0000039700 | S0100010489 | EMAIL | Public Comment | i.rodriguez@heatingny.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039700.pdf |
| CW0000039701 | CW0000039701 | S0100010490 | EMAIL | Public Comment | betiajam7@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039701.pdf |
| CW0000039702 | CW0000039702 | S0100010491 | EMAIL | Public Comment | ceshull@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039702.pdf |
| CW0000039703 | CW0000039703 | S0100010492 | EMAIL | Public Comment | rclark@nuttybeijos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039703.pdf |
| CW0000039704 | CW0000039704 | S0100010493 | EMAIL | Public Comment | brian.zapp@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039704.pdf |
| CW0000039705 | CW0000039705 | S0100010494 | EMAIL | Public Comment | israel.mirsky@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039705.pdf |
| CW0000039706 | CW0000039706 | S0100010495 | EMAIL | Public Comment | shensilvey@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039706.pdf |
| CW0000039707 | CW0000039707 | S0100010496 | EMAIL | Public Comment | pabdullah@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039707.pdf |
| CW0000039708 | CW0000039708 | S0100010497 | EMAIL | Public Comment | maculalutea@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039708.pdf |
| CW0000039709 | CW0000039709 | S0100010498 | EMAIL | Public Comment | aaerbeck@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039709.pdf |
| CW0000039710 | CW0000039710 | S0100010499 | EMAIL | Public Comment | TSHEIBLE@SJU.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039710.pdf |
| CW0000039711 | CW0000039711 | S0100010500 | EMAIL | Public Comment | alexis@kuatrodesign.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039711.pdf |
| CW0000039712 | CW0000039712 | S0100010501 | EMAIL | Public Comment | MmeJSadler@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039712.pdf |
| CW0000039713 | CW0000039713 | S0100010502 | EMAIL | Public Comment | crpharr@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039713.pdf |
| CW0000039714 | CW0000039714 | S0100010503 | EMAIL | Public Comment | cengen@gusd.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039714.pdf |
| CW0000039715 | CW0000039715 | S0100010504 | EMAIL | Public Comment | ANTONKLOTZ@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039715.pdf |
| CW0000039716 | CW0000039716 | S0100010505 | EMAIL | Public Comment | katrin@exovo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039716.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039717 | CW0000039717 | S0100010506 | EMAIL | Public Comment | jbrownbird@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039717.pdf |
| CW0000039718 | CW0000039718 | S0100010507 | EMAIL | Public Comment | clarice1164c@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039718.pdf |
| CW0000039719 | CW0000039719 | S0100010508 | EMAIL | Public Comment | haskellwerlin@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039719.pdf |
| CW0000039720 | CW0000039720 | S0100010509 | EMAIL | Public Comment | margo.risk@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039720.pdf |
| CW0000039721 | CW0000039721 | S0100010510 | EMAIL | Public Comment | donnabacch@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039721.pdf |
| CW0000039722 | CW0000039722 | S0100010511 | EMAIL | Public Comment | jeff@appvoices.org | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039722.pdf |
| CW0000039723 | CW0000039723 | S0100010512 | EMAIL | Public Comment | MQUIGLEY@LIBRARY.WISC.EDU | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039723.pdf |
| CW0000039724 | CW0000039724 | S0100010513 | EMAIL | Public Comment | yoapes@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039724.pdf |
| CW0000039725 | CW0000039725 | S0100010514 | EMAIL | Public Comment | Sopranodebbie@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039725.pdf |
| CW0000039726 | CW0000039726 | S0100010515 | EMAIL | Public Comment | crwhmyn1@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039726.pdf |
| CW0000039727 | CW0000039727 | S0100010516 | EMAIL | Public Comment | maxrules@cox.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039727.pdf |
| CW0000039728 | CW0000039728 | S0100010517 | EMAIL | Public Comment | benjamindiop@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039728.pdf |
| CW0000039729 | CW0000039729 | S0100010518 | EMAIL | Public Comment | carand@rcn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039729.pdf |
| CW0000039730 | CW0000039730 | S0100010519 | EMAIL | Public Comment | afgetsalocal1@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039730.pdf |
| CW0000039731 | CW0000039731 | S0100010520 | EMAIL | Public Comment | bltobin@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039731.pdf |
| CW0000039732 | CW0000039732 | S0100010521 | EMAIL | Public Comment | nadine@mauilearningcenter.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039732.pdf |
| CW0000039733 | CW0000039733 | S0100010522 | EMAIL | Public Comment | uhlarik@mchsi.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039733.pdf |
| CW0000039734 | CW0000039734 | S0100010523 | EMAIL | Public Comment | snakesinpipes@verizon.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039734.pdf |
| CW0000039735 | CW0000039735 | S0100010524 | EMAIL | Public Comment | Dani10010@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039735.pdf |
| CW0000039736 | CW0000039736 | S0100010525 | EMAIL | Public Comment | tatianaridley@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039736.pdf |
| CW0000039737 | CW0000039737 | S0100010526 | EMAIL | Public Comment | CDBlakeley@aol.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039737.pdf |
| CW0000039738 | CW0000039738 | S0100010527 | EMAIL | Public Comment | linkerns@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039738.pdf |
| CW0000039739 | CW0000039739 | S0100010528 | EMAIL | Public Comment | dmartin@gibsondunn.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039739.pdf |
| CW0000039740 | CW0000039740 | S0100010529 | EMAIL | Public Comment | donnajefferson58@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039740.pdf |
| CW0000039741 | CW0000039741 | S0100010530 | EMAIL | Public Comment | todd_snyder@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039741.pdf |
| CW0000039742 | CW0000039742 | S0100010531 | EMAIL | Public Comment | mark.schaffer@unlv.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039742.pdf |
| CW0000039743 | CW0000039743 | S0100010532 | EMAIL | Public Comment | xtomschlatterx@gmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039743.pdf |
| CW0000039744 | CW0000039744 | S0100010533 | EMAIL | Public Comment | neigerdl@speakeasy.net | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039744.pdf |
| CW0000039745 | CW0000039745 | S0100010534 | EMAIL | Public Comment | cghorban@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039745.pdf |
| CW0000039746 | CW0000039746 | S0100010535 | EMAIL | Public Comment | kirabailes@yahoo.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039746.pdf |
| CW0000039747 | CW0000039747 | S0100010536 | EMAIL | Public Comment | jeanne@scuba-look.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039747.pdf |
| CW0000039748 | CW0000039748 | S0100010537 | EMAIL | Public Comment | envaction@danhilton.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039748.pdf |
| CW0000039749 | CW0000039749 | S0100010538 | EMAIL | Public Comment | esanti@urbanplantscapes.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039749.pdf |
| CW0000039750 | CW0000039750 | S0100010539 | EMAIL | Public Comment | hbarss@smcvt.edu | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039750.pdf |
| CW0000039751 | CW0000039751 | S0100010540 | EMAIL | Public Comment | kristaflorin@hotmail.com | | Cape Wind Info <<capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039751.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039752 | CW0000039752 | S0100010541 | EMAIL | Public Comment | auroman302@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039752.pdf |
| CW0000039753 | CW0000039753 | S0100010542 | EMAIL | Public Comment | sg311@bard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039753.pdf |
| CW0000039754 | CW0000039754 | S0100010543 | EMAIL | Public Comment | rlh974@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039754.pdf |
| CW0000039755 | CW0000039755 | S0100010544 | EMAIL | Public Comment | Rachel.Kornhauser@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039755.pdf |
| CW0000039756 | CW0000039756 | S0100010545 | EMAIL | Public Comment | silvia.fiammeghi@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039756.pdf |
| CW0000039757 | CW0000039757 | S0100010546 | EMAIL | Public Comment | jklappr@emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039757.pdf |
| CW0000039758 | CW0000039758 | S0100010547 | EMAIL | Public Comment | danny@seac.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039758.pdf |
| CW0000039759 | CW0000039759 | S0100010548 | EMAIL | Public Comment | james_l_risk@rush.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039759.pdf |
| CW0000039760 | CW0000039760 | S0100010549 | EMAIL | Public Comment | violajess20@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039760.pdf |
| CW0000039761 | CW0000039761 | S0100010550 | EMAIL | Public Comment | Terrah.Dawn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039761.pdf |
| CW0000039762 | CW0000039762 | S0100010551 | EMAIL | Public Comment | swade_or@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039762.pdf |
| CW0000039763 | CW0000039763 | S0100010552 | EMAIL | Public Comment | pgaskill@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039763.pdf |
| CW0000039764 | CW0000039764 | S0100010553 | EMAIL | Public Comment | kperry27@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039764.pdf |
| CW0000039765 | CW0000039765 | S0100010554 | EMAIL | Public Comment | hnp2103@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039765.pdf |
| CW0000039766 | CW0000039766 | S0100010555 | EMAIL | Public Comment | angus_mullins@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039766.pdf |
| CW0000039767 | CW0000039767 | S0100010556 | EMAIL | Public Comment | becca.schendel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039767.pdf |
| CW0000039768 | CW0000039768 | S0100010557 | EMAIL | Public Comment | lkohanski@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039768.pdf |
| CW0000039769 | CW0000039769 | S0100010558 | EMAIL | Public Comment | agogus1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039769.pdf |
| CW0000039770 | CW0000039770 | S0100010559 | EMAIL | Public Comment | PMALLOL@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039770.pdf |
| CW0000039771 | CW0000039771 | S0100010560 | EMAIL | Public Comment | deborah@inspirejoy.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039771.pdf |
| CW0000039772 | CW0000039772 | S0100010561 | EMAIL | Public Comment | rmcgonagle@everestkc.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039772.pdf |
| CW0000039773 | CW0000039773 | S0100010562 | EMAIL | Public Comment | squishytart@moose-mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039773.pdf |
| CW0000039774 | CW0000039774 | S0100010563 | EMAIL | Public Comment | legacyfilms@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039774.pdf |
| CW0000039775 | CW0000039775 | S0100010564 | EMAIL | Public Comment | jerry.liebermann@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039775.pdf |
| CW0000039776 | CW0000039776 | S0100010565 | EMAIL | Public Comment | apparate@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039776.pdf |
| CW0000039777 | CW0000039777 | S0100010566 | EMAIL | Public Comment | sconicole@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039777.pdf |
| CW0000039778 | CW0000039778 | S0100010567 | EMAIL | Public Comment | kurt@vel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039778.pdf |
| CW0000039779 | CW0000039779 | S0100010568 | EMAIL | Public Comment | unorganizedone@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039779.pdf |
| CW0000039780 | CW0000039780 | S0100010569 | EMAIL | Public Comment | preinsch@telfort.nl | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039780.pdf |
| CW0000039781 | CW0000039781 | S0100010570 | EMAIL | Public Comment | bell2629@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039781.pdf |
| CW0000039782 | CW0000039782 | S0100010571 | EMAIL | Public Comment | Cyra_Patel@brown.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039782.pdf |
| CW0000039783 | CW0000039783 | S0100010572 | EMAIL | Public Comment | easyrieder2@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039783.pdf |
| CW0000039784 | CW0000039784 | S0100010573 | EMAIL | Public Comment | CONTACTBENJAMIN@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039784.pdf |
| CW0000039785 | CW0000039785 | S0100010574 | EMAIL | Public Comment | carterobrien@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039785.pdf |
| CW0000039786 | CW0000039786 | S0100010575 | EMAIL | Public Comment | mailjeffh@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039786.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000039787 | CW0000039787 | S0100010576 | EMAIL | Public Comment | ttleahy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039787.pdf |
| CW0000039788 | CW0000039788 | S0100010577 | EMAIL | Public Comment | EANSHEEHY@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039788.pdf |
| CW0000039789 | CW0000039789 | S0100010578 | EMAIL | Public Comment | jsa2107@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039789.pdf |
| CW0000039790 | CW0000039790 | S0100010579 | EMAIL | Public Comment | leonanaess@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039790.pdf |
| CW0000039791 | CW0000039791 | S0100010580 | EMAIL | Public Comment | jamers2000@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039791.pdf |
| CW0000039792 | CW0000039792 | S0100010581 | EMAIL | Public Comment | benvanderveen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039792.pdf |
| CW0000039793 | CW0000039793 | S0100010582 | EMAIL | Public Comment | Joshmay71@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039793.pdf |
| CW0000039794 | CW0000039794 | S0100010583 | EMAIL | Public Comment | gsg8@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039794.pdf |
| CW0000039795 | CW0000039795 | S0100010584 | EMAIL | Public Comment | rgrast@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039795.pdf |
| CW0000039796 | CW0000039796 | S0100010585 | EMAIL | Public Comment | GPope21563@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039796.pdf |
| CW0000039797 | CW0000039797 | S0100010586 | EMAIL | Public Comment | lizziepearl@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039797.pdf |
| CW0000039798 | CW0000039798 | S0100010587 | EMAIL | Public Comment | hrlight@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039798.pdf |
| CW0000039799 | CW0000039799 | S0100010588 | EMAIL | Public Comment | devin.nordson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039799.pdf |
| CW0000039800 | CW0000039800 | S0100010589 | EMAIL | Public Comment | lalado@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039800.pdf |
| CW0000039801 | CW0000039801 | S0100010590 | EMAIL | Public Comment | jazzyjadd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039801.pdf |
| CW0000039802 | CW0000039802 | S0100010591 | EMAIL | Public Comment | marybridgetdownes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039802.pdf |
| CW0000039803 | CW0000039803 | S0100010592 | EMAIL | Public Comment | tom.henry@kpadesign.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039803.pdf |
| CW0000039804 | CW0000039804 | S0100010593 | EMAIL | Public Comment | cadzow@buffalo.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039804.pdf |
| CW0000039805 | CW0000039805 | S0100010594 | EMAIL | Public Comment | tomiskye@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039805.pdf |
| CW0000039806 | CW0000039806 | S0100010595 | EMAIL | Public Comment | gaberator@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039806.pdf |
| CW0000039807 | CW0000039807 | S0100010596 | EMAIL | Public Comment | lyndaprice5@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039807.pdf |
| CW0000039808 | CW0000039808 | S0100010597 | EMAIL | Public Comment | ginalyon2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039808.pdf |
| CW0000039809 | CW0000039809 | S0100010598 | EMAIL | Public Comment | disai53@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039809.pdf |
| CW0000039810 | CW0000039810 | S0100010601 | EMAIL | Public Comment | cmgeupel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039810.pdf |
| CW0000039811 | CW0000039811 | S0100010602 | EMAIL | Public Comment | dkling@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039811.pdf |
| CW0000039812 | CW0000039812 | S0100010603 | EMAIL | Public Comment | rbornemann@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039812.pdf |
| CW0000039813 | CW0000039813 | S0100010604 | EMAIL | Public Comment | Dave_l99@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039813.pdf |
| CW0000039814 | CW0000039814 | S0100010605 | EMAIL | Public Comment | sedwards@extramile.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039814.pdf |
| CW0000039815 | CW0000039815 | S0100010606 | EMAIL | Public Comment | kenswitzer28@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039815.pdf |
| CW0000039816 | CW0000039816 | S0100010607 | EMAIL | Public Comment | jaime21@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039816.pdf |
| CW0000039817 | CW0000039817 | S0100010608 | EMAIL | Public Comment | amarks555@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039817.pdf |
| CW0000039818 | CW0000039818 | S0100010609 | EMAIL | Public Comment | michael.germain@bhs.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039818.pdf |
| CW0000039819 | CW0000039819 | S0100010610 | EMAIL | Public Comment | malolo1958@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039819.pdf |
| CW0000039820 | CW0000039820 | S0100010611 | EMAIL | Public Comment | priceimage@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039820.pdf |
| CW0000039821 | CW0000039821 | S0100010612 | EMAIL | Public Comment | d.kelly04@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039821.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039822 | CW0000039822 | S0100010613 | EMAIL | Public Comment | caryntroy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039822.pdf |
| CW0000039823 | CW0000039823 | S0100010614 | EMAIL | Public Comment | ejohnquinn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039823.pdf |
| CW0000039824 | CW0000039824 | S0100010615 | EMAIL | Public Comment | vvance@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039824.pdf |
| CW0000039825 | CW0000039825 | S0100010616 | EMAIL | Public Comment | DGradess@greencorps.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039825.pdf |
| CW0000039826 | CW0000039826 | S0100010617 | EMAIL | Public Comment | andypicke@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039826.pdf |
| CW0000039827 | CW0000039827 | S0100010618 | EMAIL | Public Comment | kosicki05@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039827.pdf |
| CW0000039828 | CW0000039828 | S0100010619 | EMAIL | Public Comment | mgaron@alumni.tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039828.pdf |
| CW0000039829 | CW0000039829 | S0100010620 | EMAIL | Public Comment | laura.einhorn06@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039829.pdf |
| CW0000039830 | CW0000039830 | S0100010621 | EMAIL | Public Comment | gordon@babson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039830.pdf |
| CW0000039831 | CW0000039831 | S0100010622 | EMAIL | Public Comment | prehn@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039831.pdf |
| CW0000039832 | CW0000039832 | S0100010623 | EMAIL | Public Comment | ken_twombly@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039832.pdf |
| CW0000039833 | CW0000039833 | S0100010624 | EMAIL | Public Comment | jstonier@usa.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039833.pdf |
| CW0000039834 | CW0000039834 | S0100010625 | EMAIL | Public Comment | ccolello@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039834.pdf |
| CW0000039835 | CW0000039835 | S0100010626 | EMAIL | Public Comment | wrulla@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039835.pdf |
| CW0000039836 | CW0000039836 | S0100010627 | EMAIL | Public Comment | diamondsparkler@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039836.pdf |
| CW0000039837 | CW0000039837 | S0100010628 | EMAIL | Public Comment | nkwaibel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039837.pdf |
| CW0000039838 | CW0000039838 | S0100010629 | EMAIL | Public Comment | jpfortune@cmcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039838.pdf |
| CW0000039839 | CW0000039839 | S0100010631 | EMAIL | Public Comment | kedlayan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039839.pdf |
| CW0000039840 | CW0000039840 | S0100010632 | EMAIL | Public Comment | sher1earth@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039840.pdf |
| CW0000039841 | CW0000039841 | S0100010633 | EMAIL | Public Comment | kedlayan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039841.pdf |
| CW0000039842 | CW0000039842 | S0100010635 | EMAIL | Public Comment | susy@ilgrimwaters.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039842.pdf |
| CW0000039843 | CW0000039843 | S0100010636 | EMAIL | Public Comment | jravalski@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039843.pdf |
| CW0000039844 | CW0000039844 | S0100010637 | EMAIL | Public Comment | alta96@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039844.pdf |
| CW0000039845 | CW0000039845 | S0100010638 | EMAIL | Public Comment | rfisher@williams.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039845.pdf |
| CW0000039846 | CW0000039846 | S0100010639 | EMAIL | Public Comment | psalisbury@collaborative.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039846.pdf |
| CW0000039847 | CW0000039847 | S0100010640 | EMAIL | Public Comment | lmoore@nre.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039847.pdf |
| CW0000039848 | CW0000039848 | S0100010641 | EMAIL | Public Comment | edostroff@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039848.pdf |
| CW0000039849 | CW0000039849 | S0100010642 | EMAIL | Public Comment | balobo@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039849.pdf |
| CW0000039850 | CW0000039850 | S0100010643 | EMAIL | Public Comment | kfriedrich@wwlp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039850.pdf |
| CW0000039851 | CW0000039851 | S0100010645 | EMAIL | Public Comment | mswartz@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039851.pdf |
| CW0000039852 | CW0000039852 | S0100010646 | EMAIL | Public Comment | jill.mackinnon@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039852.pdf |
| CW0000039853 | CW0000039853 | S0100010647 | EMAIL | Public Comment | haofpa@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039853.pdf |
| CW0000039854 | CW0000039854 | S0100010648 | EMAIL | Public Comment | chris@bluewhalestudios.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039854.pdf |
| CW0000039855 | CW0000039855 | S0100010649 | EMAIL | Public Comment | dougcaverly@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039855.pdf |
| CW0000039856 | CW0000039856 | S0100010650 | EMAIL | Public Comment | christopher.carr@munimae.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039856.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039857 | CW0000039857 | S0100010651 | EMAIL | Public Comment | kynjabo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039857.pdf |
| CW0000039858 | CW0000039858 | S0100010652 | EMAIL | Public Comment | pwchew@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039858.pdf |
| CW0000039859 | CW0000039859 | S0100010653 | EMAIL | Public Comment | cdvherman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039859.pdf |
| CW0000039860 | CW0000039860 | S0100010654 | EMAIL | Public Comment | gregory.hering@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039860.pdf |
| CW0000039861 | CW0000039861 | S0100010655 | EMAIL | Public Comment | sklasch2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039861.pdf |
| CW0000039862 | CW0000039862 | S0100010656 | EMAIL | Public Comment | havens.judi@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039862.pdf |
| CW0000039863 | CW0000039863 | S0100010657 | EMAIL | Public Comment | miss.chris.hamilton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039863.pdf |
| CW0000039864 | CW0000039864 | S0100010658 | EMAIL | Public Comment | velvetdan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039864.pdf |
| CW0000039865 | CW0000039865 | S0100010659 | EMAIL | Public Comment | darling.deb@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039865.pdf |
| CW0000039866 | CW0000039866 | S0100010660 | EMAIL | Public Comment | karenscott94@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039866.pdf |
| CW0000039867 | CW0000039867 | S0100010661 | EMAIL | Public Comment | birgit.claudiah@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039867.pdf |
| CW0000039868 | CW0000039868 | S0100010662 | EMAIL | Public Comment | leiranbiton@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039868.pdf |
| CW0000039869 | CW0000039869 | S0100010663 | EMAIL | Public Comment | szabel@oeb.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039869.pdf |
| CW0000039870 | CW0000039870 | S0100010664 | EMAIL | Public Comment | Jen@ELTcompany.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039870.pdf |
| CW0000039871 | CW0000039871 | S0100010665 | EMAIL | Public Comment | athom@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039871.pdf |
| CW0000039872 | CW0000039872 | S0100010666 | EMAIL | Public Comment | prhs@hms.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039872.pdf |
| CW0000039873 | CW0000039873 | S0100010667 | EMAIL | Public Comment | paul@actionma.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039873.pdf |
| CW0000039874 | CW0000039874 | S0100010668 | EMAIL | Public Comment | stephanie.mamis@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039874.pdf |
| CW0000039875 | CW0000039875 | S0100010669 | EMAIL | Public Comment | martin@nnytech.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039875.pdf |
| CW0000039876 | CW0000039876 | S0100010670 | EMAIL | Public Comment | dcharlton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039876.pdf |
| CW0000039877 | CW0000039877 | S0100010671 | EMAIL | Public Comment | u_mani@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039877.pdf |
| CW0000039878 | CW0000039878 | S0100010672 | EMAIL | Public Comment | kingofharmony@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039878.pdf |
| CW0000039879 | CW0000039879 | S0100010673 | EMAIL | Public Comment | mbenefiel@executivesoul.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039879.pdf |
| CW0000039880 | CW0000039880 | S0100010674 | EMAIL | Public Comment | mararyan@riseup.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039880.pdf |
| CW0000039881 | CW0000039881 | S0100010675 | EMAIL | Public Comment | ravanesi@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039881.pdf |
| CW0000039882 | CW0000039882 | S0100010676 | EMAIL | Public Comment | wowwees@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039882.pdf |
| CW0000039883 | CW0000039883 | S0100010677 | EMAIL | Public Comment | koehler_lee@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039883.pdf |
| CW0000039884 | CW0000039884 | S0100010678 | EMAIL | Public Comment | carolannehealy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039884.pdf |
| CW0000039885 | CW0000039885 | S0100010679 | EMAIL | Public Comment | quentin_prideaux@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039885.pdf |
| CW0000039886 | CW0000039886 | S0100010680 | EMAIL | Public Comment | oceanlakepond@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039886.pdf |
| CW0000039887 | CW0000039887 | S0100010681 | EMAIL | Public Comment | greggigg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039887.pdf |
| CW0000039888 | CW0000039888 | S0100010682 | EMAIL | Public Comment | MONKMAN@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039888.pdf |
| CW0000039889 | CW0000039889 | S0100010683 | EMAIL | Public Comment | abelard1142@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039889.pdf |
| CW0000039890 | CW0000039890 | S0100010684 | EMAIL | Public Comment | GreigDC@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039890.pdf |
| CW0000039891 | CW0000039891 | S0100010685 | EMAIL | Public Comment | peterbraun@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039891.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039892 | CW0000039892 | S0100010686 | EMAIL | Public Comment | lwiles@nre.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039892.pdf |
| CW0000039893 | CW0000039893 | S0100010687 | EMAIL | Public Comment | mmreich@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039893.pdf |
| CW0000039894 | CW0000039894 | S0100010688 | EMAIL | Public Comment | babbittjennifer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039894.pdf |
| CW0000039895 | CW0000039895 | S0100010689 | EMAIL | Public Comment | kalthoff@mtholyoke.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039895.pdf |
| CW0000039896 | CW0000039896 | S0100010690 | EMAIL | Public Comment | ed_frechette@aubonpain.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039896.pdf |
| CW0000039897 | CW0000039897 | S0100010691 | EMAIL | Public Comment | margitfoley10@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039897.pdf |
| CW0000039898 | CW0000039898 | S0100010692 | EMAIL | Public Comment | cnadeau@stuaf.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039898.pdf |
| CW0000039899 | CW0000039899 | S0100010693 | EMAIL | Public Comment | ashley.thomo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039899.pdf |
| CW0000039900 | CW0000039900 | S0100010694 | EMAIL | Public Comment | j_mac4@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039900.pdf |
| CW0000039901 | CW0000039901 | S0100010695 | EMAIL | Public Comment | pamloughran@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039901.pdf |
| CW0000039902 | CW0000039902 | S0100010696 | EMAIL | Public Comment | maheshvv2@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039902.pdf |
| CW0000039903 | CW0000039903 | S0100010697 | EMAIL | Public Comment | melanieaudy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039903.pdf |
| CW0000039904 | CW0000039904 | S0100010698 | EMAIL | Public Comment | giantgemclips@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039904.pdf |
| CW0000039905 | CW0000039905 | S0100010699 | EMAIL | Public Comment | julia.carroll@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039905.pdf |
| CW0000039906 | CW0000039906 | S0100010700 | EMAIL | Public Comment | matthew_laderer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039906.pdf |
| CW0000039907 | CW0000039907 | S0100010701 | EMAIL | Public Comment | boyce@greentechmedia.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039907.pdf |
| CW0000039908 | CW0000039908 | S0100010702 | EMAIL | Public Comment | dlspig@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039908.pdf |
| CW0000039909 | CW0000039909 | S0100010703 | EMAIL | Public Comment | lanae@franklinparkcoalition.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039909.pdf |
| CW0000039910 | CW0000039910 | S0100010704 | EMAIL | Public Comment | cpitts@wabanplayground.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039910.pdf |
| CW0000039911 | CW0000039911 | S0100010705 | EMAIL | Public Comment | tpotter@law.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039911.pdf |
| CW0000039912 | CW0000039912 | S0100010706 | EMAIL | Public Comment | tstadel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039912.pdf |
| CW0000039913 | CW0000039913 | S0100010707 | EMAIL | Public Comment | cygnets@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039913.pdf |
| CW0000039914 | CW0000039914 | S0100010708 | EMAIL | Public Comment | fjorgensen@harwich.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039914.pdf |
| CW0000039915 | CW0000039915 | S0100010709 | EMAIL | Public Comment | clairebwmiller@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039915.pdf |
| CW0000039916 | CW0000039916 | S0100010710 | EMAIL | Public Comment | kvonreden@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039916.pdf |
| CW0000039917 | CW0000039917 | S0100010712 | EMAIL | Public Comment | stephanie.tilton@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039917.pdf |
| CW0000039918 | CW0000039918 | S0100010713 | EMAIL | Public Comment | noriegamd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039918.pdf |
| CW0000039919 | CW0000039919 | S0100010714 | EMAIL | Public Comment | purplejunk22@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039919.pdf |
| CW0000039920 | CW0000039920 | S0100010715 | EMAIL | Public Comment | ericlawton@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039920.pdf |
| CW0000039921 | CW0000039921 | S0100010716 | EMAIL | Public Comment | aashman@tomsnyder.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039921.pdf |
| CW0000039922 | CW0000039922 | S0100010717 | EMAIL | Public Comment | krdbowe1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039922.pdf |
| CW0000039923 | CW0000039923 | S0100010718 | EMAIL | Public Comment | joni@tigerlilycaterers.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039923.pdf |
| CW0000039924 | CW0000039924 | S0100010719 | EMAIL | Public Comment | josephcrowdle@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039924.pdf |
| CW0000039925 | CW0000039925 | S0100010720 | EMAIL | Public Comment | julieg@nmr.mgh.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039925.pdf |
| CW0000039926 | CW0000039926 | S0100010721 | EMAIL | Public Comment | rpukos@ffpir.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039926.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039927 | CW0000039927 | S0100010722 | EMAIL | Public Comment | boyd@fas.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039927.pdf |
| CW0000039928 | CW0000039928 | S0100010723 | EMAIL | Public Comment | lucymyoung@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039928.pdf |
| CW0000039929 | CW0000039929 | S0100010725 | EMAIL | Public Comment | rdkd33@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039929.pdf |
| CW0000039930 | CW0000039930 | S0100010726 | EMAIL | Public Comment | ac5p@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039930.pdf |
| CW0000039931 | CW0000039931 | S0100010728 | EMAIL | Public Comment | maggie.plasse@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039931.pdf |
| CW0000039932 | CW0000039932 | S0100010729 | EMAIL | Public Comment | petercohen@pol.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039932.pdf |
| CW0000039933 | CW0000039933 | S0100010730 | EMAIL | Public Comment | mac@miltongatch.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039933.pdf |
| CW0000039934 | CW0000039934 | S0100010731 | EMAIL | Public Comment | Bpowers597@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039934.pdf |
| CW0000039935 | CW0000039935 | S0100010732 | EMAIL | Public Comment | ericm@safenet-inc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039935.pdf |
| CW0000039936 | CW0000039936 | S0100010733 | EMAIL | Public Comment | vcitron@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039936.pdf |
| CW0000039937 | CW0000039937 | S0100010734 | EMAIL | Public Comment | maura@condrick.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039937.pdf |
| CW0000039938 | CW0000039938 | S0100010735 | EMAIL | Public Comment | tcb@lse.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039938.pdf |
| CW0000039939 | CW0000039939 | S0100010736 | EMAIL | Public Comment | kuliksalem@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039939.pdf |
| CW0000039940 | CW0000039940 | S0100010737 | EMAIL | Public Comment | mlambo@brandeis.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039940.pdf |
| CW0000039941 | CW0000039941 | S0100010738 | EMAIL | Public Comment | BSWinters@AOL.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039941.pdf |
| CW0000039942 | CW0000039942 | S0100010739 | EMAIL | Public Comment | sewnmouthsecret@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039942.pdf |
| CW0000039943 | CW0000039943 | S0100010740 | EMAIL | Public Comment | jgoodwin17@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039943.pdf |
| CW0000039944 | CW0000039944 | S0100010741 | EMAIL | Public Comment | cdaniel@massport.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039944.pdf |
| CW0000039945 | CW0000039945 | S0100010742 | EMAIL | Public Comment | jat65@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039945.pdf |
| CW0000039946 | CW0000039946 | S0100010743 | EMAIL | Public Comment | robbie.a.ross@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039946.pdf |
| CW0000039947 | CW0000039947 | S0100010744 | EMAIL | Public Comment | dsimes@wordslinger.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039947.pdf |
| CW0000039948 | CW0000039948 | S0100010745 | EMAIL | Public Comment | ahhernandez@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039948.pdf |
| CW0000039949 | CW0000039949 | S0100010746 | EMAIL | Public Comment | j7williams@bridgew.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039949.pdf |
| CW0000039950 | CW0000039950 | S0100010747 | EMAIL | Public Comment | lorenzo@tomassotrattoria.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039950.pdf |
| CW0000039951 | CW0000039951 | S0100010748 | EMAIL | Public Comment | xkv2joe@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039951.pdf |
| CW0000039952 | CW0000039952 | S0100010749 | EMAIL | Public Comment | eloving@library.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039952.pdf |
| CW0000039953 | CW0000039953 | S0100010750 | EMAIL | Public Comment | joey.backer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039953.pdf |
| CW0000039954 | CW0000039954 | S0100010751 | EMAIL | Public Comment | vashti@brotherhoodcreative.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039954.pdf |
| CW0000039955 | CW0000039955 | S0100010752 | EMAIL | Public Comment | ckorczak@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039955.pdf |
| CW0000039956 | CW0000039956 | S0100010753 | EMAIL | Public Comment | bboardman@bedfordstmartins.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039956.pdf |
| CW0000039957 | CW0000039957 | S0100010754 | EMAIL | Public Comment | ejmccarthy@partners.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039957.pdf |
| CW0000039958 | CW0000039958 | S0100010755 | EMAIL | Public Comment | sgustafson@foleyhoag.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039958.pdf |
| CW0000039959 | CW0000039959 | S0100010756 | EMAIL | Public Comment | Terry_Murphy@harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039959.pdf |
| CW0000039960 | CW0000039960 | S0100010757 | EMAIL | Public Comment | bboardman@bedfordstmartins.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039960.pdf |
| CW0000039961 | CW0000039961 | S0100010758 | EMAIL | Public Comment | jaydeemail@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039961.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000039962 | CW0000039962 | S0100010759 | EMAIL | Public Comment | jpphoto9@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039962.pdf |
| CW0000039963 | CW0000039963 | S0100010760 | EMAIL | Public Comment | jgpound@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039963.pdf |
| CW0000039964 | CW0000039964 | S0100010761 | EMAIL | Public Comment | tracy_g@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039964.pdf |
| CW0000039965 | CW0000039965 | S0100010762 | EMAIL | Public Comment | ado614@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039965.pdf |
| CW0000039966 | CW0000039966 | S0100010763 | EMAIL | Public Comment | singerlawton@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039966.pdf |
| CW0000039967 | CW0000039967 | S0100010764 | EMAIL | Public Comment | alineo7@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039967.pdf |
| CW0000039968 | CW0000039968 | S0100010765 | EMAIL | Public Comment | betsywild@arborjet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039968.pdf |
| CW0000039969 | CW0000039969 | S0100010766 | EMAIL | Public Comment | weitzman@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039969.pdf |
| CW0000039970 | CW0000039970 | S0100010767 | EMAIL | Public Comment | mrutkovski@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039970.pdf |
| CW0000039971 | CW0000039971 | S0100010768 | EMAIL | Public Comment | mmecclesine@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039971.pdf |
| CW0000039972 | CW0000039972 | S0100010769 | EMAIL | Public Comment | jillmarymerna@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039972.pdf |
| CW0000039973 | CW0000039973 | S0100010770 | EMAIL | Public Comment | dchmoxy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039973.pdf |
| CW0000039974 | CW0000039974 | S0100010771 | EMAIL | Public Comment | hilariejordan007@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039974.pdf |
| CW0000039975 | CW0000039975 | S0100010772 | EMAIL | Public Comment | juanpb@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039975.pdf |
| CW0000039976 | CW0000039976 | S0100010773 | EMAIL | Public Comment | adriennesacatos@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039976.pdf |
| CW0000039977 | CW0000039977 | S0100010774 | EMAIL | Public Comment | kcisbell@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039977.pdf |
| CW0000039978 | CW0000039978 | S0100010846 | EMAIL | Public Comment | dacey@bc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039978.pdf |
| CW0000039979 | CW0000039979 | S0100010989 | EMAIL | Public Comment | zoomguitar@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039979.pdf |
| CW0000039980 | CW0000039980 | S0100010990 | EMAIL | Public Comment | Debra.L.Hunter@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039980.pdf |
| CW0000039981 | CW0000039981 | S0100010992 | EMAIL | Public Comment | jpmlong@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039981.pdf |
| CW0000039982 | CW0000039982 | S0100010993 | EMAIL | Public Comment | ottoquad@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039982.pdf |
| CW0000039983 | CW0000039983 | S0100010994 | EMAIL | Public Comment | teresameroberts@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039983.pdf |
| CW0000039984 | CW0000039984 | S0100010995 | EMAIL | Public Comment | toothjantr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039984.pdf |
| CW0000039985 | CW0000039985 | S0100010996 | EMAIL | Public Comment | tsjodin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039985.pdf |
| CW0000039986 | CW0000039986 | S0100010997 | EMAIL | Public Comment | ryland5@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039986.pdf |
| CW0000039987 | CW0000039987 | S0100010998 | EMAIL | Public Comment | p.brooks@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039987.pdf |
| CW0000039988 | CW0000039988 | S0100011000 | EMAIL | Public Comment | heathermul17@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039988.pdf |
| CW0000039989 | CW0000039989 | S0100011001 | EMAIL | Public Comment | lynnw@forsyte.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039989.pdf |
| CW0000039990 | CW0000039990 | S0100011002 | EMAIL | Public Comment | lenelo@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039990.pdf |
| CW0000039991 | CW0000039991 | S0100011003 | EMAIL | Public Comment | ebg17e@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039991.pdf |
| CW0000039992 | CW0000039992 | S0100011004 | EMAIL | Public Comment | george.denfield@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039992.pdf |
| CW0000039993 | CW0000039993 | S0100011005 | EMAIL | Public Comment | y955i@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039993.pdf |
| CW0000039994 | CW0000039994 | S0100011006 | EMAIL | Public Comment | michelleolivari@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039994.pdf |
| CW0000039995 | CW0000039995 | S0100011007 | EMAIL | Public Comment | bgogolin@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039995.pdf |
| CW0000039996 | CW0000039996 | S0100011008 | EMAIL | Public Comment | Annegail@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039996.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|------|-------|-----------|
| CW0000039997 | CW0000039997 | S0100011010 | EMAIL | Public Comment | Annegail@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039997.pdf |
| CW0000039998 | CW0000039998 | S0100011011 | EMAIL | Public Comment | arfinannie@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039998.pdf |
| CW0000039999 | CW0000039999 | S0100011012 | EMAIL | Public Comment | jregnier@student.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000039999.pdf |
| CW0000040000 | CW0000040000 | S0100011013 | EMAIL | Public Comment | nlochiatto@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040000.pdf |
| CW0000040001 | CW0000040001 | S0100011014 | EMAIL | Public Comment | erikwestland@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040001.pdf |
| CW0000040002 | CW0000040002 | S0100011015 | EMAIL | Public Comment | noonan.samantha@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040002.pdf |
| CW0000040003 | CW0000040003 | S0100011016 | EMAIL | Public Comment | john.raeder@eyefoot.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040003.pdf |
| CW0000040004 | CW0000040004 | S0100011017 | EMAIL | Public Comment | dgoldman@bridgew.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040004.pdf |
| CW0000040005 | CW0000040005 | S0100011018 | EMAIL | Public Comment | dunnjm@bc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040005.pdf |
| CW0000040006 | CW0000040006 | S0100011019 | EMAIL | Public Comment | florarestaurant@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040006.pdf |
| CW0000040007 | CW0000040007 | S0100011020 | EMAIL | Public Comment | flora1@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040007.pdf |
| CW0000040008 | CW0000040008 | S0100011021 | EMAIL | Public Comment | Lsoren@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040008.pdf |
| CW0000040009 | CW0000040009 | S0100011022 | EMAIL | Public Comment | tstadel@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040009.pdf |
| CW0000040010 | CW0000040010 | S0100011023 | EMAIL | Public Comment | scott.machese@tufts.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040010.pdf |
| CW0000040011 | CW0000040011 | S0100011024 | EMAIL | Public Comment | svetrock@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040011.pdf |
| CW0000040012 | CW0000040012 | S0100011025 | EMAIL | Public Comment | oddsorevans@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040012.pdf |
| CW0000040013 | CW0000040013 | S0100011026 | EMAIL | Public Comment | roonikin@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040013.pdf |
| CW0000040014 | CW0000040014 | S0100011027 | EMAIL | Public Comment | alta96@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040014.pdf |
| CW0000040015 | CW0000040015 | S0100011028 | EMAIL | Public Comment | michael@singerpotito.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040015.pdf |
| CW0000040016 | CW0000040016 | S0100011029 | EMAIL | Public Comment | aribolini@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040016.pdf |
| CW0000040017 | CW0000040017 | S0100011030 | EMAIL | Public Comment | roix91@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040017.pdf |
| CW0000040018 | CW0000040018 | S0100011031 | EMAIL | Public Comment | bninthwav@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040018.pdf |
| CW0000040019 | CW0000040019 | S0100011032 | EMAIL | Public Comment | winsnow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040019.pdf |
| CW0000040020 | CW0000040020 | S0100011033 | EMAIL | Public Comment | ktlb826@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040020.pdf |
| CW0000040021 | CW0000040021 | S0100011034 | EMAIL | Public Comment | nsharpe@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040021.pdf |
| CW0000040022 | CW0000040022 | S0100011035 | EMAIL | Public Comment | cynsnectar@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040022.pdf |
| CW0000040023 | CW0000040023 | S0100011036 | EMAIL | Public Comment | ldavis@marketstreetresearch.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040023.pdf |
| CW0000040024 | CW0000040024 | S0100011037 | EMAIL | Public Comment | jared.adams@mci.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040024.pdf |
| CW0000040025 | CW0000040025 | S0100011038 | EMAIL | Public Comment | pgengler@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040025.pdf |
| CW0000040026 | CW0000040026 | S0100011039 | EMAIL | Public Comment | stuart354@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040026.pdf |
| CW0000040027 | CW0000040027 | S0100011040 | EMAIL | Public Comment | btalhoun@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040027.pdf |
| CW0000040028 | CW0000040028 | S0100011041 | EMAIL | Public Comment | susanjacobs@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040028.pdf |
| CW0000040029 | CW0000040029 | S0100011043 | EMAIL | Public Comment | carolandjohnr@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040029.pdf |
| CW0000040030 | CW0000040030 | S0100011044 | EMAIL | Public Comment | rockypond@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040030.pdf |
| CW0000040031 | CW0000040031 | S0100011045 | EMAIL | Public Comment | rockypond@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040031.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040032 | CW0000040032 | S0100011046 | EMAIL | Public Comment | shuman5@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040032.pdf |
| CW0000040033 | CW0000040033 | S0100011047 | EMAIL | Public Comment | dingmantim@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040033.pdf |
| CW0000040034 | CW0000040034 | S0100011048 | EMAIL | Public Comment | oharaer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040034.pdf |
| CW0000040035 | CW0000040035 | S0100011049 | EMAIL | Public Comment | gmcclain@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040035.pdf |
| CW0000040036 | CW0000040036 | S0100011050 | EMAIL | Public Comment | rjljhome@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040036.pdf |
| CW0000040037 | CW0000040037 | S0100011051 | EMAIL | Public Comment | nafell05@stlawu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040037.pdf |
| CW0000040038 | CW0000040038 | S0100011052 | EMAIL | Public Comment | katewilliams75@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040038.pdf |
| CW0000040039 | CW0000040039 | S0100011053 | EMAIL | Public Comment | mccailyn@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040039.pdf |
| CW0000040040 | CW0000040040 | S0100011054 | EMAIL | Public Comment | szamreta@lesley.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040040.pdf |
| CW0000040041 | CW0000040041 | S0100011055 | EMAIL | Public Comment | gfreeze@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040041.pdf |
| CW0000040042 | CW0000040042 | S0100011056 | EMAIL | Public Comment | marcwpacelli@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040042.pdf |
| CW0000040043 | CW0000040043 | S0100011057 | EMAIL | Public Comment | ladyslipper302003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040043.pdf |
| CW0000040044 | CW0000040044 | S0100011058 | EMAIL | Public Comment | jenn_f822@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040044.pdf |
| CW0000040045 | CW0000040045 | S0100011059 | EMAIL | Public Comment | mswlogo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040045.pdf |
| CW0000040046 | CW0000040046 | S0100011060 | EMAIL | Public Comment | TerryR198@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040046.pdf |
| CW0000040047 | CW0000040047 | S0100011061 | EMAIL | Public Comment | cdelaney@assumption.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040047.pdf |
| CW0000040048 | CW0000040048 | S0100011062 | EMAIL | Public Comment | outrbox@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040048.pdf |
| CW0000040049 | CW0000040049 | S0100011063 | EMAIL | Public Comment | patvan7@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040049.pdf |
| CW0000040050 | CW0000040050 | S0100011064 | EMAIL | Public Comment | leslieho99@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040050.pdf |
| CW0000040051 | CW0000040051 | S0100011065 | EMAIL | Public Comment | doyle.bret@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040051.pdf |
| CW0000040052 | CW0000040052 | S0100011066 | EMAIL | Public Comment | carmela.damico@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040052.pdf |
| CW0000040053 | CW0000040053 | S0100011067 | EMAIL | Public Comment | antiques@miller-robinson.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040053.pdf |
| CW0000040054 | CW0000040054 | S0100011068 | EMAIL | Public Comment | cerussel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040054.pdf |
| CW0000040055 | CW0000040055 | S0100011069 | EMAIL | Public Comment | candcnine@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040055.pdf |
| CW0000040056 | CW0000040056 | S0100011070 | EMAIL | Public Comment | gtlapa@shawmut.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040056.pdf |
| CW0000040057 | CW0000040057 | S0100011071 | EMAIL | Public Comment | revnewhall@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040057.pdf |
| CW0000040058 | CW0000040058 | S0100011072 | EMAIL | Public Comment | gnoyes@oakdev.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040058.pdf |
| CW0000040059 | CW0000040059 | S0100011073 | EMAIL | Public Comment | hantonfrederick@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040059.pdf |
| CW0000040060 | CW0000040060 | S0100011074 | EMAIL | Public Comment | chrisrodrigues123@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040060.pdf |
| CW0000040061 | CW0000040061 | S0100011075 | EMAIL | Public Comment | plentyofpaper654@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040061.pdf |
| CW0000040062 | CW0000040062 | S0100011121 | EMAIL | Public Comment | yovav100@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040062.pdf |
| CW0000040063 | CW0000040063 | S0100011122 | EMAIL | Public Comment | canbowring@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040063.pdf |
| CW0000040064 | CW0000040064 | S0100011123 | EMAIL | Public Comment | ancilwaynesmith@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040064.pdf |
| CW0000040065 | CW0000040065 | S0100011124 | EMAIL | Public Comment | casper@mail.anonymizer.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040065.pdf |
| CW0000040066 | CW0000040066 | S0100011125 | EMAIL | Public Comment | jrshap@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040066.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040067 | CW0000040067 | S0100011126 | EMAIL | Public Comment | johnate1966@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040067.pdf |
| CW0000040068 | CW0000040068 | S0100011127 | EMAIL | Public Comment | SBApicella@AOL.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040068.pdf |
| CW0000040069 | CW0000040069 | S0100011128 | EMAIL | Public Comment | valerianalexander@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040069.pdf |
| CW0000040070 | CW0000040070 | S0100011129 | EMAIL | Public Comment | joseph.karman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040070.pdf |
| CW0000040071 | CW0000040071 | S0100011130 | EMAIL | Public Comment | doogliwampus@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040071.pdf |
| CW0000040072 | CW0000040072 | S0100011131 | EMAIL | Public Comment | ceal.fool@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040072.pdf |
| CW0000040073 | CW0000040073 | S0100011132 | EMAIL | Public Comment | tededandeddy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040073.pdf |
| CW0000040074 | CW0000040074 | S0100011133 | EMAIL | Public Comment | lozzie666@hotmail.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040074.pdf |
| CW0000040075 | CW0000040075 | S0100011134 | EMAIL | Public Comment | adrian.laurenzi@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040075.pdf |
| CW0000040076 | CW0000040076 | S0100011135 | EMAIL | Public Comment | rbermudez@strife.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040076.pdf |
| CW0000040077 | CW0000040077 | S0100011136 | EMAIL | Public Comment | youbio@lycos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040077.pdf |
| CW0000040078 | CW0000040078 | S0100011137 | EMAIL | Public Comment | mtf718@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040078.pdf |
| CW0000040079 | CW0000040079 | S0100011138 | EMAIL | Public Comment | jlightstone@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040079.pdf |
| CW0000040080 | CW0000040080 | S0100011139 | EMAIL | Public Comment | cleonard59@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040080.pdf |
| CW0000040081 | CW0000040081 | S0100011140 | EMAIL | Public Comment | palms4vm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040081.pdf |
| CW0000040082 | CW0000040082 | S0100011141 | EMAIL | Public Comment | shanlou2@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040082.pdf |
| CW0000040083 | CW0000040083 | S0100011142 | EMAIL | Public Comment | vincebooth@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040083.pdf |
| CW0000040084 | CW0000040084 | S0100011143 | EMAIL | Public Comment | laurel1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040084.pdf |
| CW0000040085 | CW0000040085 | S0100011144 | EMAIL | Public Comment | fu_inle@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040085.pdf |
| CW0000040086 | CW0000040086 | S0100011145 | EMAIL | Public Comment | mimeismoney@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040086.pdf |
| CW0000040087 | CW0000040087 | S0100011146 | EMAIL | Public Comment | buddychaos@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040087.pdf |
| CW0000040088 | CW0000040088 | S0100011147 | EMAIL | Public Comment | mizuno53@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040088.pdf |
| CW0000040089 | CW0000040089 | S0100011148 | EMAIL | Public Comment | ekbruno@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040089.pdf |
| CW0000040090 | CW0000040090 | S0100011149 | EMAIL | Public Comment | elizabeth_olson2@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040090.pdf |
| CW0000040091 | CW0000040091 | S0100011150 | EMAIL | Public Comment | charles.keller@coloradocollege.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040091.pdf |
| CW0000040092 | CW0000040092 | S0100011151 | EMAIL | Public Comment | sevenx7x7x@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040092.pdf |
| CW0000040093 | CW0000040093 | S0100011152 | EMAIL | Public Comment | 56jules@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040093.pdf |
| CW0000040094 | CW0000040094 | S0100011153 | EMAIL | Public Comment | chroy@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040094.pdf |
| CW0000040095 | CW0000040095 | S0100011154 | EMAIL | Public Comment | muhha@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040095.pdf |
| CW0000040096 | CW0000040096 | S0100011155 | EMAIL | Public Comment | emily_ylime@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040096.pdf |
| CW0000040097 | CW0000040097 | S0100011156 | EMAIL | Public Comment | anastasiya3@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040097.pdf |
| CW0000040098 | CW0000040098 | S0100011157 | EMAIL | Public Comment | jonesedm@shu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040098.pdf |
| CW0000040099 | CW0000040099 | S0100011158 | EMAIL | Public Comment | PER@ARTEVERYWHERE.ORG | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040099.pdf |
| CW0000040100 | CW0000040100 | S0100011159 | EMAIL | Public Comment | dorfnight@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040100.pdf |
| CW0000040101 | CW0000040101 | S0100011160 | EMAIL | Public Comment | apache.scout@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040101.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040102 | CW0000040102 | S0100011161 | EMAIL | Public Comment | RobBrinkman@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040102.pdf |
| CW0000040103 | CW0000040103 | S0100011162 | EMAIL | Public Comment | lsarace@netscape.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040103.pdf |
| CW0000040104 | CW0000040104 | S0100011163 | EMAIL | Public Comment | liesl1@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040104.pdf |
| CW0000040105 | CW0000040105 | S0100011164 | EMAIL | Public Comment | jjo202@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040105.pdf |
| CW0000040106 | CW0000040106 | S0100011165 | EMAIL | Public Comment | Peg1Cat@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040106.pdf |
| CW0000040107 | CW0000040107 | S0100011166 | EMAIL | Public Comment | SCFCCBMITJJZ@spammotel.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040107.pdf |
| CW0000040108 | CW0000040108 | S0100011167 | EMAIL | Public Comment | rraimondo@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040108.pdf |
| CW0000040109 | CW0000040109 | S0100011168 | EMAIL | Public Comment | fiercemusl@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040109.pdf |
| CW0000040110 | CW0000040110 | S0100011169 | EMAIL | Public Comment | gramnome@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040110.pdf |
| CW0000040111 | CW0000040111 | S0100011170 | EMAIL | Public Comment | dragonfly422@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040111.pdf |
| CW0000040112 | CW0000040112 | S0100011171 | EMAIL | Public Comment | amiewexler@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040112.pdf |
| CW0000040113 | CW0000040113 | S0100011172 | EMAIL | Public Comment | jodi_@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040113.pdf |
| CW0000040114 | CW0000040114 | S0100011173 | EMAIL | Public Comment | chagale@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040114.pdf |
| CW0000040115 | CW0000040115 | S0100011174 | EMAIL | Public Comment | roadog43@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040115.pdf |
| CW0000040116 | CW0000040116 | S0100011175 | EMAIL | Public Comment | Laurel_R_Davis-Delano@spfldcol.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040116.pdf |
| CW0000040117 | CW0000040117 | S0100011176 | EMAIL | Public Comment | CHRISTINESZ52@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040117.pdf |
| CW0000040118 | CW0000040118 | S0100011177 | EMAIL | Public Comment | emb66@bcn.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040118.pdf |
| CW0000040119 | CW0000040119 | S0100011178 | EMAIL | Public Comment | barbone@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040119.pdf |
| CW0000040120 | CW0000040120 | S0100011179 | EMAIL | Public Comment | arthur.Bacon@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040120.pdf |
| CW0000040121 | CW0000040121 | S0100011180 | EMAIL | Public Comment | evabaruk@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040121.pdf |
| CW0000040122 | CW0000040122 | S0100011181 | EMAIL | Public Comment | schyster2001@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040122.pdf |
| CW0000040123 | CW0000040123 | S0100011182 | EMAIL | Public Comment | mpapavasiliou@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040123.pdf |
| CW0000040124 | CW0000040124 | S0100011183 | EMAIL | Public Comment | ashastings@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040124.pdf |
| CW0000040125 | CW0000040125 | S0100011184 | EMAIL | Public Comment | lashes@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040125.pdf |
| CW0000040126 | CW0000040126 | S0100011185 | EMAIL | Public Comment | steve.kraus@macerich.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040126.pdf |
| CW0000040127 | CW0000040127 | S0100011186 | EMAIL | Public Comment | mayreb@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040127.pdf |
| CW0000040128 | CW0000040128 | S0100011187 | EMAIL | Public Comment | rebelknap@saint-marys.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040128.pdf |
| CW0000040129 | CW0000040129 | S0100011188 | EMAIL | Public Comment | amf26@u.washington.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040129.pdf |
| CW0000040130 | CW0000040130 | S0100011189 | EMAIL | Public Comment | aprilshattuck@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040130.pdf |
| CW0000040131 | CW0000040131 | S0100011190 | EMAIL | Public Comment | BILLINGS_S@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040131.pdf |
| CW0000040132 | CW0000040132 | S0100011191 | EMAIL | Public Comment | gregsquared@riseup.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040132.pdf |
| CW0000040133 | CW0000040133 | S0100011192 | EMAIL | Public Comment | kozemchuk@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040133.pdf |
| CW0000040134 | CW0000040134 | S0100011193 | EMAIL | Public Comment | ladygrady@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040134.pdf |
| CW0000040135 | CW0000040135 | S0100011194 | EMAIL | Public Comment | lee@leedooley.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040135.pdf |
| CW0000040136 | CW0000040136 | S0100011195 | EMAIL | Public Comment | fialakaty@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040136.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040137 | CW0000040137 | S0100011196 | EMAIL | Public Comment | jaredpscott@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040137.pdf |
| CW0000040138 | CW0000040138 | S0100011197 | EMAIL | Public Comment | cam8002@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040138.pdf |
| CW0000040139 | CW0000040139 | S0100011198 | EMAIL | Public Comment | jdeuble@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040139.pdf |
| CW0000040140 | CW0000040140 | S0100011199 | EMAIL | Public Comment | yaharah@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040140.pdf |
| CW0000040141 | CW0000040141 | S0100011200 | EMAIL | Public Comment | kirstenlear4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040141.pdf |
| CW0000040142 | CW0000040142 | S0100011201 | EMAIL | Public Comment | dusty_peaches_girl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040142.pdf |
| CW0000040143 | CW0000040143 | S0100011202 | EMAIL | Public Comment | peemer@kula.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040143.pdf |
| CW0000040144 | CW0000040144 | S0100011203 | EMAIL | Public Comment | jym@econet.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040144.pdf |
| CW0000040145 | CW0000040145 | S0100011204 | EMAIL | Public Comment | miagoldwoman@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040145.pdf |
| CW0000040146 | CW0000040146 | S0100011205 | EMAIL | Public Comment | pmacomber@zenoffprod.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040146.pdf |
| CW0000040147 | CW0000040147 | S0100011206 | EMAIL | Public Comment | annak9396@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040147.pdf |
| CW0000040148 | CW0000040148 | S0100011207 | EMAIL | Public Comment | kaijakeel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040148.pdf |
| CW0000040149 | CW0000040149 | S0100011208 | EMAIL | Public Comment | ddepalma17@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040149.pdf |
| CW0000040150 | CW0000040150 | S0100011209 | EMAIL | Public Comment | yogifergot@lycos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040150.pdf |
| CW0000040151 | CW0000040151 | S0100011210 | EMAIL | Public Comment | SSTONE1200@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040151.pdf |
| CW0000040152 | CW0000040152 | S0100011211 | EMAIL | Public Comment | grandoak1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040152.pdf |
| CW0000040153 | CW0000040153 | S0100011212 | EMAIL | Public Comment | pechka@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040153.pdf |
| CW0000040154 | CW0000040154 | S0100011213 | EMAIL | Public Comment | sickstrings6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040154.pdf |
| CW0000040155 | CW0000040155 | S0100011214 | EMAIL | Public Comment | rtonneberger@northhorizons.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040155.pdf |
| CW0000040156 | CW0000040156 | S0100011215 | EMAIL | Public Comment | sd-dvgal@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040156.pdf |
| CW0000040157 | CW0000040157 | S0100011216 | EMAIL | Public Comment | thomasdefler@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040157.pdf |
| CW0000040158 | CW0000040158 | S0100011217 | EMAIL | Public Comment | mokeefe5@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040158.pdf |
| CW0000040159 | CW0000040159 | S0100011218 | EMAIL | Public Comment | nanceo@wildblue.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040159.pdf |
| CW0000040160 | CW0000040160 | S0100011219 | EMAIL | Public Comment | vanessaballesteros@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040160.pdf |
| CW0000040161 | CW0000040161 | S0100011220 | EMAIL | Public Comment | sanfiv@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040161.pdf |
| CW0000040162 | CW0000040162 | S0100011221 | EMAIL | Public Comment | margeaux@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040162.pdf |
| CW0000040163 | CW0000040163 | S0100011222 | EMAIL | Public Comment | sarah1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040163.pdf |
| CW0000040164 | CW0000040164 | S0100011223 | EMAIL | Public Comment | CHELTIP@INSIGHTBB.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040164.pdf |
| CW0000040165 | CW0000040165 | S0100011224 | EMAIL | Public Comment | mariemsuhroom@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040165.pdf |
| CW0000040166 | CW0000040166 | S0100011225 | EMAIL | Public Comment | campbell.gerrish@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040166.pdf |
| CW0000040167 | CW0000040167 | S0100011226 | EMAIL | Public Comment | normanzoref@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040167.pdf |
| CW0000040168 | CW0000040168 | S0100011227 | EMAIL | Public Comment | griff6202@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040168.pdf |
| CW0000040169 | CW0000040169 | S0100011228 | EMAIL | Public Comment | jeh579@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040169.pdf |
| CW0000040170 | CW0000040170 | S0100011229 | EMAIL | Public Comment | themarce2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040170.pdf |
| CW0000040171 | CW0000040171 | S0100011230 | EMAIL | Public Comment | lishchris@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040171.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040172 | CW0000040172 | S0100011231 | EMAIL | Public Comment | indra.lovko@hitchcock.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040172.pdf |
| CW0000040173 | CW0000040173 | S0100011232 | EMAIL | Public Comment | bcbonse@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040173.pdf |
| CW0000040174 | CW0000040174 | S0100011233 | EMAIL | Public Comment | yve@horizoncable.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040174.pdf |
| CW0000040175 | CW0000040175 | S0100011234 | EMAIL | Public Comment | framncru@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040175.pdf |
| CW0000040176 | CW0000040176 | S0100011235 | EMAIL | Public Comment | nora@noracrain.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040176.pdf |
| CW0000040177 | CW0000040177 | S0100011236 | EMAIL | Public Comment | erinlhodson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040177.pdf |
| CW0000040178 | CW0000040178 | S0100011237 | EMAIL | Public Comment | JIM.FREUND@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040178.pdf |
| CW0000040179 | CW0000040179 | S0100011238 | EMAIL | Public Comment | AMYHAYES14@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040179.pdf |
| CW0000040180 | CW0000040180 | S0100011239 | EMAIL | Public Comment | gaylata@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040180.pdf |
| CW0000040181 | CW0000040181 | S0100011240 | EMAIL | Public Comment | lifeisgood33@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040181.pdf |
| CW0000040182 | CW0000040182 | S0100011241 | EMAIL | Public Comment | lauren.glynn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040182.pdf |
| CW0000040183 | CW0000040183 | S0100011242 | EMAIL | Public Comment | rbkyomama@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040183.pdf |
| CW0000040184 | CW0000040184 | S0100011243 | EMAIL | Public Comment | NINA90028@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040184.pdf |
| CW0000040185 | CW0000040185 | S0100011244 | EMAIL | Public Comment | aimee.kraft@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040185.pdf |
| CW0000040186 | CW0000040186 | S0100011245 | EMAIL | Public Comment | asherb.siebert@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040186.pdf |
| CW0000040187 | CW0000040187 | S0100011246 | EMAIL | Public Comment | ewilde@mvptemp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040187.pdf |
| CW0000040188 | CW0000040188 | S0100011247 | EMAIL | Public Comment | amywm@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040188.pdf |
| CW0000040189 | CW0000040189 | S0100011248 | EMAIL | Public Comment | candace.pinson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040189.pdf |
| CW0000040190 | CW0000040190 | S0100011249 | EMAIL | Public Comment | krishwag@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040190.pdf |
| CW0000040191 | CW0000040191 | S0100011250 | EMAIL | Public Comment | njohnstonwalker@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040191.pdf |
| CW0000040192 | CW0000040192 | S0100011251 | EMAIL | Public Comment | dianeesh@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040192.pdf |
| CW0000040193 | CW0000040193 | S0100011252 | EMAIL | Public Comment | maureen@happenstance.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040193.pdf |
| CW0000040194 | CW0000040194 | S0100011253 | EMAIL | Public Comment | lferneau@firmentertainment.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040194.pdf |
| CW0000040195 | CW0000040195 | S0100011254 | EMAIL | Public Comment | shaina@copperlantern.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040195.pdf |
| CW0000040196 | CW0000040196 | S0100011255 | EMAIL | Public Comment | beartrack_47@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040196.pdf |
| CW0000040197 | CW0000040197 | S0100011256 | EMAIL | Public Comment | hwidlansky@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040197.pdf |
| CW0000040198 | CW0000040198 | S0100011257 | EMAIL | Public Comment | lmaty@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040198.pdf |
| CW0000040199 | CW0000040199 | S0100011258 | EMAIL | Public Comment | ghcool@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040199.pdf |
| CW0000040200 | CW0000040200 | S0100011259 | EMAIL | Public Comment | aprilchayes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040200.pdf |
| CW0000040201 | CW0000040201 | S0100011260 | EMAIL | Public Comment | michaelfrechette@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040201.pdf |
| CW0000040202 | CW0000040202 | S0100011261 | EMAIL | Public Comment | jlo244@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040202.pdf |
| CW0000040203 | CW0000040203 | S0100011262 | EMAIL | Public Comment | mkleinberg@kcmc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040203.pdf |
| CW0000040204 | CW0000040204 | S0100011263 | EMAIL | Public Comment | ashlee@bigdayphoto.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040204.pdf |
| CW0000040205 | CW0000040205 | S0100011264 | EMAIL | Public Comment | willfrechette@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040205.pdf |
| CW0000040206 | CW0000040206 | S0100011265 | EMAIL | Public Comment | adesoto@vt.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040206.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040207 | CW0000040207 | S0100011266 | EMAIL | Public Comment | arnoldaniel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040207.pdf |
| CW0000040208 | CW0000040208 | S0100011267 | EMAIL | Public Comment | walshkathy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040208.pdf |
| CW0000040209 | CW0000040209 | S0100011268 | EMAIL | Public Comment | benvegan@poloniustheatre.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040209.pdf |
| CW0000040210 | CW0000040210 | S0100011269 | EMAIL | Public Comment | kdelanoy@antiochne.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040210.pdf |
| CW0000040211 | CW0000040211 | S0100011270 | EMAIL | Public Comment | elkinslisa@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040211.pdf |
| CW0000040212 | CW0000040212 | S0100011271 | EMAIL | Public Comment | jupitre@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040212.pdf |
| CW0000040213 | CW0000040213 | S0100011272 | EMAIL | Public Comment | rbassilian@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040213.pdf |
| CW0000040214 | CW0000040214 | S0100011273 | EMAIL | Public Comment | heywhynot@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040214.pdf |
| CW0000040215 | CW0000040215 | S0100011274 | EMAIL | Public Comment | rtelkins@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040215.pdf |
| CW0000040216 | CW0000040216 | S0100011275 | EMAIL | Public Comment | jeminnema@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040216.pdf |
| CW0000040217 | CW0000040217 | S0100011276 | EMAIL | Public Comment | H.C.Gelderblom@NYU.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040217.pdf |
| CW0000040218 | CW0000040218 | S0100011277 | EMAIL | Public Comment | pain_of_thought@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040218.pdf |
| CW0000040219 | CW0000040219 | S0100011278 | EMAIL | Public Comment | pelchat@monell.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040219.pdf |
| CW0000040220 | CW0000040220 | S0100011279 | EMAIL | Public Comment | geist122@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040220.pdf |
| CW0000040221 | CW0000040221 | S0100011280 | EMAIL | Public Comment | rnidess@swbell.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040221.pdf |
| CW0000040222 | CW0000040222 | S0100011281 | EMAIL | Public Comment | iheartdante@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040222.pdf |
| CW0000040223 | CW0000040223 | S0100011282 | EMAIL | Public Comment | wauldrich@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040223.pdf |
| CW0000040224 | CW0000040224 | S0100011283 | EMAIL | Public Comment | misanimi@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040224.pdf |
| CW0000040225 | CW0000040225 | S0100011284 | EMAIL | Public Comment | phyllis@phyllischavez.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040225.pdf |
| CW0000040226 | CW0000040226 | S0100011285 | EMAIL | Public Comment | quercusstellata@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040226.pdf |
| CW0000040227 | CW0000040227 | S0100011286 | EMAIL | Public Comment | joelmilton@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040227.pdf |
| CW0000040228 | CW0000040228 | S0100011287 | EMAIL | Public Comment | olsonholly@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040228.pdf |
| CW0000040229 | CW0000040229 | S0100011288 | EMAIL | Public Comment | ken@kenschory.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040229.pdf |
| CW0000040230 | CW0000040230 | S0100011289 | EMAIL | Public Comment | jasperposner@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040230.pdf |
| CW0000040231 | CW0000040231 | S0100011290 | EMAIL | Public Comment | mmadeira2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040231.pdf |
| CW0000040232 | CW0000040232 | S0100011291 | EMAIL | Public Comment | bdaley@twusa.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040232.pdf |
| CW0000040233 | CW0000040233 | S0100011292 | EMAIL | Public Comment | hermione25064@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040233.pdf |
| CW0000040234 | CW0000040234 | S0100011293 | EMAIL | Public Comment | cullenmorris@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040234.pdf |
| CW0000040235 | CW0000040235 | S0100011294 | EMAIL | Public Comment | KASHTIN@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040235.pdf |
| CW0000040236 | CW0000040236 | S0100011295 | EMAIL | Public Comment | davefromguam@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040236.pdf |
| CW0000040237 | CW0000040237 | S0100011296 | EMAIL | Public Comment | bklopp@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040237.pdf |
| CW0000040238 | CW0000040238 | S0100011297 | EMAIL | Public Comment | shannon_york@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040238.pdf |
| CW0000040239 | CW0000040239 | S0100011298 | EMAIL | Public Comment | dbrown@group70int.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040239.pdf |
| CW0000040240 | CW0000040240 | S0100011299 | EMAIL | Public Comment | info@privateislandtrax.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040240.pdf |
| CW0000040241 | CW0000040241 | S0100011300 | EMAIL | Public Comment | jchesney@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040241.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040242 | CW0000040242 | S0100011301 | EMAIL | Public Comment | jmichaelthomas2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040242.pdf |
| CW0000040243 | CW0000040243 | S0100011302 | EMAIL | Public Comment | politics@tracylogan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040243.pdf |
| CW0000040244 | CW0000040244 | S0100011303 | EMAIL | Public Comment | shall@foresightwind.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040244.pdf |
| CW0000040245 | CW0000040245 | S0100011304 | EMAIL | Public Comment | kdeviva@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040245.pdf |
| CW0000040246 | CW0000040246 | S0100011305 | EMAIL | Public Comment | tiffin.filion@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040246.pdf |
| CW0000040247 | CW0000040247 | S0100011306 | EMAIL | Public Comment | blugrasses@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040247.pdf |
| CW0000040248 | CW0000040248 | S0100011307 | EMAIL | Public Comment | isaac.silverman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040248.pdf |
| CW0000040249 | CW0000040249 | S0100011308 | EMAIL | Public Comment | brianleewilliams@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040249.pdf |
| CW0000040250 | CW0000040250 | S0100011309 | EMAIL | Public Comment | andreamichaelson@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040250.pdf |
| CW0000040251 | CW0000040251 | S0100011310 | EMAIL | Public Comment | zanadu7sea@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040251.pdf |
| CW0000040252 | CW0000040252 | S0100011311 | EMAIL | Public Comment | cindyleuhoo@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040252.pdf |
| CW0000040253 | CW0000040253 | S0100011312 | EMAIL | Public Comment | faerie.ebc@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040253.pdf |
| CW0000040254 | CW0000040254 | S0100011313 | EMAIL | Public Comment | BRIDGET@BRIDGETBULLEN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040254.pdf |
| CW0000040255 | CW0000040255 | S0100011314 | EMAIL | Public Comment | thea.mccabe@regiscollege.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040255.pdf |
| CW0000040256 | CW0000040256 | S0100011315 | EMAIL | Public Comment | JENWILLIAMS@MAUIJIM.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040256.pdf |
| CW0000040257 | CW0000040257 | S0100011316 | EMAIL | Public Comment | heyslim@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040257.pdf |
| CW0000040258 | CW0000040258 | S0100011317 | EMAIL | Public Comment | moskvitch@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040258.pdf |
| CW0000040259 | CW0000040259 | S0100011318 | EMAIL | Public Comment | jesse@jessecon.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040259.pdf |
| CW0000040260 | CW0000040260 | S0100011319 | EMAIL | Public Comment | gottliebdave@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040260.pdf |
| CW0000040261 | CW0000040261 | S0100011320 | EMAIL | Public Comment | chipmanmatthew@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040261.pdf |
| CW0000040262 | CW0000040262 | S0100011321 | EMAIL | Public Comment | heather.hummel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040262.pdf |
| CW0000040263 | CW0000040263 | S0100011322 | EMAIL | Public Comment | scott@sharpleaf.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040263.pdf |
| CW0000040264 | CW0000040264 | S0100011323 | EMAIL | Public Comment | ellenwatt@netdiving.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040264.pdf |
| CW0000040265 | CW0000040265 | S0100011324 | EMAIL | Public Comment | ericescapes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040265.pdf |
| CW0000040266 | CW0000040266 | S0100011325 | EMAIL | Public Comment | bejmk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040266.pdf |
| CW0000040267 | CW0000040267 | S0100011326 | EMAIL | Public Comment | crazyshark10@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040267.pdf |
| CW0000040268 | CW0000040268 | S0100011327 | EMAIL | Public Comment | sean@seanhussey.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040268.pdf |
| CW0000040269 | CW0000040269 | S0100011328 | EMAIL | Public Comment | RachelWetzsteon@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040269.pdf |
| CW0000040270 | CW0000040270 | S0100011329 | EMAIL | Public Comment | drewbaughman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040270.pdf |
| CW0000040271 | CW0000040271 | S0100011330 | EMAIL | Public Comment | a.carr@umiami.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040271.pdf |
| CW0000040272 | CW0000040272 | S0100011331 | EMAIL | Public Comment | lesleyc@swbell.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040272.pdf |
| CW0000040273 | CW0000040273 | S0100011332 | EMAIL | Public Comment | flutterbyedirewolf@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040273.pdf |
| CW0000040274 | CW0000040274 | S0100011333 | EMAIL | Public Comment | jpotter@fhcrc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040274.pdf |
| CW0000040275 | CW0000040275 | S0100011334 | EMAIL | Public Comment | jahladik@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040275.pdf |
| CW0000040276 | CW0000040276 | S0100011335 | EMAIL | Public Comment | mattreadsmail@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040276.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040277 | CW0000040277 | S0100011336 | EMAIL | Public Comment | Janet_Nash@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040277.pdf |
| CW0000040278 | CW0000040278 | S0100011337 | EMAIL | Public Comment | quickmatch@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040278.pdf |
| CW0000040279 | CW0000040279 | S0100011338 | EMAIL | Public Comment | douglasmedina@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040279.pdf |
| CW0000040280 | CW0000040280 | S0100011339 | EMAIL | Public Comment | BHARRELSON63@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040280.pdf |
| CW0000040281 | CW0000040281 | S0100011340 | EMAIL | Public Comment | beauchamp.alex@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040281.pdf |
| CW0000040282 | CW0000040282 | S0100011341 | EMAIL | Public Comment | rjm@actionplan.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040282.pdf |
| CW0000040283 | CW0000040283 | S0100011342 | EMAIL | Public Comment | eweaver829@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040283.pdf |
| CW0000040284 | CW0000040284 | S0100011343 | EMAIL | Public Comment | hankhenderson@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040284.pdf |
| CW0000040285 | CW0000040285 | S0100011344 | EMAIL | Public Comment | andrew.j.cahill@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040285.pdf |
| CW0000040286 | CW0000040286 | S0100011345 | EMAIL | Public Comment | zuccagirl@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040286.pdf |
| CW0000040287 | CW0000040287 | S0100011346 | EMAIL | Public Comment | shannon.astle@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040287.pdf |
| CW0000040288 | CW0000040288 | S0100011347 | EMAIL | Public Comment | beans1933@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040288.pdf |
| CW0000040289 | CW0000040289 | S0100011349 | EMAIL | Public Comment | lsaak@isaakent.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040289.pdf |
| CW0000040290 | CW0000040290 | S0100011350 | EMAIL | Public Comment | Krausmj@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040290.pdf |
| CW0000040291 | CW0000040291 | S0100011351 | EMAIL | Public Comment | geobabe13@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040291.pdf |
| CW0000040292 | CW0000040292 | S0100011352 | EMAIL | Public Comment | scook.unca@gmail.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040292.pdf |
| CW0000040293 | CW0000040293 | S0100011353 | EMAIL | Public Comment | elisa.hepburn@spectrumgp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040293.pdf |
| CW0000040294 | CW0000040294 | S0100011354 | EMAIL | Public Comment | agribbin@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040294.pdf |
| CW0000040295 | CW0000040295 | S0100011355 | EMAIL | Public Comment | KENT@MORNINGSIDEACADEMY.ORG | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040295.pdf |
| CW0000040296 | CW0000040296 | S0100011356 | EMAIL | Public Comment | dennis.wan@credit-suisse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040296.pdf |
| CW0000040297 | CW0000040297 | S0100011357 | EMAIL | Public Comment | chloe.weck@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040297.pdf |
| CW0000040298 | CW0000040298 | S0100011358 | EMAIL | Public Comment | warren@warrenmarr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040298.pdf |
| CW0000040299 | CW0000040299 | S0100011359 | EMAIL | Public Comment | chrisheuman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040299.pdf |
| CW0000040300 | CW0000040300 | S0100011360 | EMAIL | Public Comment | wolfmusic102374@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040300.pdf |
| CW0000040301 | CW0000040301 | S0100011361 | EMAIL | Public Comment | rpledger@webtv.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040301.pdf |
| CW0000040302 | CW0000040302 | S0100011362 | EMAIL | Public Comment | cjbusby@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040302.pdf |
| CW0000040303 | CW0000040303 | S0100011363 | EMAIL | Public Comment | SYCSTUDIO@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040303.pdf |
| CW0000040304 | CW0000040304 | S0100011364 | EMAIL | Public Comment | sdwyer64@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040304.pdf |
| CW0000040305 | CW0000040305 | S0100011365 | EMAIL | Public Comment | edoganges@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040305.pdf |
| CW0000040306 | CW0000040306 | S0100011366 | EMAIL | Public Comment | rebeccaphb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040306.pdf |
| CW0000040307 | CW0000040307 | S0100011367 | EMAIL | Public Comment | lbagnall@alum.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040307.pdf |
| CW0000040308 | CW0000040308 | S0100011368 | EMAIL | Public Comment | lindymegan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040308.pdf |
| CW0000040309 | CW0000040309 | S0100011369 | EMAIL | Public Comment | j_wolf@lifesci.ucsb.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040309.pdf |
| CW0000040310 | CW0000040310 | S0100011370 | EMAIL | Public Comment | lesuhoff@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040310.pdf |
| CW0000040311 | CW0000040311 | S0100011371 | EMAIL | Public Comment | jayneballweber@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040311.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040312 | CW0000040312 | S0100011372 | EMAIL | Public Comment | mattoxcm@web.de | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040312.pdf |
| CW0000040313 | CW0000040313 | S0100011373 | EMAIL | Public Comment | abc@zyx.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040313.pdf |
| CW0000040314 | CW0000040314 | S0100011374 | EMAIL | Public Comment | kdaling@uark.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040314.pdf |
| CW0000040315 | CW0000040315 | S0100011375 | EMAIL | Public Comment | Jon.Luskin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040315.pdf |
| CW0000040316 | CW0000040316 | S0100011376 | EMAIL | Public Comment | pbjdolan@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040316.pdf |
| CW0000040317 | CW0000040317 | S0100011377 | EMAIL | Public Comment | kitkat1281@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040317.pdf |
| CW0000040318 | CW0000040318 | S0100011378 | EMAIL | Public Comment | cmmcmd@concentric.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040318.pdf |
| CW0000040319 | CW0000040319 | S0100011379 | EMAIL | Public Comment | nbendroth@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040319.pdf |
| CW0000040320 | CW0000040320 | S0100011380 | EMAIL | Public Comment | craignancy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040320.pdf |
| CW0000040321 | CW0000040321 | S0100011381 | EMAIL | Public Comment | powerpaul@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040321.pdf |
| CW0000040322 | CW0000040322 | S0100011382 | EMAIL | Public Comment | larry_chinn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040322.pdf |
| CW0000040323 | CW0000040323 | S0100011383 | EMAIL | Public Comment | lopsidedpictures@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040323.pdf |
| CW0000040324 | CW0000040324 | S0100011384 | EMAIL | Public Comment | rep3ayer@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040324.pdf |
| CW0000040325 | CW0000040325 | S0100011385 | EMAIL | Public Comment | stephens@ucar.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040325.pdf |
| CW0000040326 | CW0000040326 | S0100011386 | EMAIL | Public Comment | dzilight@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040326.pdf |
| CW0000040327 | CW0000040327 | S0100011387 | EMAIL | Public Comment | brandon.lagreca@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040327.pdf |
| CW0000040328 | CW0000040328 | S0100011388 | EMAIL | Public Comment | juliehickman74@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040328.pdf |
| CW0000040329 | CW0000040329 | S0100011389 | EMAIL | Public Comment | redfish4@myway.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040329.pdf |
| CW0000040330 | CW0000040330 | S0100011390 | EMAIL | Public Comment | jeremy.friedman@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040330.pdf |
| CW0000040331 | CW0000040331 | S0100011391 | EMAIL | Public Comment | johnslat@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040331.pdf |
| CW0000040332 | CW0000040332 | S0100011392 | EMAIL | Public Comment | jwygal@randomhouse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040332.pdf |
| CW0000040333 | CW0000040333 | S0100011393 | EMAIL | Public Comment | Cleness@yorkieworks.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040333.pdf |
| CW0000040334 | CW0000040334 | S0100011394 | EMAIL | Public Comment | MBRADFORD@MARTHASTEWART.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040334.pdf |
| CW0000040335 | CW0000040335 | S0100011395 | EMAIL | Public Comment | chartegan@everestkc.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040335.pdf |
| CW0000040336 | CW0000040336 | S0100011396 | EMAIL | Public Comment | Roberta-Thurmond@utc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040336.pdf |
| CW0000040337 | CW0000040337 | S0100011397 | EMAIL | Public Comment | rkhuber@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040337.pdf |
| CW0000040338 | CW0000040338 | S0100011398 | EMAIL | Public Comment | mfh2106@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040338.pdf |
| CW0000040339 | CW0000040339 | S0100011399 | EMAIL | Public Comment | prisonbreak-freak@hotmail.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040339.pdf |
| CW0000040340 | CW0000040340 | S0100011400 | EMAIL | Public Comment | jessemonahan@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040340.pdf |
| CW0000040341 | CW0000040341 | S0100011401 | EMAIL | Public Comment | laziej@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040341.pdf |
| CW0000040342 | CW0000040342 | S0100011402 | EMAIL | Public Comment | FWADSWORTH@VERIZON.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040342.pdf |
| CW0000040343 | CW0000040343 | S0100011403 | EMAIL | Public Comment | dulackik@ohsu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040343.pdf |
| CW0000040344 | CW0000040344 | S0100011404 | EMAIL | Public Comment | jimmy.guthrie@turner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040344.pdf |
| CW0000040345 | CW0000040345 | S0100011405 | EMAIL | Public Comment | clhenry@exeter.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040345.pdf |
| CW0000040346 | CW0000040346 | S0100011406 | EMAIL | Public Comment | polly.wilson@gs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040346.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040347 | CW0000040347 | S0100011407 | EMAIL | Public Comment | cfk726@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040347.pdf |
| CW0000040348 | CW0000040348 | S0100011408 | EMAIL | Public Comment | coley@biology.utah.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040348.pdf |
| CW0000040349 | CW0000040349 | S0100011409 | EMAIL | Public Comment | dspiesz@visi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040349.pdf |
| CW0000040350 | CW0000040350 | S0100011410 | EMAIL | Public Comment | redjenford@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040350.pdf |
| CW0000040351 | CW0000040351 | S0100011411 | EMAIL | Public Comment | leemoser@eoni.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040351.pdf |
| CW0000040352 | CW0000040352 | S0100011412 | EMAIL | Public Comment | glennf@christinafong.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040352.pdf |
| CW0000040353 | CW0000040353 | S0100011413 | EMAIL | Public Comment | cburtt@randomhouse.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040353.pdf |
| CW0000040354 | CW0000040354 | S0100011414 | EMAIL | Public Comment | me@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040354.pdf |
| CW0000040355 | CW0000040355 | S0100011415 | EMAIL | Public Comment | dstump@spc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040355.pdf |
| CW0000040356 | CW0000040356 | S0100011416 | EMAIL | Public Comment | ANNA.THODE@UCHSC.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040356.pdf |
| CW0000040357 | CW0000040357 | S0100011417 | EMAIL | Public Comment | devonm@bluefrog.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040357.pdf |
| CW0000040358 | CW0000040358 | S0100011418 | EMAIL | Public Comment | roberts.lynne@epa.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040358.pdf |
| CW0000040359 | CW0000040359 | S0100011419 | EMAIL | Public Comment | clarewelter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040359.pdf |
| CW0000040360 | CW0000040360 | S0100011420 | EMAIL | Public Comment | pobusch@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040360.pdf |
| CW0000040361 | CW0000040361 | S0100011421 | EMAIL | Public Comment | eaa@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040361.pdf |
| CW0000040362 | CW0000040362 | S0100011422 | EMAIL | Public Comment | rahellm@med.cornell.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040362.pdf |
| CW0000040363 | CW0000040363 | S0100011423 | EMAIL | Public Comment | gskolnic@wustl.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040363.pdf |
| CW0000040364 | CW0000040364 | S0100011424 | EMAIL | Public Comment | bbnelsonchee@berkeley.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040364.pdf |
| CW0000040365 | CW0000040365 | S0100011425 | EMAIL | Public Comment | mickfoot1@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040365.pdf |
| CW0000040366 | CW0000040366 | S0100011426 | EMAIL | Public Comment | king2clio@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040366.pdf |
| CW0000040367 | CW0000040367 | S0100011427 | EMAIL | Public Comment | bill@paulsenventures.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040367.pdf |
| CW0000040368 | CW0000040368 | S0100011429 | EMAIL | Public Comment | sueland@ccountry.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040368.pdf |
| CW0000040369 | CW0000040369 | S0100011430 | EMAIL | Public Comment | Gabrielle Weiler <gab.weiler@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000040369.pdf |
| CW0000040370 | CW0000040370 | S0100008765 | EMAIL | Public Comment | jamieee15@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040370.pdf |
| CW0000040371 | CW0000040371 | S0100008766 | EMAIL | Public Comment | rosscann@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040371.pdf |
| CW0000040372 | CW0000040372 | S0100008767 | EMAIL | Public Comment | natalieaubin@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040372.pdf |
| CW0000040373 | CW0000040373 | S0100008768 | EMAIL | Public Comment | dnnh9@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040373.pdf |
| CW0000040374 | CW0000040374 | S0100008769 | EMAIL | Public Comment | mibarrarivera@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040374.pdf |
| CW0000040375 | CW0000040375 | S0100008770 | EMAIL | Public Comment | nemeroff@colorado.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040375.pdf |
| CW0000040376 | CW0000040376 | S0100008771 | EMAIL | Public Comment | bellweather45@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040376.pdf |
| CW0000040377 | CW0000040377 | S0100008772 | EMAIL | Public Comment | hillaryoshea@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040377.pdf |
| CW0000040378 | CW0000040378 | S0100008773 | EMAIL | Public Comment | llkovash@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040378.pdf |
| CW0000040379 | CW0000040379 | S0100008774 | EMAIL | Public Comment | sonobono@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040379.pdf |
| CW0000040380 | CW0000040380 | S0100008775 | EMAIL | Public Comment | martina.lively@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040380.pdf |
| CW0000040381 | CW0000040381 | S0100008776 | EMAIL | Public Comment | mariamarcelo@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040381.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040382 | CW0000040382 | S0100008777 | EMAIL | Public Comment | crashnewberg@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040382.pdf |
| CW0000040383 | CW0000040383 | S0100008778 | EMAIL | Public Comment | svivian@scnazarethky.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040383.pdf |
| CW0000040384 | CW0000040384 | S0100008779 | EMAIL | Public Comment | baron.brett@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040384.pdf |
| CW0000040385 | CW0000040385 | S0100008780 | EMAIL | Public Comment | garrettlee@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040385.pdf |
| CW0000040386 | CW0000040386 | S0100008781 | EMAIL | Public Comment | china2mom@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040386.pdf |
| CW0000040387 | CW0000040387 | S0100008782 | EMAIL | Public Comment | www.carpenmx@pgcc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040387.pdf |
| CW0000040388 | CW0000040388 | S0100008783 | EMAIL | Public Comment | czarchazme@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040388.pdf |
| CW0000040389 | CW0000040389 | S0100008784 | EMAIL | Public Comment | kimrmora@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040389.pdf |
| CW0000040390 | CW0000040390 | S0100008785 | EMAIL | Public Comment | kev1nomi@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040390.pdf |
| CW0000040391 | CW0000040391 | S0100008786 | EMAIL | Public Comment | tadasana47@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040391.pdf |
| CW0000040392 | CW0000040392 | S0100008787 | EMAIL | Public Comment | stacils05@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040392.pdf |
| CW0000040393 | CW0000040393 | S0100008788 | EMAIL | Public Comment | shadow.of.thunder@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040393.pdf |
| CW0000040394 | CW0000040394 | S0100008789 | EMAIL | Public Comment | johnfamily1@bigfoot.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040394.pdf |
| CW0000040395 | CW0000040395 | S0100008790 | EMAIL | Public Comment | addteach@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040395.pdf |
| CW0000040396 | CW0000040396 | S0100008791 | EMAIL | Public Comment | jon_alsip@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040396.pdf |
| CW0000040397 | CW0000040397 | S0100008792 | EMAIL | Public Comment | redahi@hawaii.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040397.pdf |
| CW0000040398 | CW0000040398 | S0100008793 | EMAIL | Public Comment | raunstar@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040398.pdf |
| CW0000040399 | CW0000040399 | S0100008794 | EMAIL | Public Comment | rsoc2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040399.pdf |
| CW0000040400 | CW0000040400 | S0100008795 | EMAIL | Public Comment | healthyinteriors@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040400.pdf |
| CW0000040401 | CW0000040401 | S0100008796 | EMAIL | Public Comment | gary@rucinskis.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040401.pdf |
| CW0000040402 | CW0000040402 | S0100008797 | EMAIL | Public Comment | mothermoon111@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040402.pdf |
| CW0000040403 | CW0000040403 | S0100008798 | EMAIL | Public Comment | lady_knight13@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040403.pdf |
| CW0000040404 | CW0000040404 | S0100008799 | EMAIL | Public Comment | smcoger@uark.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040404.pdf |
| CW0000040405 | CW0000040405 | S0100008800 | EMAIL | Public Comment | jbettmann@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040405.pdf |
| CW0000040406 | CW0000040406 | S0100008801 | EMAIL | Public Comment | babyblue_eyed_beauty@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040406.pdf |
| CW0000040407 | CW0000040407 | S0100008802 | EMAIL | Public Comment | imacsc@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040407.pdf |
| CW0000040408 | CW0000040408 | S0100008803 | EMAIL | Public Comment | sangus@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040408.pdf |
| CW0000040409 | CW0000040409 | S0100008805 | EMAIL | Public Comment | ncianciola@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040409.pdf |
| CW0000040410 | CW0000040410 | S0100008806 | EMAIL | Public Comment | dbutler1776@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040410.pdf |
| CW0000040411 | CW0000040411 | S0100008807 | EMAIL | Public Comment | tleary54@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040411.pdf |
| CW0000040412 | CW0000040412 | S0100008808 | EMAIL | Public Comment | ejkelly777@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040412.pdf |
| CW0000040413 | CW0000040413 | S0100008809 | EMAIL | Public Comment | dogonabyke00@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040413.pdf |
| CW0000040414 | CW0000040414 | S0100008810 | EMAIL | Public Comment | maxrules@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040414.pdf |
| CW0000040415 | CW0000040415 | S0100008811 | EMAIL | Public Comment | sjacskon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040415.pdf |
| CW0000040416 | CW0000040416 | S0100008812 | EMAIL | Public Comment | dccarocam@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040416.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040417 | CW0000040417 | S0100008813 | EMAIL | Public Comment | mecct06010@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040417.pdf |
| CW0000040418 | CW0000040418 | S0100008814 | EMAIL | Public Comment | teri_dillion@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040418.pdf |
| CW0000040419 | CW0000040419 | S0100008815 | EMAIL | Public Comment | donloncs@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040419.pdf |
| CW0000040420 | CW0000040420 | S0100008816 | EMAIL | Public Comment | alexr.anderson@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040420.pdf |
| CW0000040421 | CW0000040421 | S0100008817 | EMAIL | Public Comment | firstplanetarian@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040421.pdf |
| CW0000040422 | CW0000040422 | S0100008818 | EMAIL | Public Comment | suchman@impulse.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040422.pdf |
| CW0000040423 | CW0000040423 | S0100008819 | EMAIL | Public Comment | francineosb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040423.pdf |
| CW0000040424 | CW0000040424 | S0100008820 | EMAIL | Public Comment | grjvideo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040424.pdf |
| CW0000040425 | CW0000040425 | S0100008821 | EMAIL | Public Comment | jrlucy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040425.pdf |
| CW0000040426 | CW0000040426 | S0100008822 | EMAIL | Public Comment | lemuel.vawter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040426.pdf |
| CW0000040427 | CW0000040427 | S0100008823 | EMAIL | Public Comment | xkatwalkx@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040427.pdf |
| CW0000040428 | CW0000040428 | S0100008824 | EMAIL | Public Comment | hdseaotter@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040428.pdf |
| CW0000040429 | CW0000040429 | S0100008825 | EMAIL | Public Comment | marneyb@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040429.pdf |
| CW0000040430 | CW0000040430 | S0100008826 | EMAIL | Public Comment | renneps2@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040430.pdf |
| CW0000040431 | CW0000040431 | S0100008827 | EMAIL | Public Comment | jessica03rn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040431.pdf |
| CW0000040432 | CW0000040432 | S0100008828 | EMAIL | Public Comment | kory@voterownedhawaii.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040432.pdf |
| CW0000040433 | CW0000040433 | S0100008829 | EMAIL | Public Comment | servantoftruth@fawt.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040433.pdf |
| CW0000040434 | CW0000040434 | S0100008830 | EMAIL | Public Comment | TheStrangeDesign@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040434.pdf |
| CW0000040435 | CW0000040435 | S0100008831 | EMAIL | Public Comment | shanil5@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040435.pdf |
| CW0000040436 | CW0000040436 | S0100008832 | EMAIL | Public Comment | nolanm@ips.k12.in.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040436.pdf |
| CW0000040437 | CW0000040437 | S0100008833 | EMAIL | Public Comment | drakeamj@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040437.pdf |
| CW0000040438 | CW0000040438 | S0100008834 | EMAIL | Public Comment | jnbstuart@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040438.pdf |
| CW0000040439 | CW0000040439 | S0100008835 | EMAIL | Public Comment | mclombard@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040439.pdf |
| CW0000040440 | CW0000040440 | S0100008836 | EMAIL | Public Comment | kollarb@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040440.pdf |
| CW0000040441 | CW0000040441 | S0100008837 | EMAIL | Public Comment | pagemead@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040441.pdf |
| CW0000040442 | CW0000040442 | S0100008838 | EMAIL | Public Comment | lisa.macklin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040442.pdf |
| CW0000040443 | CW0000040443 | S0100008839 | EMAIL | Public Comment | shelbdad@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040443.pdf |
| CW0000040444 | CW0000040444 | S0100008840 | EMAIL | Public Comment | maklosner@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040444.pdf |
| CW0000040445 | CW0000040445 | S0100008841 | EMAIL | Public Comment | gillianboudreau@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040445.pdf |
| CW0000040446 | CW0000040446 | S0100008842 | EMAIL | Public Comment | strawbill2@q.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040446.pdf |
| CW0000040447 | CW0000040447 | S0100008843 | EMAIL | Public Comment | CJKares@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040447.pdf |
| CW0000040448 | CW0000040448 | S0100008844 | EMAIL | Public Comment | tegancascio@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040448.pdf |
| CW0000040449 | CW0000040449 | S0100008846 | EMAIL | Public Comment | ajd2128@columbia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040449.pdf |
| CW0000040450 | CW0000040450 | S0100008847 | EMAIL | Public Comment | livingworlds@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040450.pdf |
| CW0000040451 | CW0000040451 | S0100008848 | EMAIL | Public Comment | halperinhagit@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040451.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040452 | CW0000040452 | S0100008849 | EMAIL | Public Comment | terpette@wildmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040452.pdf |
| CW0000040453 | CW0000040453 | S0100008850 | EMAIL | Public Comment | drewdeb.kelner@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040453.pdf |
| CW0000040454 | CW0000040454 | S0100008851 | EMAIL | Public Comment | cris.kosnik@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040454.pdf |
| CW0000040455 | CW0000040455 | S0100008852 | EMAIL | Public Comment | dorycat@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040455.pdf |
| CW0000040456 | CW0000040456 | S0100008853 | EMAIL | Public Comment | spasciak@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040456.pdf |
| CW0000040457 | CW0000040457 | S0100008854 | EMAIL | Public Comment | mitchell7568@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040457.pdf |
| CW0000040458 | CW0000040458 | S0100008855 | EMAIL | Public Comment | leisero2@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040458.pdf |
| CW0000040459 | CW0000040459 | S0100008856 | EMAIL | Public Comment | zinniasu@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040459.pdf |
| CW0000040460 | CW0000040460 | S0100008857 | EMAIL | Public Comment | airdragon4@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040460.pdf |
| CW0000040461 | CW0000040461 | S0100008858 | EMAIL | Public Comment | junghoong@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040461.pdf |
| CW0000040462 | CW0000040462 | S0100008859 | EMAIL | Public Comment | ehowell1h@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040462.pdf |
| CW0000040463 | CW0000040463 | S0100008860 | EMAIL | Public Comment | shrle@froternet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040463.pdf |
| CW0000040464 | CW0000040464 | S0100008861 | EMAIL | Public Comment | munrok@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040464.pdf |
| CW0000040465 | CW0000040465 | S0100008862 | EMAIL | Public Comment | mastanek@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040465.pdf |
| CW0000040466 | CW0000040466 | S0100008863 | EMAIL | Public Comment | peter.bogart@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040466.pdf |
| CW0000040467 | CW0000040467 | S0100008865 | EMAIL | Public Comment | scott@myerslan.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040467.pdf |
| CW0000040468 | CW0000040468 | S0100008866 | EMAIL | Public Comment | jillbernacchi27@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040468.pdf |
| CW0000040469 | CW0000040469 | S0100008867 | EMAIL | Public Comment | bludeman@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040469.pdf |
| CW0000040470 | CW0000040470 | S0100008868 | EMAIL | Public Comment | elizapost@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040470.pdf |
| CW0000040471 | CW0000040471 | S0100008869 | EMAIL | Public Comment | rlincwhite@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040471.pdf |
| CW0000040472 | CW0000040472 | S0100008870 | EMAIL | Public Comment | hhwilliamsny@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040472.pdf |
| CW0000040473 | CW0000040473 | S0100008871 | EMAIL | Public Comment | dragons_daughter777@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040473.pdf |
| CW0000040474 | CW0000040474 | S0100008872 | EMAIL | Public Comment | hersheykiss1428@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040474.pdf |
| CW0000040475 | CW0000040475 | S0100008873 | EMAIL | Public Comment | productionjamie@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040475.pdf |
| CW0000040476 | CW0000040476 | S0100008874 | EMAIL | Public Comment | Twogriffin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040476.pdf |
| CW0000040477 | CW0000040477 | S0100008875 | EMAIL | Public Comment | aria_e@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040477.pdf |
| CW0000040478 | CW0000040478 | S0100008876 | EMAIL | Public Comment | lisaladore@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040478.pdf |
| CW0000040479 | CW0000040479 | S0100008877 | EMAIL | Public Comment | north4art@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040479.pdf |
| CW0000040480 | CW0000040480 | S0100008878 | EMAIL | Public Comment | W.WEIL@VERIZON.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040480.pdf |
| CW0000040481 | CW0000040481 | S0100008879 | EMAIL | Public Comment | maklosner@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040481.pdf |
| CW0000040482 | CW0000040482 | S0100008880 | EMAIL | Public Comment | kirkwinters@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040482.pdf |
| CW0000040483 | CW0000040483 | S0100008881 | EMAIL | Public Comment | MTNmamaQueen@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040483.pdf |
| CW0000040484 | CW0000040484 | S0100008882 | EMAIL | Public Comment | omie@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040484.pdf |
| CW0000040485 | CW0000040485 | S0100008883 | EMAIL | Public Comment | pemberton@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040485.pdf |
| CW0000040486 | CW0000040486 | S0100008884 | EMAIL | Public Comment | BROLSKY@PRODIGY.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040486.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040487 | CW0000040487 | S0100008885 | EMAIL | Public Comment | joe.davis7@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040487.pdf |
| CW0000040488 | CW0000040488 | S0100008886 | EMAIL | Public Comment | plankton@midcoast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040488.pdf |
| CW0000040489 | CW0000040489 | S0100008887 | EMAIL | Public Comment | gormnm@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040489.pdf |
| CW0000040490 | CW0000040490 | S0100008888 | EMAIL | Public Comment | steve.callahan@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040490.pdf |
| CW0000040491 | CW0000040491 | S0100008889 | EMAIL | Public Comment | mabmkd@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040491.pdf |
| CW0000040492 | CW0000040492 | S0100008890 | EMAIL | Public Comment | wildforests.com@ruffner.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040492.pdf |
| CW0000040493 | CW0000040493 | S0100008891 | EMAIL | Public Comment | mpaymar@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040493.pdf |
| CW0000040494 | CW0000040494 | S0100008892 | EMAIL | Public Comment | wolfbearco@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040494.pdf |
| CW0000040495 | CW0000040495 | S0100008893 | EMAIL | Public Comment | wiggincarl@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040495.pdf |
| CW0000040496 | CW0000040496 | S0100008894 | EMAIL | Public Comment | hsavok@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040496.pdf |
| CW0000040497 | CW0000040497 | S0100008895 | EMAIL | Public Comment | judidaye@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040497.pdf |
| CW0000040498 | CW0000040498 | S0100008896 | EMAIL | Public Comment | williamcoley@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040498.pdf |
| CW0000040499 | CW0000040499 | S0100008897 | EMAIL | Public Comment | 12akman@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040499.pdf |
| CW0000040500 | CW0000040500 | S0100008898 | EMAIL | Public Comment | vistamichael@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040500.pdf |
| CW0000040501 | CW0000040501 | S0100008899 | EMAIL | Public Comment | suzyenos@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040501.pdf |
| CW0000040502 | CW0000040502 | S0100008900 | EMAIL | Public Comment | twc7188753012@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040502.pdf |
| CW0000040503 | CW0000040503 | S0100008901 | EMAIL | Public Comment | corifee@gmx.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040503.pdf |
| CW0000040504 | CW0000040504 | S0100008902 | EMAIL | Public Comment | apanda617@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040504.pdf |
| CW0000040505 | CW0000040505 | S0100008903 | EMAIL | Public Comment | studie1@ku.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040505.pdf |
| CW0000040506 | CW0000040506 | S0100008904 | EMAIL | Public Comment | grayjamesf@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040506.pdf |
| CW0000040507 | CW0000040507 | S0100008905 | EMAIL | Public Comment | edw200@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040507.pdf |
| CW0000040508 | CW0000040508 | S0100008906 | EMAIL | Public Comment | dorzoliss@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040508.pdf |
| CW0000040509 | CW0000040509 | S0100008907 | EMAIL | Public Comment | jaricco@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040509.pdf |
| CW0000040510 | CW0000040510 | S0100008908 | EMAIL | Public Comment | topspinut@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040510.pdf |
| CW0000040511 | CW0000040511 | S0100008909 | EMAIL | Public Comment | tom.basden@mail.wvu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040511.pdf |
| CW0000040512 | CW0000040512 | S0100008910 | EMAIL | Public Comment | tucson79@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040512.pdf |
| CW0000040513 | CW0000040513 | S0100008911 | EMAIL | Public Comment | joshmconzemius@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040513.pdf |
| CW0000040514 | CW0000040514 | S0100008912 | EMAIL | Public Comment | r_herold@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040514.pdf |
| CW0000040515 | CW0000040515 | S0100008913 | EMAIL | Public Comment | kerr8@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040515.pdf |
| CW0000040516 | CW0000040516 | S0100008914 | EMAIL | Public Comment | becky@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040516.pdf |
| CW0000040517 | CW0000040517 | S0100008915 | EMAIL | Public Comment | tonahillc@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040517.pdf |
| CW0000040518 | CW0000040518 | S0100008916 | EMAIL | Public Comment | ldonner@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040518.pdf |
| CW0000040519 | CW0000040519 | S0100008917 | EMAIL | Public Comment | jingenohl@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040519.pdf |
| CW0000040520 | CW0000040520 | S0100008918 | EMAIL | Public Comment | phangtasm@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040520.pdf |
| CW0000040521 | CW0000040521 | S0100008919 | EMAIL | Public Comment | pinman58@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040521.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040522 | CW0000040522 | S0100008920 | EMAIL | Public Comment | FFboney@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040522.pdf |
| CW0000040523 | CW0000040523 | S0100008921 | EMAIL | Public Comment | ebd763@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040523.pdf |
| CW0000040524 | CW0000040524 | S0100008922 | EMAIL | Public Comment | dodgethis6666@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040524.pdf |
| CW0000040525 | CW0000040525 | S0100008923 | EMAIL | Public Comment | stormcrow60@xmission.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040525.pdf |
| CW0000040526 | CW0000040526 | S0100008924 | EMAIL | Public Comment | iss1939@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040526.pdf |
| CW0000040527 | CW0000040527 | S0100008925 | EMAIL | Public Comment | goldengurl@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040527.pdf |
| CW0000040528 | CW0000040528 | S0100008926 | EMAIL | Public Comment | john658ewfw@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040528.pdf |
| CW0000040529 | CW0000040529 | S0100008927 | EMAIL | Public Comment | SUNSET4212@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040529.pdf |
| CW0000040530 | CW0000040530 | S0100008928 | EMAIL | Public Comment | sneha1965@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040530.pdf |
| CW0000040531 | CW0000040531 | S0100008929 | EMAIL | Public Comment | sammshad9904@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040531.pdf |
| CW0000040532 | CW0000040532 | S0100008930 | EMAIL | Public Comment | bbd775@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040532.pdf |
| CW0000040533 | CW0000040533 | S0100008931 | EMAIL | Public Comment | mpgedney@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040533.pdf |
| CW0000040534 | CW0000040534 | S0100008932 | EMAIL | Public Comment | joevivmich@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040534.pdf |
| CW0000040535 | CW0000040535 | S0100008933 | EMAIL | Public Comment | debis1974@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040535.pdf |
| CW0000040536 | CW0000040536 | S0100008934 | EMAIL | Public Comment | be@tatoearthpmpubs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040536.pdf |
| CW0000040537 | CW0000040537 | S0100008935 | EMAIL | Public Comment | christadailey@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040537.pdf |
| CW0000040538 | CW0000040538 | S0100008937 | EMAIL | Public Comment | mollyo@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040538.pdf |
| CW0000040539 | CW0000040539 | S0100008938 | EMAIL | Public Comment | sharona_aviva@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040539.pdf |
| CW0000040540 | CW0000040540 | S0100008939 | EMAIL | Public Comment | Soultana@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040540.pdf |
| CW0000040541 | CW0000040541 | S0100008940 | EMAIL | Public Comment | jgbbellamy@worldnet.att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040541.pdf |
| CW0000040542 | CW0000040542 | S0100008941 | EMAIL | Public Comment | csind@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040542.pdf |
| CW0000040543 | CW0000040543 | S0100008942 | EMAIL | Public Comment | jerryp@goshen.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040543.pdf |
| CW0000040544 | CW0000040544 | S0100008943 | EMAIL | Public Comment | dfriend4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040544.pdf |
| CW0000040545 | CW0000040545 | S0100008944 | EMAIL | Public Comment | lauorr@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040545.pdf |
| CW0000040546 | CW0000040546 | S0100008945 | EMAIL | Public Comment | beckydaiss@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040546.pdf |
| CW0000040547 | CW0000040547 | S0100008946 | EMAIL | Public Comment | whsilta@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040547.pdf |
| CW0000040548 | CW0000040548 | S0100008947 | EMAIL | Public Comment | sderosa6@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040548.pdf |
| CW0000040549 | CW0000040549 | S0100008948 | EMAIL | Public Comment | troutcat@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040549.pdf |
| CW0000040550 | CW0000040550 | S0100008949 | EMAIL | Public Comment | cdietzen@sas.upenn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040550.pdf |
| CW0000040551 | CW0000040551 | S0100008950 | EMAIL | Public Comment | carolebass@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040551.pdf |
| CW0000040552 | CW0000040552 | S0100008951 | EMAIL | Public Comment | pluskon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040552.pdf |
| CW0000040553 | CW0000040553 | S0100008952 | EMAIL | Public Comment | KRIGGAR@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040553.pdf |
| CW0000040554 | CW0000040554 | S0100008953 | EMAIL | Public Comment | zuccagirl@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040554.pdf |
| CW0000040555 | CW0000040555 | S0100008954 | EMAIL | Public Comment | saracovla@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040555.pdf |
| CW0000040556 | CW0000040556 | S0100008955 | EMAIL | Public Comment | franca@studio712.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040556.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040557 | CW0000040557 | S0100008956 | EMAIL | Public Comment | meredith@timbertruss.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040557.pdf |
| CW0000040558 | CW0000040558 | S0100008957 | EMAIL | Public Comment | lcharper13@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040558.pdf |
| CW0000040559 | CW0000040559 | S0100008958 | EMAIL | Public Comment | jgsutor@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040559.pdf |
| CW0000040560 | CW0000040560 | S0100008959 | EMAIL | Public Comment | xscontreras@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040560.pdf |
| CW0000040561 | CW0000040561 | S0100008960 | EMAIL | Public Comment | mimosamontag@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040561.pdf |
| CW0000040562 | CW0000040562 | S0100008961 | EMAIL | Public Comment | cpibruce@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040562.pdf |
| CW0000040563 | CW0000040563 | S0100008962 | EMAIL | Public Comment | lcharper13@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040563.pdf |
| CW0000040564 | CW0000040564 | S0100008963 | EMAIL | Public Comment | luthercarlisle@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040564.pdf |
| CW0000040565 | CW0000040565 | S0100008964 | EMAIL | Public Comment | jasf1405@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040565.pdf |
| CW0000040566 | CW0000040566 | S0100008965 | EMAIL | Public Comment | cnjmatt@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040566.pdf |
| CW0000040567 | CW0000040567 | S0100008966 | EMAIL | Public Comment | laviniasharp@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040567.pdf |
| CW0000040568 | CW0000040568 | S0100008967 | EMAIL | Public Comment | yankee_rob2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040568.pdf |
| CW0000040569 | CW0000040569 | S0100008968 | EMAIL | Public Comment | addoucette@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040569.pdf |
| CW0000040570 | CW0000040570 | S0100008969 | EMAIL | Public Comment | Bernie88@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040570.pdf |
| CW0000040571 | CW0000040571 | S0100008970 | EMAIL | Public Comment | mollyalena@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040571.pdf |
| CW0000040572 | CW0000040572 | S0100008971 | EMAIL | Public Comment | cargarce@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040572.pdf |
| CW0000040573 | CW0000040573 | S0100008972 | EMAIL | Public Comment | aprilingle@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040573.pdf |
| CW0000040574 | CW0000040574 | S0100008973 | EMAIL | Public Comment | s_ellerman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040574.pdf |
| CW0000040575 | CW0000040575 | S0100008974 | EMAIL | Public Comment | kuhn1818@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040575.pdf |
| CW0000040576 | CW0000040576 | S0100008975 | EMAIL | Public Comment | padraus@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040576.pdf |
| CW0000040577 | CW0000040577 | S0100008976 | EMAIL | Public Comment | hooja2@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040577.pdf |
| CW0000040578 | CW0000040578 | S0100008977 | EMAIL | Public Comment | nrwitmer@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040578.pdf |
| CW0000040579 | CW0000040579 | S0100008978 | EMAIL | Public Comment | tarwalke@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040579.pdf |
| CW0000040580 | CW0000040580 | S0100008979 | EMAIL | Public Comment | sdavis1738@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040580.pdf |
| CW0000040581 | CW0000040581 | S0100008980 | EMAIL | Public Comment | bob_dubos@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040581.pdf |
| CW0000040582 | CW0000040582 | S0100008981 | EMAIL | Public Comment | rietz4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040582.pdf |
| CW0000040583 | CW0000040583 | S0100008982 | EMAIL | Public Comment | lodemidiquail@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040583.pdf |
| CW0000040584 | CW0000040584 | S0100008983 | EMAIL | Public Comment | llimpus@gibson.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040584.pdf |
| CW0000040585 | CW0000040585 | S0100008984 | EMAIL | Public Comment | gene2@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040585.pdf |
| CW0000040586 | CW0000040586 | S0100008985 | EMAIL | Public Comment | judynwtf@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040586.pdf |
| CW0000040587 | CW0000040587 | S0100008986 | EMAIL | Public Comment | amerrow@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040587.pdf |
| CW0000040588 | CW0000040588 | S0100008987 | EMAIL | Public Comment | barbaraboeck@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040588.pdf |
| CW0000040589 | CW0000040589 | S0100008988 | EMAIL | Public Comment | Lally5@RCN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040589.pdf |
| CW0000040590 | CW0000040590 | S0100008989 | EMAIL | Public Comment | crazyu2fan@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040590.pdf |
| CW0000040591 | CW0000040591 | S0100008990 | EMAIL | Public Comment | laura.mcclure@eastlymeschools.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040591.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040592 | CW0000040592 | S0100008991 | EMAIL | Public Comment | petepat2@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040592.pdf |
| CW0000040593 | CW0000040593 | S0100008992 | EMAIL | Public Comment | jacksonk@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040593.pdf |
| CW0000040594 | CW0000040594 | S0100008993 | EMAIL | Public Comment | estein6@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040594.pdf |
| CW0000040595 | CW0000040595 | S0100008994 | EMAIL | Public Comment | wgleight@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040595.pdf |
| CW0000040596 | CW0000040596 | S0100008995 | EMAIL | Public Comment | jenlm1121@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040596.pdf |
| CW0000040597 | CW0000040597 | S0100008996 | EMAIL | Public Comment | reseevers@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040597.pdf |
| CW0000040598 | CW0000040598 | S0100008997 | EMAIL | Public Comment | leeney214@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040598.pdf |
| CW0000040599 | CW0000040599 | S0100008998 | EMAIL | Public Comment | ebroadhead@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040599.pdf |
| CW0000040600 | CW0000040600 | S0100008999 | EMAIL | Public Comment | sleary1954@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040600.pdf |
| CW0000040601 | CW0000040601 | S0100009000 | EMAIL | Public Comment | cathyjstraka@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040601.pdf |
| CW0000040602 | CW0000040602 | S0100009001 | EMAIL | Public Comment | martinwcole@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040602.pdf |
| CW0000040603 | CW0000040603 | S0100009002 | EMAIL | Public Comment | SAWynD@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040603.pdf |
| CW0000040604 | CW0000040604 | S0100009003 | EMAIL | Public Comment | acadot@perkinsthompson.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040604.pdf |
| CW0000040605 | CW0000040605 | S0100009004 | EMAIL | Public Comment | wondershot+environment@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040605.pdf |
| CW0000040606 | CW0000040606 | S0100009005 | EMAIL | Public Comment | pegharing@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040606.pdf |
| CW0000040607 | CW0000040607 | S0100009006 | EMAIL | Public Comment | bairdrl@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040607.pdf |
| CW0000040608 | CW0000040608 | S0100009007 | EMAIL | Public Comment | rachelrailroad@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040608.pdf |
| CW0000040609 | CW0000040609 | S0100009008 | EMAIL | Public Comment | lennastorm@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040609.pdf |
| CW0000040610 | CW0000040610 | S0100009009 | EMAIL | Public Comment | activdot@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040610.pdf |
| CW0000040611 | CW0000040611 | S0100009010 | EMAIL | Public Comment | sabio@gatech.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040611.pdf |
| CW0000040612 | CW0000040612 | S0100009011 | EMAIL | Public Comment | bitsyf@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040612.pdf |
| CW0000040613 | CW0000040613 | S0100009012 | EMAIL | Public Comment | bendall@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040613.pdf |
| CW0000040614 | CW0000040614 | S0100009013 | EMAIL | Public Comment | marghdz@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040614.pdf |
| CW0000040615 | CW0000040615 | S0100009014 | EMAIL | Public Comment | plooshy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040615.pdf |
| CW0000040616 | CW0000040616 | S0100009015 | EMAIL | Public Comment | djbotkin55@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040616.pdf |
| CW0000040617 | CW0000040617 | S0100009016 | EMAIL | Public Comment | leigh.b@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040617.pdf |
| CW0000040618 | CW0000040618 | S0100009017 | EMAIL | Public Comment | dtork@bresnan.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040618.pdf |
| CW0000040619 | CW0000040619 | S0100009018 | EMAIL | Public Comment | leigh.b@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040619.pdf |
| CW0000040620 | CW0000040620 | S0100009020 | EMAIL | Public Comment | jason.loose@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040620.pdf |
| CW0000040621 | CW0000040621 | S0100009021 | EMAIL | Public Comment | lilviasoto@prodigy.net.mx | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040621.pdf |
| CW0000040622 | CW0000040622 | S0100009022 | EMAIL | Public Comment | akatalisman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040622.pdf |
| CW0000040623 | CW0000040623 | S0100009023 | EMAIL | Public Comment | stlvbvps@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040623.pdf |
| CW0000040624 | CW0000040624 | S0100009024 | EMAIL | Public Comment | seancdaug@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040624.pdf |
| CW0000040625 | CW0000040625 | S0100009025 | EMAIL | Public Comment | bitsyf@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040625.pdf |
| CW0000040626 | CW0000040626 | S0100009026 | EMAIL | Public Comment | caterliz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040626.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040627 | CW0000040627 | S0100009027 | EMAIL | Public Comment | loveliz77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040627.pdf |
| CW0000040628 | CW0000040628 | S0100009028 | EMAIL | Public Comment | justjudy49@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040628.pdf |
| CW0000040629 | CW0000040629 | S0100009029 | EMAIL | Public Comment | justjudy49@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040629.pdf |
| CW0000040630 | CW0000040630 | S0100009030 | EMAIL | Public Comment | cheryl@mutualaid.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040630.pdf |
| CW0000040631 | CW0000040631 | S0100009031 | EMAIL | Public Comment | alan.lichtman@dcaa.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040631.pdf |
| CW0000040632 | CW0000040632 | S0100009032 | EMAIL | Public Comment | trhaug@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040632.pdf |
| CW0000040633 | CW0000040633 | S0100009033 | EMAIL | Public Comment | bill@builderspecialties.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040633.pdf |
| CW0000040634 | CW0000040634 | S0100009034 | EMAIL | Public Comment | jgazurian@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040634.pdf |
| CW0000040635 | CW0000040635 | S0100009035 | EMAIL | Public Comment | judy_via@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040635.pdf |
| CW0000040636 | CW0000040636 | S0100009036 | EMAIL | Public Comment | jfross@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040636.pdf |
| CW0000040637 | CW0000040637 | S0100009037 | EMAIL | Public Comment | finder@usa.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040637.pdf |
| CW0000040638 | CW0000040638 | S0100009038 | EMAIL | Public Comment | edski35@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040638.pdf |
| CW0000040639 | CW0000040639 | S0100009039 | EMAIL | Public Comment | smzettel@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040639.pdf |
| CW0000040640 | CW0000040640 | S0100009040 | EMAIL | Public Comment | JMGLADYSZ@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040640.pdf |
| CW0000040641 | CW0000040641 | S0100009041 | EMAIL | Public Comment | bigdoganne@roadrunner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040641.pdf |
| CW0000040642 | CW0000040642 | S0100009042 | EMAIL | Public Comment | DVERUCCHI@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040642.pdf |
| CW0000040643 | CW0000040643 | S0100009043 | EMAIL | Public Comment | jochen@heyland.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040643.pdf |
| CW0000040644 | CW0000040644 | S0100009044 | EMAIL | Public Comment | nightsky1@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040644.pdf |
| CW0000040645 | CW0000040645 | S0100009045 | EMAIL | Public Comment | snpeat@eprocesssolutions.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040645.pdf |
| CW0000040646 | CW0000040646 | S0100009046 | EMAIL | Public Comment | nicole.jellinek@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040646.pdf |
| CW0000040647 | CW0000040647 | S0100009047 | EMAIL | Public Comment | hitedia@auburn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040647.pdf |
| CW0000040648 | CW0000040648 | S0100009048 | EMAIL | Public Comment | ntoriley@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040648.pdf |
| CW0000040649 | CW0000040649 | S0100009049 | EMAIL | Public Comment | kouj60@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040649.pdf |
| CW0000040650 | CW0000040650 | S0100009050 | EMAIL | Public Comment | jfortejr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040650.pdf |
| CW0000040651 | CW0000040651 | S0100009051 | EMAIL | Public Comment | cfruman@worldbank.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040651.pdf |
| CW0000040652 | CW0000040652 | S0100009052 | EMAIL | Public Comment | meanet@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040652.pdf |
| CW0000040653 | CW0000040653 | S0100009053 | EMAIL | Public Comment | lotusblu@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040653.pdf |
| CW0000040654 | CW0000040654 | S0100009054 | EMAIL | Public Comment | rob02190@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040654.pdf |
| CW0000040655 | CW0000040655 | S0100009055 | EMAIL | Public Comment | bluufiish@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040655.pdf |
| CW0000040656 | CW0000040656 | S0100009056 | EMAIL | Public Comment | bjatriver@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040656.pdf |
| CW0000040657 | CW0000040657 | S0100009057 | EMAIL | Public Comment | sylvye@pate.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040657.pdf |
| CW0000040658 | CW0000040658 | S0100009058 | EMAIL | Public Comment | sarah.chace@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040658.pdf |
| CW0000040659 | CW0000040659 | S0100009059 | EMAIL | Public Comment | steveknies@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040659.pdf |
| CW0000040660 | CW0000040660 | S0100009060 | EMAIL | Public Comment | ominette@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040660.pdf |
| CW0000040661 | CW0000040661 | S0100009061 | EMAIL | Public Comment | skyandrews@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040661.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040662 | CW0000040662 | S0100009062 | EMAIL | Public Comment | jnoke@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040662.pdf |
| CW0000040663 | CW0000040663 | S0100009063 | EMAIL | Public Comment | ebenross@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040663.pdf |
| CW0000040664 | CW0000040664 | S0100009064 | EMAIL | Public Comment | joanhawthorne@alltel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040664.pdf |
| CW0000040665 | CW0000040665 | S0100009065 | EMAIL | Public Comment | verklemft@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040665.pdf |
| CW0000040666 | CW0000040666 | S0100009066 | EMAIL | Public Comment | greenmtndrew@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040666.pdf |
| CW0000040667 | CW0000040667 | S0100009067 | EMAIL | Public Comment | jchallacombe2002@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040667.pdf |
| CW0000040668 | CW0000040668 | S0100009068 | EMAIL | Public Comment | redfish4@myway.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040668.pdf |
| CW0000040669 | CW0000040669 | S0100009069 | EMAIL | Public Comment | flakeymaids@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040669.pdf |
| CW0000040670 | CW0000040670 | S0100009070 | EMAIL | Public Comment | Rockinrobinv@hvc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040670.pdf |
| CW0000040671 | CW0000040671 | S0100009071 | EMAIL | Public Comment | nickfox@riseup.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040671.pdf |
| CW0000040672 | CW0000040672 | S0100009072 | EMAIL | Public Comment | mc_lovett@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040672.pdf |
| CW0000040673 | CW0000040673 | S0100009075 | EMAIL | Public Comment | jbarclay@fpcgf.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040673.pdf |
| CW0000040674 | CW0000040674 | S0100009077 | EMAIL | Public Comment | EdwrdSchreib@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040674.pdf |
| CW0000040675 | CW0000040675 | S0100009078 | EMAIL | Public Comment | studiodelavie@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040675.pdf |
| CW0000040676 | CW0000040676 | S0100009079 | EMAIL | Public Comment | skyak@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040676.pdf |
| CW0000040677 | CW0000040677 | S0100009080 | EMAIL | Public Comment | pnewman_97@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040677.pdf |
| CW0000040678 | CW0000040678 | S0100009081 | EMAIL | Public Comment | smryan@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040678.pdf |
| CW0000040679 | CW0000040679 | S0100009082 | EMAIL | Public Comment | gkrausse@uri.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040679.pdf |
| CW0000040680 | CW0000040680 | S0100009083 | EMAIL | Public Comment | steve.burns@dlapiper.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040680.pdf |
| CW0000040681 | CW0000040681 | S0100009084 | EMAIL | Public Comment | ramona853@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040681.pdf |
| CW0000040682 | CW0000040682 | S0100009085 | EMAIL | Public Comment | cgramm316@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040682.pdf |
| CW0000040683 | CW0000040683 | S0100009086 | EMAIL | Public Comment | sfresquez@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040683.pdf |
| CW0000040684 | CW0000040684 | S0100009087 | EMAIL | Public Comment | CoyoteM@usit.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040684.pdf |
| CW0000040685 | CW0000040685 | S0100009088 | EMAIL | Public Comment | seamistgarden@adelphia.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040685.pdf |
| CW0000040686 | CW0000040686 | S0100009089 | EMAIL | Public Comment | beth.lawrence@eds.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040686.pdf |
| CW0000040687 | CW0000040687 | S0100009090 | EMAIL | Public Comment | caitlinstrokosch@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040687.pdf |
| CW0000040688 | CW0000040688 | S0100009091 | EMAIL | Public Comment | glsmatrix@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040688.pdf |
| CW0000040689 | CW0000040689 | S0100009092 | EMAIL | Public Comment | marymarthasmail@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040689.pdf |
| CW0000040690 | CW0000040690 | S0100009093 | EMAIL | Public Comment | susansong9@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040690.pdf |
| CW0000040691 | CW0000040691 | S0100009095 | EMAIL | Public Comment | jjnelson@lamar.colostate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040691.pdf |
| CW0000040692 | CW0000040692 | S0100009096 | EMAIL | Public Comment | maryq@bitstream.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040692.pdf |
| CW0000040693 | CW0000040693 | S0100009097 | EMAIL | Public Comment | beverlymigliore@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040693.pdf |
| CW0000040694 | CW0000040694 | S0100009098 | EMAIL | Public Comment | hollyrraabe@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040694.pdf |
| CW0000040695 | CW0000040695 | S0100009099 | EMAIL | Public Comment | Barbmchale@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040695.pdf |
| CW0000040696 | CW0000040696 | S0100009100 | EMAIL | Public Comment | ezinejoy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040696.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040697 | CW0000040697 | S0100009101 | EMAIL | Public Comment | rushfordsales@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040697.pdf |
| CW0000040698 | CW0000040698 | S0100009102 | EMAIL | Public Comment | rescamom@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040698.pdf |
| CW0000040699 | CW0000040699 | S0100009103 | EMAIL | Public Comment | simirose@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040699.pdf |
| CW0000040700 | CW0000040700 | S0100009104 | EMAIL | Public Comment | dobihm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040700.pdf |
| CW0000040701 | CW0000040701 | S0100009105 | EMAIL | Public Comment | fuzzy42@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040701.pdf |
| CW0000040702 | CW0000040702 | S0100009106 | EMAIL | Public Comment | ldan@ccri.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040702.pdf |
| CW0000040703 | CW0000040703 | S0100009107 | EMAIL | Public Comment | jhfitch@usaor.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040703.pdf |
| CW0000040704 | CW0000040704 | S0100009108 | EMAIL | Public Comment | shunnew@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040704.pdf |
| CW0000040705 | CW0000040705 | S0100009109 | EMAIL | Public Comment | dobihm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040705.pdf |
| CW0000040706 | CW0000040706 | S0100009110 | EMAIL | Public Comment | stevenson_todd@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040706.pdf |
| CW0000040707 | CW0000040707 | S0100009111 | EMAIL | Public Comment | amyroyden@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040707.pdf |
| CW0000040708 | CW0000040708 | S0100009112 | EMAIL | Public Comment | tb12@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040708.pdf |
| CW0000040709 | CW0000040709 | S0100009113 | EMAIL | Public Comment | nicholas.roberson@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040709.pdf |
| CW0000040710 | CW0000040710 | S0100009114 | EMAIL | Public Comment | m.taylor@stonehaven.ca | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040710.pdf |
| CW0000040711 | CW0000040711 | S0100009115 | EMAIL | Public Comment | treerap@sprintmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040711.pdf |
| CW0000040712 | CW0000040712 | S0100009116 | EMAIL | Public Comment | cphillips5@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040712.pdf |
| CW0000040713 | CW0000040713 | S0100009117 | EMAIL | Public Comment | jack.mcgowan@metrostate.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040713.pdf |
| CW0000040714 | CW0000040714 | S0100009118 | EMAIL | Public Comment | efavreau277@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040714.pdf |
| CW0000040715 | CW0000040715 | S0100009119 | EMAIL | Public Comment | riw6556@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040715.pdf |
| CW0000040716 | CW0000040716 | S0100009120 | EMAIL | Public Comment | smbpott@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040716.pdf |
| CW0000040717 | CW0000040717 | S0100009121 | EMAIL | Public Comment | sftudisco@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040717.pdf |
| CW0000040718 | CW0000040718 | S0100009122 | EMAIL | Public Comment | marimcd@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040718.pdf |
| CW0000040719 | CW0000040719 | S0100009123 | EMAIL | Public Comment | jmanocchia@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040719.pdf |
| CW0000040720 | CW0000040720 | S0100009124 | EMAIL | Public Comment | scribing@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040720.pdf |
| CW0000040721 | CW0000040721 | S0100009125 | EMAIL | Public Comment | evdebs_lives@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040721.pdf |
| CW0000040722 | CW0000040722 | S0100009126 | EMAIL | Public Comment | bonniepreston@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040722.pdf |
| CW0000040723 | CW0000040723 | S0100009127 | EMAIL | Public Comment | evonallmen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040723.pdf |
| CW0000040724 | CW0000040724 | S0100009128 | EMAIL | Public Comment | dsofio@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040724.pdf |
| CW0000040725 | CW0000040725 | S0100009129 | EMAIL | Public Comment | stephanie@heliakos.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040725.pdf |
| CW0000040726 | CW0000040726 | S0100009130 | EMAIL | Public Comment | chesterrush@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040726.pdf |
| CW0000040727 | CW0000040727 | S0100009131 | EMAIL | Public Comment | elwincuz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040727.pdf |
| CW0000040728 | CW0000040728 | S0100009132 | EMAIL | Public Comment | hwmccoy@hughes.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040728.pdf |
| CW0000040729 | CW0000040729 | S0100009133 | EMAIL | Public Comment | gonewest@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040729.pdf |
| CW0000040730 | CW0000040730 | S0100009134 | EMAIL | Public Comment | webevel@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040730.pdf |
| CW0000040731 | CW0000040731 | S0100009135 | EMAIL | Public Comment | toddpawling@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040731.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040732 | CW0000040732 | S0100009136 | EMAIL | Public Comment | liesl1@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040732.pdf |
| CW0000040733 | CW0000040733 | S0100009137 | EMAIL | Public Comment | nancy_smith99@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040733.pdf |
| CW0000040734 | CW0000040734 | S0100009138 | EMAIL | Public Comment | brianfolster@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040734.pdf |
| CW0000040735 | CW0000040735 | S0100009139 | EMAIL | Public Comment | ericka@cerowood.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040735.pdf |
| CW0000040736 | CW0000040736 | S0100009140 | EMAIL | Public Comment | dwlorax@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040736.pdf |
| CW0000040737 | CW0000040737 | S0100009141 | EMAIL | Public Comment | toddpawling@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040737.pdf |
| CW0000040738 | CW0000040738 | S0100009142 | EMAIL | Public Comment | mike.gingerich@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040738.pdf |
| CW0000040739 | CW0000040739 | S0100009143 | EMAIL | Public Comment | toddpawling@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040739.pdf |
| CW0000040740 | CW0000040740 | S0100009144 | EMAIL | Public Comment | jcorbett17@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040740.pdf |
| CW0000040741 | CW0000040741 | S0100009145 | EMAIL | Public Comment | locators@oberon.ark.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040741.pdf |
| CW0000040742 | CW0000040742 | S0100009146 | EMAIL | Public Comment | carolwilsoned@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040742.pdf |
| CW0000040743 | CW0000040743 | S0100009147 | EMAIL | Public Comment | ascottlynn@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040743.pdf |
| CW0000040744 | CW0000040744 | S0100009148 | EMAIL | Public Comment | robbyg@mylink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040744.pdf |
| CW0000040745 | CW0000040745 | S0100009149 | EMAIL | Public Comment | dianetayman@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040745.pdf |
| CW0000040746 | CW0000040746 | S0100009150 | EMAIL | Public Comment | HSwentibolt@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040746.pdf |
| CW0000040747 | CW0000040747 | S0100009151 | EMAIL | Public Comment | bob@theshannons.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040747.pdf |
| CW0000040748 | CW0000040748 | S0100009152 | EMAIL | Public Comment | kimkellagher@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040748.pdf |
| CW0000040749 | CW0000040749 | S0100009153 | EMAIL | Public Comment | pirg@6thandcollege.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040749.pdf |
| CW0000040750 | CW0000040750 | S0100009154 | EMAIL | Public Comment | m-aust@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040750.pdf |
| CW0000040751 | CW0000040751 | S0100009155 | EMAIL | Public Comment | claude@jhu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040751.pdf |
| CW0000040752 | CW0000040752 | S0100009156 | EMAIL | Public Comment | audija@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040752.pdf |
| CW0000040753 | CW0000040753 | S0100009157 | EMAIL | Public Comment | donwaltman@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040753.pdf |
| CW0000040754 | CW0000040754 | S0100009158 | EMAIL | Public Comment | wagner@sprynet.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040754.pdf |
| CW0000040755 | CW0000040755 | S0100009159 | EMAIL | Public Comment | Jfiske@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040755.pdf |
| CW0000040756 | CW0000040756 | S0100009160 | EMAIL | Public Comment | drewbaughman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040756.pdf |
| CW0000040757 | CW0000040757 | S0100009161 | EMAIL | Public Comment | smg741@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040757.pdf |
| CW0000040758 | CW0000040758 | S0100009162 | EMAIL | Public Comment | djsno@sunvalley.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040758.pdf |
| CW0000040759 | CW0000040759 | S0100009163 | EMAIL | Public Comment | reggiefuel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040759.pdf |
| CW0000040760 | CW0000040760 | S0100009164 | EMAIL | Public Comment | jbhowe9@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040760.pdf |
| CW0000040761 | CW0000040761 | S0100009165 | EMAIL | Public Comment | dubem@salve.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040761.pdf |
| CW0000040762 | CW0000040762 | S0100009166 | EMAIL | Public Comment | mcseim2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040762.pdf |
| CW0000040763 | CW0000040763 | S0100009167 | EMAIL | Public Comment | rosemary.grossi@bankofamerica.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040763.pdf |
| CW0000040764 | CW0000040764 | S0100009168 | EMAIL | Public Comment | m_arkamoore@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040764.pdf |
| CW0000040765 | CW0000040765 | S0100009169 | EMAIL | Public Comment | megan.hartman@alumni.carleton.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040765.pdf |
| CW0000040766 | CW0000040766 | S0100009170 | EMAIL | Public Comment | a_sharp_1@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040766.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040767 | CW0000040767 | S0100009171 | EMAIL | Public Comment | shintzsche@mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040767.pdf |
| CW0000040768 | CW0000040768 | S0100009172 | EMAIL | Public Comment | harlan963@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040768.pdf |
| CW0000040769 | CW0000040769 | S0100009173 | EMAIL | Public Comment | lawrence.dubois@uvm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040769.pdf |
| CW0000040770 | CW0000040770 | S0100009174 | EMAIL | Public Comment | annakathryn326@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040770.pdf |
| CW0000040771 | CW0000040771 | S0100009175 | EMAIL | Public Comment | katieddahl@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040771.pdf |
| CW0000040772 | CW0000040772 | S0100009176 | EMAIL | Public Comment | springer@ku.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040772.pdf |
| CW0000040773 | CW0000040773 | S0100009177 | EMAIL | Public Comment | monsoonguy1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040773.pdf |
| CW0000040774 | CW0000040774 | S0100009178 | EMAIL | Public Comment | johnethron@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040774.pdf |
| CW0000040775 | CW0000040775 | S0100009179 | EMAIL | Public Comment | jilotfi@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040775.pdf |
| CW0000040776 | CW0000040776 | S0100009180 | EMAIL | Public Comment | sarasmile12@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040776.pdf |
| CW0000040777 | CW0000040777 | S0100009181 | EMAIL | Public Comment | eyemran01binarydialogue@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040777.pdf |
| CW0000040778 | CW0000040778 | S0100009182 | EMAIL | Public Comment | jehanne13642@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040778.pdf |
| CW0000040779 | CW0000040779 | S0100009183 | EMAIL | Public Comment | Chrisd@tmscorp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040779.pdf |
| CW0000040780 | CW0000040780 | S0100009184 | EMAIL | Public Comment | hot_rod@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040780.pdf |
| CW0000040781 | CW0000040781 | S0100009185 | EMAIL | Public Comment | susanjgluck@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040781.pdf |
| CW0000040782 | CW0000040782 | S0100009186 | EMAIL | Public Comment | drite38@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040782.pdf |
| CW0000040783 | CW0000040783 | S0100009187 | EMAIL | Public Comment | lgcycc@rit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040783.pdf |
| CW0000040784 | CW0000040784 | S0100009188 | EMAIL | Public Comment | rich_mills@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040784.pdf |
| CW0000040785 | CW0000040785 | S0100009189 | EMAIL | Public Comment | rickh59@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040785.pdf |
| CW0000040786 | CW0000040786 | S0100009190 | EMAIL | Public Comment | wfoconnor@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040786.pdf |
| CW0000040787 | CW0000040787 | S0100009191 | EMAIL | Public Comment | mamabearkathy@hvc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040787.pdf |
| CW0000040788 | CW0000040788 | S0100009192 | EMAIL | Public Comment | lrinaz@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040788.pdf |
| CW0000040789 | CW0000040789 | S0100009193 | EMAIL | Public Comment | scottrw@hawaiiantel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040789.pdf |
| CW0000040790 | CW0000040790 | S0100009194 | EMAIL | Public Comment | pjf@maestropublishing.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040790.pdf |
| CW0000040791 | CW0000040791 | S0100009195 | EMAIL | Public Comment | jr9880a@american.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040791.pdf |
| CW0000040792 | CW0000040792 | S0100009196 | EMAIL | Public Comment | e.soffer.roberts@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040792.pdf |
| CW0000040793 | CW0000040793 | S0100009197 | EMAIL | Public Comment | etobryant@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040793.pdf |
| CW0000040794 | CW0000040794 | S0100009198 | EMAIL | Public Comment | donna.buford@eeoc.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040794.pdf |
| CW0000040795 | CW0000040795 | S0100009199 | EMAIL | Public Comment | K2SSB@ARRL.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040795.pdf |
| CW0000040796 | CW0000040796 | S0100009200 | EMAIL | Public Comment | sanrite@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040796.pdf |
| CW0000040797 | CW0000040797 | S0100009201 | EMAIL | Public Comment | jillarts@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040797.pdf |
| CW0000040798 | CW0000040798 | S0100009202 | EMAIL | Public Comment | alexda275@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040798.pdf |
| CW0000040799 | CW0000040799 | S0100009203 | EMAIL | Public Comment | laurascoats@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040799.pdf |
| CW0000040800 | CW0000040800 | S0100009204 | EMAIL | Public Comment | razinser@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040800.pdf |
| CW0000040801 | CW0000040801 | S0100009205 | EMAIL | Public Comment | dave19506@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040801.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040802 | CW0000040802 | S0100009206 | EMAIL | Public Comment | onhuey@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040802.pdf |
| CW0000040803 | CW0000040803 | S0100009207 | EMAIL | Public Comment | ghmbfisher@adamswells.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040803.pdf |
| CW0000040804 | CW0000040804 | S0100009210 | EMAIL | Public Comment | basjeba@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040804.pdf |
| CW0000040805 | CW0000040805 | S0100009211 | EMAIL | Public Comment | biegun@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040805.pdf |
| CW0000040806 | CW0000040806 | S0100009212 | EMAIL | Public Comment | Isabella2@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040806.pdf |
| CW0000040807 | CW0000040807 | S0100009213 | EMAIL | Public Comment | h_aquino@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040807.pdf |
| CW0000040808 | CW0000040808 | S0100009214 | EMAIL | Public Comment | cemarston@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040808.pdf |
| CW0000040809 | CW0000040809 | S0100009215 | EMAIL | Public Comment | momaddy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040809.pdf |
| CW0000040810 | CW0000040810 | S0100009216 | EMAIL | Public Comment | reedsc@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040810.pdf |
| CW0000040811 | CW0000040811 | S0100009218 | EMAIL | Public Comment | marsha.thompson@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040811.pdf |
| CW0000040812 | CW0000040812 | S0100009219 | EMAIL | Public Comment | funk0062@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040812.pdf |
| CW0000040813 | CW0000040813 | S0100009220 | EMAIL | Public Comment | julie.vermeesch@kp.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040813.pdf |
| CW0000040814 | CW0000040814 | S0100009221 | EMAIL | Public Comment | npross@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040814.pdf |
| CW0000040815 | CW0000040815 | S0100009222 | EMAIL | Public Comment | dgb@midcoast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040815.pdf |
| CW0000040816 | CW0000040816 | S0100009223 | EMAIL | Public Comment | lga@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040816.pdf |
| CW0000040817 | CW0000040817 | S0100009224 | EMAIL | Public Comment | robrainvid@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040817.pdf |
| CW0000040818 | CW0000040818 | S0100009225 | EMAIL | Public Comment | lmole1941@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040818.pdf |
| CW0000040819 | CW0000040819 | S0100009226 | EMAIL | Public Comment | keith@ionospheretravel.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040819.pdf |
| CW0000040820 | CW0000040820 | S0100009227 | EMAIL | Public Comment | kathleen.desnoyers@bankofamerica.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040820.pdf |
| CW0000040821 | CW0000040821 | S0100009228 | EMAIL | Public Comment | ashwinees@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040821.pdf |
| CW0000040822 | CW0000040822 | S0100009229 | EMAIL | Public Comment | lcedge@stthomas.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040822.pdf |
| CW0000040823 | CW0000040823 | S0100009230 | EMAIL | Public Comment | marilynmackay@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040823.pdf |
| CW0000040824 | CW0000040824 | S0100009231 | EMAIL | Public Comment | daveteds@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040824.pdf |
| CW0000040825 | CW0000040825 | S0100009232 | EMAIL | Public Comment | parector@fastq.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040825.pdf |
| CW0000040826 | CW0000040826 | S0100009233 | EMAIL | Public Comment | lilianeblom@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040826.pdf |
| CW0000040827 | CW0000040827 | S0100009234 | EMAIL | Public Comment | woodring67@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040827.pdf |
| CW0000040828 | CW0000040828 | S0100009235 | EMAIL | Public Comment | alicia.harkins@navy.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040828.pdf |
| CW0000040829 | CW0000040829 | S0100009236 | EMAIL | Public Comment | Emilymomm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040829.pdf |
| CW0000040830 | CW0000040830 | S0100009237 | EMAIL | Public Comment | kathryn.bartholomew@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040830.pdf |
| CW0000040831 | CW0000040831 | S0100009238 | EMAIL | Public Comment | john@healutah.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040831.pdf |
| CW0000040832 | CW0000040832 | S0100009239 | EMAIL | Public Comment | lilianeblom@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040832.pdf |
| CW0000040833 | CW0000040833 | S0100009240 | EMAIL | Public Comment | aaron.rome@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040833.pdf |
| CW0000040834 | CW0000040834 | S0100009241 | EMAIL | Public Comment | ktaraszk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040834.pdf |
| CW0000040835 | CW0000040835 | S0100009242 | EMAIL | Public Comment | atmmyers@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040835.pdf |
| CW0000040836 | CW0000040836 | S0100009243 | EMAIL | Public Comment | khastings_hbs@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040836.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040837 | CW0000040837 | S0100009244 | EMAIL | Public Comment | khastings_hbs@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040837.pdf |
| CW0000040838 | CW0000040838 | S0100009245 | EMAIL | Public Comment | ahafner@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040838.pdf |
| CW0000040839 | CW0000040839 | S0100009246 | EMAIL | Public Comment | marubenny@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040839.pdf |
| CW0000040840 | CW0000040840 | S0100009247 | EMAIL | Public Comment | mcm2@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040840.pdf |
| CW0000040841 | CW0000040841 | S0100009248 | EMAIL | Public Comment | p_t_w@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040841.pdf |
| CW0000040842 | CW0000040842 | S0100009249 | EMAIL | Public Comment | gritz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040842.pdf |
| CW0000040843 | CW0000040843 | S0100009250 | EMAIL | Public Comment | skiingmchughs@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040843.pdf |
| CW0000040844 | CW0000040844 | S0100009251 | EMAIL | Public Comment | jennyblouin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040844.pdf |
| CW0000040845 | CW0000040845 | S0100009252 | EMAIL | Public Comment | nifty42186@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040845.pdf |
| CW0000040846 | CW0000040846 | S0100009253 | EMAIL | Public Comment | skwtouw@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040846.pdf |
| CW0000040847 | CW0000040847 | S0100009254 | EMAIL | Public Comment | iowacarder@securespeed.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040847.pdf |
| CW0000040848 | CW0000040848 | S0100009255 | EMAIL | Public Comment | shamick@shamick.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040848.pdf |
| CW0000040849 | CW0000040849 | S0100009256 | EMAIL | Public Comment | pdaniels1098@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040849.pdf |
| CW0000040850 | CW0000040850 | S0100009257 | EMAIL | Public Comment | norine.laferriere@bankofamerica.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040850.pdf |
| CW0000040851 | CW0000040851 | S0100009258 | EMAIL | Public Comment | quechuanilliterate@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040851.pdf |
| CW0000040852 | CW0000040852 | S0100009259 | EMAIL | Public Comment | dweign@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040852.pdf |
| CW0000040853 | CW0000040853 | S0100009260 | EMAIL | Public Comment | oneal449@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040853.pdf |
| CW0000040854 | CW0000040854 | S0100009261 | EMAIL | Public Comment | jasonmaryyost@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040854.pdf |
| CW0000040855 | CW0000040855 | S0100009262 | EMAIL | Public Comment | fmoose39@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040855.pdf |
| CW0000040856 | CW0000040856 | S0100009263 | EMAIL | Public Comment | ragalyi-hirt@esedona.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040856.pdf |
| CW0000040857 | CW0000040857 | S0100009264 | EMAIL | Public Comment | wazoo1999@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040857.pdf |
| CW0000040858 | CW0000040858 | S0100009265 | EMAIL | Public Comment | jennyblouin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040858.pdf |
| CW0000040859 | CW0000040859 | S0100009266 | EMAIL | Public Comment | serendipityhausbb@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040859.pdf |
| CW0000040860 | CW0000040860 | S0100009267 | EMAIL | Public Comment | gilmores@wlu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040860.pdf |
| CW0000040861 | CW0000040861 | S0100009268 | EMAIL | Public Comment | brian.yablon@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040861.pdf |
| CW0000040862 | CW0000040862 | S0100009269 | EMAIL | Public Comment | johnsong@stripe.colorado.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040862.pdf |
| CW0000040863 | CW0000040863 | S0100009270 | EMAIL | Public Comment | cn6@nau.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040863.pdf |
| CW0000040864 | CW0000040864 | S0100009271 | EMAIL | Public Comment | lflory@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040864.pdf |
| CW0000040865 | CW0000040865 | S0100009272 | EMAIL | Public Comment | jobethedwards@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040865.pdf |
| CW0000040866 | CW0000040866 | S0100009273 | EMAIL | Public Comment | david.wain@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040866.pdf |
| CW0000040867 | CW0000040867 | S0100009274 | EMAIL | Public Comment | robert.frey2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040867.pdf |
| CW0000040868 | CW0000040868 | S0100009275 | EMAIL | Public Comment | mattlikespeoples@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040868.pdf |
| CW0000040869 | CW0000040869 | S0100009276 | EMAIL | Public Comment | barbdesign@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040869.pdf |
| CW0000040870 | CW0000040870 | S0100009277 | EMAIL | Public Comment | february@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040870.pdf |
| CW0000040871 | CW0000040871 | S0100009278 | EMAIL | Public Comment | marthaoperez@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040871.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040872 | CW0000040872 | S0100009279 | EMAIL | Public Comment | rjdouglas@stthomas.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040872.pdf |
| CW0000040873 | CW0000040873 | S0100009280 | EMAIL | Public Comment | mf5131@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040873.pdf |
| CW0000040874 | CW0000040874 | S0100009281 | EMAIL | Public Comment | barbdesign@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040874.pdf |
| CW0000040875 | CW0000040875 | S0100009282 | EMAIL | Public Comment | rossana4444@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040875.pdf |
| CW0000040876 | CW0000040876 | S0100009283 | EMAIL | Public Comment | sergaya@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040876.pdf |
| CW0000040877 | CW0000040877 | S0100009284 | EMAIL | Public Comment | jonmacone@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040877.pdf |
| CW0000040878 | CW0000040878 | S0100009285 | EMAIL | Public Comment | grazmrp@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040878.pdf |
| CW0000040879 | CW0000040879 | S0100009286 | EMAIL | Public Comment | tkmkls@inch.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040879.pdf |
| CW0000040880 | CW0000040880 | S0100009288 | EMAIL | Public Comment | ajkraer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040880.pdf |
| CW0000040881 | CW0000040881 | S0100009289 | EMAIL | Public Comment | maru220@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040881.pdf |
| CW0000040882 | CW0000040882 | S0100009290 | EMAIL | Public Comment | nsundt@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040882.pdf |
| CW0000040883 | CW0000040883 | S0100009291 | EMAIL | Public Comment | jhop-90@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040883.pdf |
| CW0000040884 | CW0000040884 | S0100009292 | EMAIL | Public Comment | jenee821@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040884.pdf |
| CW0000040885 | CW0000040885 | S0100009293 | EMAIL | Public Comment | ggore@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040885.pdf |
| CW0000040886 | CW0000040886 | S0100009294 | EMAIL | Public Comment | dbw3@cornell.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040886.pdf |
| CW0000040887 | CW0000040887 | S0100009295 | EMAIL | Public Comment | quahog55@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040887.pdf |
| CW0000040888 | CW0000040888 | S0100009296 | EMAIL | Public Comment | dwnewman78@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040888.pdf |
| CW0000040889 | CW0000040889 | S0100009297 | EMAIL | Public Comment | theschis@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040889.pdf |
| CW0000040890 | CW0000040890 | S0100009298 | EMAIL | Public Comment | jvoronov@mail.rochester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040890.pdf |
| CW0000040891 | CW0000040891 | S0100009299 | EMAIL | Public Comment | laurianl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040891.pdf |
| CW0000040892 | CW0000040892 | S0100009300 | EMAIL | Public Comment | jrodrig001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040892.pdf |
| CW0000040893 | CW0000040893 | S0100009301 | EMAIL | Public Comment | kristin.mcray@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040893.pdf |
| CW0000040894 | CW0000040894 | S0100009302 | EMAIL | Public Comment | relaxwithin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040894.pdf |
| CW0000040895 | CW0000040895 | S0100009303 | EMAIL | Public Comment | jeellio@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040895.pdf |
| CW0000040896 | CW0000040896 | S0100009304 | EMAIL | Public Comment | ellington.david@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040896.pdf |
| CW0000040897 | CW0000040897 | S0100009305 | EMAIL | Public Comment | pacman_master@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040897.pdf |
| CW0000040898 | CW0000040898 | S0100009306 | EMAIL | Public Comment | akosowsky@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040898.pdf |
| CW0000040899 | CW0000040899 | S0100009307 | EMAIL | Public Comment | JamesCHorlacher@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040899.pdf |
| CW0000040900 | CW0000040900 | S0100009308 | EMAIL | Public Comment | tonnelier@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040900.pdf |
| CW0000040901 | CW0000040901 | S0100009309 | EMAIL | Public Comment | lmbtodd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040901.pdf |
| CW0000040902 | CW0000040902 | S0100009310 | EMAIL | Public Comment | mariedigiacomo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040902.pdf |
| CW0000040903 | CW0000040903 | S0100009311 | EMAIL | Public Comment | corya@uwplatt.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040903.pdf |
| CW0000040904 | CW0000040904 | S0100009312 | EMAIL | Public Comment | sautse@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040904.pdf |
| CW0000040905 | CW0000040905 | S0100009313 | EMAIL | Public Comment | ltaliangrden@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040905.pdf |
| CW0000040906 | CW0000040906 | S0100009314 | EMAIL | Public Comment | nancytutu@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040906.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040907 | CW0000040907 | S0100009315 | EMAIL | Public Comment | cat.order1@jcm2044.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040907.pdf |
| CW0000040908 | CW0000040908 | S0100009316 | EMAIL | Public Comment | akamm@pdx.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040908.pdf |
| CW0000040909 | CW0000040909 | S0100009317 | EMAIL | Public Comment | woodmandesign@ctelco.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040909.pdf |
| CW0000040910 | CW0000040910 | S0100009318 | EMAIL | Public Comment | amyniday@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040910.pdf |
| CW0000040911 | CW0000040911 | S0100009319 | EMAIL | Public Comment | cjraney77@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040911.pdf |
| CW0000040912 | CW0000040912 | S0100009320 | EMAIL | Public Comment | aimsupp@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040912.pdf |
| CW0000040913 | CW0000040913 | S0100009321 | EMAIL | Public Comment | himane@cooper.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040913.pdf |
| CW0000040914 | CW0000040914 | S0100009322 | EMAIL | Public Comment | dbarrett@risd.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040914.pdf |
| CW0000040915 | CW0000040915 | S0100009323 | EMAIL | Public Comment | sarahrosenoff@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040915.pdf |
| CW0000040916 | CW0000040916 | S0100009324 | EMAIL | Public Comment | lindahuyler@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040916.pdf |
| CW0000040917 | CW0000040917 | S0100009325 | EMAIL | Public Comment | jblack@cleanair.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040917.pdf |
| CW0000040918 | CW0000040918 | S0100009326 | EMAIL | Public Comment | jasstephfos@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040918.pdf |
| CW0000040919 | CW0000040919 | S0100009327 | EMAIL | Public Comment | sskversky@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040919.pdf |
| CW0000040920 | CW0000040920 | S0100009328 | EMAIL | Public Comment | cfong@christinafong.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040920.pdf |
| CW0000040921 | CW0000040921 | S0100009329 | EMAIL | Public Comment | bmenkes777@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040921.pdf |
| CW0000040922 | CW0000040922 | S0100009330 | EMAIL | Public Comment | pepper.greene@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040922.pdf |
| CW0000040923 | CW0000040923 | S0100009331 | EMAIL | Public Comment | eliosavolpina@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040923.pdf |
| CW0000040924 | CW0000040924 | S0100009332 | EMAIL | Public Comment | loudsioux@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040924.pdf |
| CW0000040925 | CW0000040925 | S0100009333 | EMAIL | Public Comment | jay.zinn@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040925.pdf |
| CW0000040926 | CW0000040926 | S0100009334 | EMAIL | Public Comment | ennyjay.likes.apples@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040926.pdf |
| CW0000040927 | CW0000040927 | S0100009335 | EMAIL | Public Comment | kjsviola@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040927.pdf |
| CW0000040928 | CW0000040928 | S0100009336 | EMAIL | Public Comment | JJJUDKINS@KENWELD.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040928.pdf |
| CW0000040929 | CW0000040929 | S0100009337 | EMAIL | Public Comment | crystal.bergemann@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040929.pdf |
| CW0000040930 | CW0000040930 | S0100009338 | EMAIL | Public Comment | jc8ward@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040930.pdf |
| CW0000040931 | CW0000040931 | S0100009339 | EMAIL | Public Comment | githeresa@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040931.pdf |
| CW0000040932 | CW0000040932 | S0100009340 | EMAIL | Public Comment | jaco0630@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040932.pdf |
| CW0000040933 | CW0000040933 | S0100009341 | EMAIL | Public Comment | dbfeir@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040933.pdf |
| CW0000040934 | CW0000040934 | S0100009342 | EMAIL | Public Comment | elizherron@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040934.pdf |
| CW0000040935 | CW0000040935 | S0100009343 | EMAIL | Public Comment | billmcgo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040935.pdf |
| CW0000040936 | CW0000040936 | S0100009371 | EMAIL | Public Comment | philmary6465@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040936.pdf |
| CW0000040937 | CW0000040937 | S0100009372 | EMAIL | Public Comment | chipmanmatthew@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040937.pdf |
| CW0000040938 | CW0000040938 | S0100009373 | EMAIL | Public Comment | est.john@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040938.pdf |
| CW0000040939 | CW0000040939 | S0100009374 | EMAIL | Public Comment | cmcnulty@uwalumni.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040939.pdf |
| CW0000040940 | CW0000040940 | S0100009375 | EMAIL | Public Comment | heidig@jthlighting.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040940.pdf |
| CW0000040941 | CW0000040941 | S0100009376 | EMAIL | Public Comment | shbevlon1@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040941.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000040942 | CW0000040942 | S0100009377 | EMAIL | Public Comment | rachel.shear@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040942.pdf |
| CW0000040943 | CW0000040943 | S0100009378 | EMAIL | Public Comment | classical88@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040943.pdf |
| CW0000040944 | CW0000040944 | S0100009379 | EMAIL | Public Comment | bird77man2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040944.pdf |
| CW0000040945 | CW0000040945 | S0100009380 | EMAIL | Public Comment | maineac@live.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040945.pdf |
| CW0000040946 | CW0000040946 | S0100009381 | EMAIL | Public Comment | ackroeger@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040946.pdf |
| CW0000040947 | CW0000040947 | S0100009382 | EMAIL | Public Comment | suec716@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040947.pdf |
| CW0000040948 | CW0000040948 | S0100009383 | EMAIL | Public Comment | mfortier@maine.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040948.pdf |
| CW0000040949 | CW0000040949 | S0100009384 | EMAIL | Public Comment | james.yeater@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040949.pdf |
| CW0000040950 | CW0000040950 | S0100009385 | EMAIL | Public Comment | John7March@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040950.pdf |
| CW0000040951 | CW0000040951 | S0100009386 | EMAIL | Public Comment | eartheth@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040951.pdf |
| CW0000040952 | CW0000040952 | S0100009387 | EMAIL | Public Comment | jgawlik99@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040952.pdf |
| CW0000040953 | CW0000040953 | S0100009388 | EMAIL | Public Comment | si@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040953.pdf |
| CW0000040954 | CW0000040954 | S0100009389 | EMAIL | Public Comment | leilarox4@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040954.pdf |
| CW0000040955 | CW0000040955 | S0100009390 | EMAIL | Public Comment | jackisgreene@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040955.pdf |
| CW0000040956 | CW0000040956 | S0100009391 | EMAIL | Public Comment | methecookiemonster@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040956.pdf |
| CW0000040957 | CW0000040957 | S0100009392 | EMAIL | Public Comment | sca@visi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040957.pdf |
| CW0000040958 | CW0000040958 | S0100009393 | EMAIL | Public Comment | johnrayers2006@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040958.pdf |
| CW0000040959 | CW0000040959 | S0100009394 | EMAIL | Public Comment | carlson121@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040959.pdf |
| CW0000040960 | CW0000040960 | S0100009395 | EMAIL | Public Comment | thomsonmj@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040960.pdf |
| CW0000040961 | CW0000040961 | S0100009396 | EMAIL | Public Comment | carl@swedenborgchapel.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040961.pdf |
| CW0000040962 | CW0000040962 | S0100009397 | EMAIL | Public Comment | detricksarah@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040962.pdf |
| CW0000040963 | CW0000040963 | S0100009398 | EMAIL | Public Comment | dpageotte@caci.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040963.pdf |
| CW0000040964 | CW0000040964 | S0100009399 | EMAIL | Public Comment | danmatt@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040964.pdf |
| CW0000040965 | CW0000040965 | S0100009400 | EMAIL | Public Comment | a1997xf211@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040965.pdf |
| CW0000040966 | CW0000040966 | S0100009401 | EMAIL | Public Comment | kik2k22@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040966.pdf |
| CW0000040967 | CW0000040967 | S0100009402 | EMAIL | Public Comment | jrh1416@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040967.pdf |
| CW0000040968 | CW0000040968 | S0100009403 | EMAIL | Public Comment | bhutcheson@stratford.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040968.pdf |
| CW0000040969 | CW0000040969 | S0100009404 | EMAIL | Public Comment | tracey@kauaioutcallmassage.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040969.pdf |
| CW0000040970 | CW0000040970 | S0100009405 | EMAIL | Public Comment | loganwelde@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040970.pdf |
| CW0000040971 | CW0000040971 | S0100009406 | EMAIL | Public Comment | rossi777@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040971.pdf |
| CW0000040972 | CW0000040972 | S0100009407 | EMAIL | Public Comment | jguttmannamos@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040972.pdf |
| CW0000040973 | CW0000040973 | S0100009408 | EMAIL | Public Comment | kwoodruff001@twcny.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040973.pdf |
| CW0000040974 | CW0000040974 | S0100009409 | EMAIL | Public Comment | shukusen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040974.pdf |
| CW0000040975 | CW0000040975 | S0100009410 | EMAIL | Public Comment | haning2@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040975.pdf |
| CW0000040976 | CW0000040976 | S0100009411 | EMAIL | Public Comment | parkss@rpi.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040976.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000040977 | CW0000040977 | S0100009412 | EMAIL | Public Comment | amrahne@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040977.pdf |
| CW0000040978 | CW0000040978 | S0100009413 | EMAIL | Public Comment | ldills@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040978.pdf |
| CW0000040979 | CW0000040979 | S0100009414 | EMAIL | Public Comment | woodlawn@woodlawnresort.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040979.pdf |
| CW0000040980 | CW0000040980 | S0100009415 | EMAIL | Public Comment | gkemathes@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040980.pdf |
| CW0000040981 | CW0000040981 | S0100009416 | EMAIL | Public Comment | cindy.powell@turner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040981.pdf |
| CW0000040982 | CW0000040982 | S0100009417 | EMAIL | Public Comment | lsfcyborg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040982.pdf |
| CW0000040983 | CW0000040983 | S0100009418 | EMAIL | Public Comment | tmaher103@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040983.pdf |
| CW0000040984 | CW0000040984 | S0100009419 | EMAIL | Public Comment | twiggylives@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040984.pdf |
| CW0000040985 | CW0000040985 | S0100009420 | EMAIL | Public Comment | rlorentzen@collegeofidaho.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040985.pdf |
| CW0000040986 | CW0000040986 | S0100009421 | EMAIL | Public Comment | pepitachavez@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040986.pdf |
| CW0000040987 | CW0000040987 | S0100009422 | EMAIL | Public Comment | apecca@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040987.pdf |
| CW0000040988 | CW0000040988 | S0100009423 | EMAIL | Public Comment | omwolfmar@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040988.pdf |
| CW0000040989 | CW0000040989 | S0100009424 | EMAIL | Public Comment | normyo11@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040989.pdf |
| CW0000040990 | CW0000040990 | S0100009425 | EMAIL | Public Comment | mscottwaters@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040990.pdf |
| CW0000040991 | CW0000040991 | S0100009426 | EMAIL | Public Comment | wbl206@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040991.pdf |
| CW0000040992 | CW0000040992 | S0100009427 | EMAIL | Public Comment | sirene@scnazarethky.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040992.pdf |
| CW0000040993 | CW0000040993 | S0100009428 | EMAIL | Public Comment | arembee3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040993.pdf |
| CW0000040994 | CW0000040994 | S0100009429 | EMAIL | Public Comment | faulklawoffice@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040994.pdf |
| CW0000040995 | CW0000040995 | S0100009430 | EMAIL | Public Comment | anogiec@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040995.pdf |
| CW0000040996 | CW0000040996 | S0100009432 | EMAIL | Public Comment | dc4musa@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040996.pdf |
| CW0000040997 | CW0000040997 | S0100009433 | EMAIL | Public Comment | kira.walker@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040997.pdf |
| CW0000040998 | CW0000040998 | S0100009434 | EMAIL | Public Comment | wbl206@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040998.pdf |
| CW0000040999 | CW0000040999 | S0100009435 | EMAIL | Public Comment | tharris@unl.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000040999.pdf |
| CW0000041000 | CW0000041000 | S0100009436 | EMAIL | Public Comment | joshzaharoff@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041000.pdf |
| CW0000041001 | CW0000041001 | S0100009437 | EMAIL | Public Comment | marcellecole@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041001.pdf |
| CW0000041002 | CW0000041002 | S0100009438 | EMAIL | Public Comment | senecawoman@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041002.pdf |
| CW0000041003 | CW0000041003 | S0100009439 | EMAIL | Public Comment | jstack6@juno.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041003.pdf |
| CW0000041004 | CW0000041004 | S0100009440 | EMAIL | Public Comment | john@foraste.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041004.pdf |
| CW0000041005 | CW0000041005 | S0100009441 | EMAIL | Public Comment | alyllama@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041005.pdf |
| CW0000041006 | CW0000041006 | S0100009442 | EMAIL | Public Comment | jnjfredrick@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041006.pdf |
| CW0000041007 | CW0000041007 | S0100009443 | EMAIL | Public Comment | t_c_mccoy66@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041007.pdf |
| CW0000041008 | CW0000041008 | S0100009444 | EMAIL | Public Comment | ebev@loc.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041008.pdf |
| CW0000041009 | CW0000041009 | S0100009445 | EMAIL | Public Comment | mtart52@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041009.pdf |
| CW0000041010 | CW0000041010 | S0100009446 | EMAIL | Public Comment | vnewell@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041010.pdf |
| CW0000041011 | CW0000041011 | S0100009447 | EMAIL | Public Comment | gina.helfrich@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041011.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041012 | CW0000041012 | S0100009448 | EMAIL | Public Comment | mcoling@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041012.pdf |
| CW0000041013 | CW0000041013 | S0100009449 | EMAIL | Public Comment | Arish@gwcc.commnet.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041013.pdf |
| CW0000041014 | CW0000041014 | S0100009450 | EMAIL | Public Comment | sean_fernandes@live.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041014.pdf |
| CW0000041015 | CW0000041015 | S0100009451 | EMAIL | Public Comment | socrflowr01@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041015.pdf |
| CW0000041016 | CW0000041016 | S0100009452 | EMAIL | Public Comment | aceetobee@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041016.pdf |
| CW0000041017 | CW0000041017 | S0100009453 | EMAIL | Public Comment | follansbee@syrres.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041017.pdf |
| CW0000041018 | CW0000041018 | S0100009454 | EMAIL | Public Comment | beth@lincoln.midcoast.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041018.pdf |
| CW0000041019 | CW0000041019 | S0100009455 | EMAIL | Public Comment | DSmith1204@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041019.pdf |
| CW0000041020 | CW0000041020 | S0100009456 | EMAIL | Public Comment | mountainboy@centurytel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041020.pdf |
| CW0000041021 | CW0000041021 | S0100009457 | EMAIL | Public Comment | JLA3@BELLSOUTH.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041021.pdf |
| CW0000041022 | CW0000041022 | S0100009458 | EMAIL | Public Comment | mcoling@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041022.pdf |
| CW0000041023 | CW0000041023 | S0100009459 | EMAIL | Public Comment | jbenner@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041023.pdf |
| CW0000041024 | CW0000041024 | S0100009460 | EMAIL | Public Comment | longviewhaus@wildblue.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041024.pdf |
| CW0000041025 | CW0000041025 | S0100009461 | EMAIL | Public Comment | dgphotography@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041025.pdf |
| CW0000041026 | CW0000041026 | S0100009462 | EMAIL | Public Comment | tubaallen@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041026.pdf |
| CW0000041027 | CW0000041027 | S0100009463 | EMAIL | Public Comment | cgjames@email.arizona.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041027.pdf |
| CW0000041028 | CW0000041028 | S0100009464 | EMAIL | Public Comment | mamabeveridge@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041028.pdf |
| CW0000041029 | CW0000041029 | S0100009465 | EMAIL | Public Comment | pswetik@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041029.pdf |
| CW0000041030 | CW0000041030 | S0100009466 | EMAIL | Public Comment | dmckenna02@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041030.pdf |
| CW0000041031 | CW0000041031 | S0100009467 | EMAIL | Public Comment | psilver@paulsilver.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041031.pdf |
| CW0000041032 | CW0000041032 | S0100009468 | EMAIL | Public Comment | sfreel@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041032.pdf |
| CW0000041033 | CW0000041033 | S0100009469 | EMAIL | Public Comment | jayverse@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041033.pdf |
| CW0000041034 | CW0000041034 | S0100009470 | EMAIL | Public Comment | lee.altman@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041034.pdf |
| CW0000041035 | CW0000041035 | S0100009471 | EMAIL | Public Comment | james.coes@ct.metrocast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041035.pdf |
| CW0000041036 | CW0000041036 | S0100009472 | EMAIL | Public Comment | staceylynn@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041036.pdf |
| CW0000041037 | CW0000041037 | S0100009473 | EMAIL | Public Comment | blue13omber@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041037.pdf |
| CW0000041038 | CW0000041038 | S0100009474 | EMAIL | Public Comment | mina@minalloyd.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041038.pdf |
| CW0000041039 | CW0000041039 | S0100009475 | EMAIL | Public Comment | laparicio@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041039.pdf |
| CW0000041040 | CW0000041040 | S0100009476 | EMAIL | Public Comment | josullivan58@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041040.pdf |
| CW0000041041 | CW0000041041 | S0100009477 | EMAIL | Public Comment | jjord1973@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041041.pdf |
| CW0000041042 | CW0000041042 | S0100009478 | EMAIL | Public Comment | aj51630@ayrix.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041042.pdf |
| CW0000041043 | CW0000041043 | S0100009479 | EMAIL | Public Comment | judyantrobusphd@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041043.pdf |
| CW0000041044 | CW0000041044 | S0100009480 | EMAIL | Public Comment | fab7@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041044.pdf |
| CW0000041045 | CW0000041045 | S0100009481 | EMAIL | Public Comment | thepooch@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041045.pdf |
| CW0000041046 | CW0000041046 | S0100009482 | EMAIL | Public Comment | hrosemont@smcm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041046.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041047 | CW0000041047 | S0100009483 | EMAIL | Public Comment | alexbalboa_us@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041047.pdf |
| CW0000041048 | CW0000041048 | S0100009484 | EMAIL | Public Comment | Rosbud333@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041048.pdf |
| CW0000041049 | CW0000041049 | S0100009485 | EMAIL | Public Comment | dovienya@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041049.pdf |
| CW0000041050 | CW0000041050 | S0100009486 | EMAIL | Public Comment | cgmaz@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041050.pdf |
| CW0000041051 | CW0000041051 | S0100009487 | EMAIL | Public Comment | brianegold@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041051.pdf |
| CW0000041052 | CW0000041052 | S0100009488 | EMAIL | Public Comment | sarajane1972@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041052.pdf |
| CW0000041053 | CW0000041053 | S0100009489 | EMAIL | Public Comment | Debi3000@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041053.pdf |
| CW0000041054 | CW0000041054 | S0100009490 | EMAIL | Public Comment | jane_hardy@shs.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041054.pdf |
| CW0000041055 | CW0000041055 | S0100009491 | EMAIL | Public Comment | barb12151@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041055.pdf |
| CW0000041056 | CW0000041056 | S0100009492 | EMAIL | Public Comment | steelcutcoffee@yahoo.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041056.pdf |
| CW0000041057 | CW0000041057 | S0100009493 | EMAIL | Public Comment | pkgeorgetti@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041057.pdf |
| CW0000041058 | CW0000041058 | S0100009494 | EMAIL | Public Comment | plautr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041058.pdf |
| CW0000041059 | CW0000041059 | S0100009495 | EMAIL | Public Comment | larrym82@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041059.pdf |
| CW0000041060 | CW0000041060 | S0100009497 | EMAIL | Public Comment | eric_thu@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041060.pdf |
| CW0000041061 | CW0000041061 | S0100009498 | EMAIL | Public Comment | brendangallivan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041061.pdf |
| CW0000041062 | CW0000041062 | S0100009499 | EMAIL | Public Comment | barbibatchelder@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041062.pdf |
| CW0000041063 | CW0000041063 | S0100009500 | EMAIL | Public Comment | jefbratberg@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041063.pdf |
| CW0000041064 | CW0000041064 | S0100009501 | EMAIL | Public Comment | JEFFREY@PARNES.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041064.pdf |
| CW0000041065 | CW0000041065 | S0100009502 | EMAIL | Public Comment | barbibatchelder@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041065.pdf |
| CW0000041066 | CW0000041066 | S0100009503 | EMAIL | Public Comment | stephie.halstead@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041066.pdf |
| CW0000041067 | CW0000041067 | S0100009504 | EMAIL | Public Comment | gretaseashore@hawaii.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041067.pdf |
| CW0000041068 | CW0000041068 | S0100009505 | EMAIL | Public Comment | linda.bilotti@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041068.pdf |
| CW0000041069 | CW0000041069 | S0100009506 | EMAIL | Public Comment | gagame723@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041069.pdf |
| CW0000041070 | CW0000041070 | S0100009507 | EMAIL | Public Comment | johnmoye12@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041070.pdf |
| CW0000041071 | CW0000041071 | S0100009508 | EMAIL | Public Comment | jvinocour@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041071.pdf |
| CW0000041072 | CW0000041072 | S0100009509 | EMAIL | Public Comment | DanielJSinger@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041072.pdf |
| CW0000041073 | CW0000041073 | S0100009510 | EMAIL | Public Comment | doyle@stolaf.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041073.pdf |
| CW0000041074 | CW0000041074 | S0100009511 | EMAIL | Public Comment | moronic@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041074.pdf |
| CW0000041075 | CW0000041075 | S0100009512 | EMAIL | Public Comment | dwhitaker@eapdlaw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041075.pdf |
| CW0000041076 | CW0000041076 | S0100009513 | EMAIL | Public Comment | innafedorov@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041076.pdf |
| CW0000041077 | CW0000041077 | S0100009514 | EMAIL | Public Comment | jenniatlanta@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041077.pdf |
| CW0000041078 | CW0000041078 | S0100009515 | EMAIL | Public Comment | elizabeth.ackerman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041078.pdf |
| CW0000041079 | CW0000041079 | S0100009516 | EMAIL | Public Comment | helen.carpenter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041079.pdf |
| CW0000041080 | CW0000041080 | S0100009517 | EMAIL | Public Comment | kigofny@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041080.pdf |
| CW0000041081 | CW0000041081 | S0100009518 | EMAIL | Public Comment | danarid@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041081.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041082 | CW0000041082 | S0100009519 | EMAIL | Public Comment | h2ocolor1@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041082.pdf |
| CW0000041083 | CW0000041083 | S0100009520 | EMAIL | Public Comment | rbrek@pro-ns.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041083.pdf |
| CW0000041084 | CW0000041084 | S0100009521 | EMAIL | Public Comment | julian_abrego@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041084.pdf |
| CW0000041085 | CW0000041085 | S0100009522 | EMAIL | Public Comment | tygerandcompany@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041085.pdf |
| CW0000041086 | CW0000041086 | S0100009523 | EMAIL | Public Comment | KatiaM@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041086.pdf |
| CW0000041087 | CW0000041087 | S0100009524 | EMAIL | Public Comment | lkg615@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041087.pdf |
| CW0000041088 | CW0000041088 | S0100009525 | EMAIL | Public Comment | tjchapp@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041088.pdf |
| CW0000041089 | CW0000041089 | S0100009526 | EMAIL | Public Comment | ddevine@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041089.pdf |
| CW0000041090 | CW0000041090 | S0100009527 | EMAIL | Public Comment | sroy2@csc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041090.pdf |
| CW0000041091 | CW0000041091 | S0100009528 | EMAIL | Public Comment | elisa.lomnitz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041091.pdf |
| CW0000041092 | CW0000041092 | S0100009529 | EMAIL | Public Comment | soulfulsenorita@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041092.pdf |
| CW0000041093 | CW0000041093 | S0100009530 | EMAIL | Public Comment | lsalvagne@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041093.pdf |
| CW0000041094 | CW0000041094 | S0100009531 | EMAIL | Public Comment | ejlitten@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041094.pdf |
| CW0000041095 | CW0000041095 | S0100009532 | EMAIL | Public Comment | rebecca.laws@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041095.pdf |
| CW0000041096 | CW0000041096 | S0100009533 | EMAIL | Public Comment | msmyers60@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041096.pdf |
| CW0000041097 | CW0000041097 | S0100009534 | EMAIL | Public Comment | lewis@cobbk12.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041097.pdf |
| CW0000041098 | CW0000041098 | S0100009535 | EMAIL | Public Comment | pschleret@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041098.pdf |
| CW0000041099 | CW0000041099 | S0100009536 | EMAIL | Public Comment | recarey@yrmc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041099.pdf |
| CW0000041100 | CW0000041100 | S0100009537 | EMAIL | Public Comment | jenlucas@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041100.pdf |
| CW0000041101 | CW0000041101 | S0100009538 | EMAIL | Public Comment | shawn@nbs-inc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041101.pdf |
| CW0000041102 | CW0000041102 | S0100009539 | EMAIL | Public Comment | thuston@agnesscott.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041102.pdf |
| CW0000041103 | CW0000041103 | S0100009540 | EMAIL | Public Comment | lettiere@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041103.pdf |
| CW0000041104 | CW0000041104 | S0100009541 | EMAIL | Public Comment | jessembailey@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041104.pdf |
| CW0000041105 | CW0000041105 | S0100009542 | EMAIL | Public Comment | michelleparsneau@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041105.pdf |
| CW0000041106 | CW0000041106 | S0100009543 | EMAIL | Public Comment | jimblakeslee@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041106.pdf |
| CW0000041107 | CW0000041107 | S0100009544 | EMAIL | Public Comment | jkowalczyk05@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041107.pdf |
| CW0000041108 | CW0000041108 | S0100009545 | EMAIL | Public Comment | cmannhardt@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041108.pdf |
| CW0000041109 | CW0000041109 | S0100009546 | EMAIL | Public Comment | volley1_1999@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041109.pdf |
| CW0000041110 | CW0000041110 | S0100009547 | EMAIL | Public Comment | xtemporiz@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041110.pdf |
| CW0000041111 | CW0000041111 | S0100009548 | EMAIL | Public Comment | katannley@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041111.pdf |
| CW0000041112 | CW0000041112 | S0100009549 | EMAIL | Public Comment | lionheart@undecillion.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041112.pdf |
| CW0000041113 | CW0000041113 | S0100009550 | EMAIL | Public Comment | es77@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041113.pdf |
| CW0000041114 | CW0000041114 | S0100009551 | EMAIL | Public Comment | krkingaz@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041114.pdf |
| CW0000041115 | CW0000041115 | S0100009552 | EMAIL | Public Comment | awalstad@macalester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041115.pdf |
| CW0000041116 | CW0000041116 | S0100009553 | EMAIL | Public Comment | WANANI9@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041116.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041117 | CW0000041117 | S0100009554 | EMAIL | Public Comment | proffittjo@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041117.pdf |
| CW0000041118 | CW0000041118 | S0100009555 | EMAIL | Public Comment | debdaniel@aggies.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041118.pdf |
| CW0000041119 | CW0000041119 | S0100009556 | EMAIL | Public Comment | mmmessing@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041119.pdf |
| CW0000041120 | CW0000041120 | S0100009557 | EMAIL | Public Comment | bobgreen1@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041120.pdf |
| CW0000041121 | CW0000041121 | S0100009558 | EMAIL | Public Comment | ckleymeyer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041121.pdf |
| CW0000041122 | CW0000041122 | S0100009559 | EMAIL | Public Comment | oberon@ntplx.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041122.pdf |
| CW0000041123 | CW0000041123 | S0100009560 | EMAIL | Public Comment | mvolkman@cov.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041123.pdf |
| CW0000041124 | CW0000041124 | S0100009561 | EMAIL | Public Comment | mclaughlin222@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041124.pdf |
| CW0000041125 | CW0000041125 | S0100009562 | EMAIL | Public Comment | AlBenford617@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041125.pdf |
| CW0000041126 | CW0000041126 | S0100009563 | EMAIL | Public Comment | beandrek@bresnan.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041126.pdf |
| CW0000041127 | CW0000041127 | S0100009564 | EMAIL | Public Comment | mw235224@muhlenberg.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041127.pdf |
| CW0000041128 | CW0000041128 | S0100009565 | EMAIL | Public Comment | lritchey@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041128.pdf |
| CW0000041129 | CW0000041129 | S0100009566 | EMAIL | Public Comment | hardy.stacy@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041129.pdf |
| CW0000041130 | CW0000041130 | S0100009567 | EMAIL | Public Comment | pamirj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041130.pdf |
| CW0000041131 | CW0000041131 | S0100009568 | EMAIL | Public Comment | jd44tv@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041131.pdf |
| CW0000041132 | CW0000041132 | S0100009569 | EMAIL | Public Comment | aamerlo@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041132.pdf |
| CW0000041133 | CW0000041133 | S0100009570 | EMAIL | Public Comment | dionne_ryan@yahoo.co.uk | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041133.pdf |
| CW0000041134 | CW0000041134 | S0100009571 | EMAIL | Public Comment | jei@usfamily.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041134.pdf |
| CW0000041135 | CW0000041135 | S0100009572 | EMAIL | Public Comment | kathbell666@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041135.pdf |
| CW0000041136 | CW0000041136 | S0100009573 | EMAIL | Public Comment | nickocchipinti@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041136.pdf |
| CW0000041137 | CW0000041137 | S0100009574 | EMAIL | Public Comment | alexant@azdhs.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041137.pdf |
| CW0000041138 | CW0000041138 | S0100009575 | EMAIL | Public Comment | howardbc@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041138.pdf |
| CW0000041139 | CW0000041139 | S0100009576 | EMAIL | Public Comment | nitabalderston@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041139.pdf |
| CW0000041140 | CW0000041140 | S0100009577 | EMAIL | Public Comment | RLDickinson@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041140.pdf |
| CW0000041141 | CW0000041141 | S0100009578 | EMAIL | Public Comment | jeanepryan@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041141.pdf |
| CW0000041142 | CW0000041142 | S0100009579 | EMAIL | Public Comment | rwaa@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041142.pdf |
| CW0000041143 | CW0000041143 | S0100009580 | EMAIL | Public Comment | rhellman@centurytel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041143.pdf |
| CW0000041144 | CW0000041144 | S0100009581 | EMAIL | Public Comment | mgc1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041144.pdf |
| CW0000041145 | CW0000041145 | S0100009582 | EMAIL | Public Comment | erica_tornquist@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041145.pdf |
| CW0000041146 | CW0000041146 | S0100009583 | EMAIL | Public Comment | squires7@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041146.pdf |
| CW0000041147 | CW0000041147 | S0100009584 | EMAIL | Public Comment | bill@connellytravel.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041147.pdf |
| CW0000041148 | CW0000041148 | S0100009585 | EMAIL | Public Comment | tara.demaree@phoenix.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041148.pdf |
| CW0000041149 | CW0000041149 | S0100009586 | EMAIL | Public Comment | chiplubs@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041149.pdf |
| CW0000041150 | CW0000041150 | S0100009587 | EMAIL | Public Comment | Jennififer@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041150.pdf |
| CW0000041151 | CW0000041151 | S0100009588 | EMAIL | Public Comment | j_stevens0n@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041151.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041152 | CW0000041152 | S0100009589 | EMAIL | Public Comment | hintzsche@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041152.pdf |
| CW0000041153 | CW0000041153 | S0100009590 | EMAIL | Public Comment | melanie.b.richards@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041153.pdf |
| CW0000041154 | CW0000041154 | S0100009591 | EMAIL | Public Comment | brad@nicheretail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041154.pdf |
| CW0000041155 | CW0000041155 | S0100009592 | EMAIL | Public Comment | olrush@vassar.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041155.pdf |
| CW0000041156 | CW0000041156 | S0100009593 | EMAIL | Public Comment | Ellenatkinson24@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041156.pdf |
| CW0000041157 | CW0000041157 | S0100009594 | EMAIL | Public Comment | swift0014@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041157.pdf |
| CW0000041158 | CW0000041158 | S0100009595 | EMAIL | Public Comment | urielg@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041158.pdf |
| CW0000041159 | CW0000041159 | S0100009596 | EMAIL | Public Comment | corinnelivesay@usfamily.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041159.pdf |
| CW0000041160 | CW0000041160 | S0100009597 | EMAIL | Public Comment | bgmillett@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041160.pdf |
| CW0000041161 | CW0000041161 | S0100009598 | EMAIL | Public Comment | nrushin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041161.pdf |
| CW0000041162 | CW0000041162 | S0100009599 | EMAIL | Public Comment | patrick@pc-foto.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041162.pdf |
| CW0000041163 | CW0000041163 | S0100009600 | EMAIL | Public Comment | mmc369@nyu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041163.pdf |
| CW0000041164 | CW0000041164 | S0100009601 | EMAIL | Public Comment | smgoodyear@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041164.pdf |
| CW0000041165 | CW0000041165 | S0100009602 | EMAIL | Public Comment | davidswallace@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041165.pdf |
| CW0000041166 | CW0000041166 | S0100009603 | EMAIL | Public Comment | runtune@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041166.pdf |
| CW0000041167 | CW0000041167 | S0100009604 | EMAIL | Public Comment | hargrovefire368@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041167.pdf |
| CW0000041168 | CW0000041168 | S0100009605 | EMAIL | Public Comment | jessc922@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041168.pdf |
| CW0000041169 | CW0000041169 | S0100009606 | EMAIL | Public Comment | rclevin@alum.emory.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041169.pdf |
| CW0000041170 | CW0000041170 | S0100009607 | EMAIL | Public Comment | robert.realmuto@turner.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041170.pdf |
| CW0000041171 | CW0000041171 | S0100009608 | EMAIL | Public Comment | sethnlaura@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041171.pdf |
| CW0000041172 | CW0000041172 | S0100009609 | EMAIL | Public Comment | degnats@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041172.pdf |
| CW0000041173 | CW0000041173 | S0100009610 | EMAIL | Public Comment | cynthia318@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041173.pdf |
| CW0000041174 | CW0000041174 | S0100009611 | EMAIL | Public Comment | lhzw2006@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041174.pdf |
| CW0000041175 | CW0000041175 | S0100009612 | EMAIL | Public Comment | jerryinf@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041175.pdf |
| CW0000041176 | CW0000041176 | S0100009613 | EMAIL | Public Comment | adriana.lisa@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041176.pdf |
| CW0000041177 | CW0000041177 | S0100009614 | EMAIL | Public Comment | dcarswell@alltel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041177.pdf |
| CW0000041178 | CW0000041178 | S0100009615 | EMAIL | Public Comment | lchoffel@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041178.pdf |
| CW0000041179 | CW0000041179 | S0100009616 | EMAIL | Public Comment | EstherJ50@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041179.pdf |
| CW0000041180 | CW0000041180 | S0100009617 | EMAIL | Public Comment | jlk036@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041180.pdf |
| CW0000041181 | CW0000041181 | S0100009618 | EMAIL | Public Comment | Loocyvanp@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041181.pdf |
| CW0000041182 | CW0000041182 | S0100009619 | EMAIL | Public Comment | shlepsi@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041182.pdf |
| CW0000041183 | CW0000041183 | S0100009620 | EMAIL | Public Comment | mary.nadeau@alpa.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041183.pdf |
| CW0000041184 | CW0000041184 | S0100009621 | EMAIL | Public Comment | mary.george@ce.gatech.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041184.pdf |
| CW0000041185 | CW0000041185 | S0100009622 | EMAIL | Public Comment | smozzer@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041185.pdf |
| CW0000041186 | CW0000041186 | S0100009623 | EMAIL | Public Comment | dbenton@moonstar.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041186.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041187 | CW0000041187 | S0100009624 | EMAIL | Public Comment | lyong2@student.gsu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041187.pdf |
| CW0000041188 | CW0000041188 | S0100009625 | EMAIL | Public Comment | thedaclark@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041188.pdf |
| CW0000041189 | CW0000041189 | S0100009626 | EMAIL | Public Comment | jason.walker@phoenix.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041189.pdf |
| CW0000041190 | CW0000041190 | S0100009627 | EMAIL | Public Comment | peter.carleton@eastlymeschools.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041190.pdf |
| CW0000041191 | CW0000041191 | S0100009628 | EMAIL | Public Comment | jed7700@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041191.pdf |
| CW0000041192 | CW0000041192 | S0100009629 | EMAIL | Public Comment | johanna.neumann@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041192.pdf |
| CW0000041193 | CW0000041193 | S0100009630 | EMAIL | Public Comment | annehurd@kvvi.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041193.pdf |
| CW0000041194 | CW0000041194 | S0100009631 | EMAIL | Public Comment | sanmariefeld@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041194.pdf |
| CW0000041195 | CW0000041195 | S0100009632 | EMAIL | Public Comment | pdparks@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041195.pdf |
| CW0000041196 | CW0000041196 | S0100009633 | EMAIL | Public Comment | edward.guttmann@peoples.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041196.pdf |
| CW0000041197 | CW0000041197 | S0100009634 | EMAIL | Public Comment | gemini2kx@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041197.pdf |
| CW0000041198 | CW0000041198 | S0100009635 | EMAIL | Public Comment | albertson@iadb.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041198.pdf |
| CW0000041199 | CW0000041199 | S0100009636 | EMAIL | Public Comment | leslie.lyons@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041199.pdf |
| CW0000041200 | CW0000041200 | S0100009637 | EMAIL | Public Comment | mayan1964@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041200.pdf |
| CW0000041201 | CW0000041201 | S0100009638 | EMAIL | Public Comment | jjohnston30@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041201.pdf |
| CW0000041202 | CW0000041202 | S0100009639 | EMAIL | Public Comment | tparks0525@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041202.pdf |
| CW0000041203 | CW0000041203 | S0100009640 | EMAIL | Public Comment | jennifer@studiojmm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041203.pdf |
| CW0000041204 | CW0000041204 | S0100009641 | EMAIL | Public Comment | jmoncada@fftw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041204.pdf |
| CW0000041205 | CW0000041205 | S0100009642 | EMAIL | Public Comment | cbkraft@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041205.pdf |
| CW0000041206 | CW0000041206 | S0100009643 | EMAIL | Public Comment | michael.gonzales@meritcare.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041206.pdf |
| CW0000041207 | CW0000041207 | S0100009644 | EMAIL | Public Comment | john.f.miller@citigroup.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041207.pdf |
| CW0000041208 | CW0000041208 | S0100009645 | EMAIL | Public Comment | molly.chafetz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041208.pdf |
| CW0000041209 | CW0000041209 | S0100009646 | EMAIL | Public Comment | nick@starrdust.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041209.pdf |
| CW0000041210 | CW0000041210 | S0100009647 | EMAIL | Public Comment | Charaf.Haizoun@verizon.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041210.pdf |
| CW0000041211 | CW0000041211 | S0100009648 | EMAIL | Public Comment | savethereefs@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041211.pdf |
| CW0000041212 | CW0000041212 | S0100009649 | EMAIL | Public Comment | julian@zentech.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041212.pdf |
| CW0000041213 | CW0000041213 | S0100009650 | EMAIL | Public Comment | jchen_x@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041213.pdf |
| CW0000041214 | CW0000041214 | S0100009651 | EMAIL | Public Comment | babineaux_99@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041214.pdf |
| CW0000041215 | CW0000041215 | S0100009652 | EMAIL | Public Comment | mousetrackstutor@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041215.pdf |
| CW0000041216 | CW0000041216 | S0100009653 | EMAIL | Public Comment | curtis.sawyer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041216.pdf |
| CW0000041217 | CW0000041217 | S0100009654 | EMAIL | Public Comment | ruthfagen@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041217.pdf |
| CW0000041218 | CW0000041218 | S0100009655 | EMAIL | Public Comment | Margy1@erols.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041218.pdf |
| CW0000041219 | CW0000041219 | S0100009656 | EMAIL | Public Comment | dwells@odessa-tx.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041219.pdf |
| CW0000041220 | CW0000041220 | S0100009657 | EMAIL | Public Comment | chenderson@w-e-s.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041220.pdf |
| CW0000041221 | CW0000041221 | S0100009658 | EMAIL | Public Comment | llandkam@mines.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041221.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041222 | CW0000041222 | S0100009659 | EMAIL | Public Comment | jglogau@phr400.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041222.pdf |
| CW0000041223 | CW0000041223 | S0100009660 | EMAIL | Public Comment | J-Wilson@nga.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041223.pdf |
| CW0000041224 | CW0000041224 | S0100009661 | EMAIL | Public Comment | jkeske5000@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041224.pdf |
| CW0000041225 | CW0000041225 | S0100009662 | EMAIL | Public Comment | prn7@cornell.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041225.pdf |
| CW0000041226 | CW0000041226 | S0100009663 | EMAIL | Public Comment | inagin@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041226.pdf |
| CW0000041227 | CW0000041227 | S0100009664 | EMAIL | Public Comment | heatherb513@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041227.pdf |
| CW0000041228 | CW0000041228 | S0100009665 | EMAIL | Public Comment | DGradess@greencorps.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041228.pdf |
| CW0000041229 | CW0000041229 | S0100009666 | EMAIL | Public Comment | cd34b@nih.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041229.pdf |
| CW0000041230 | CW0000041230 | S0100009667 | EMAIL | Public Comment | Bonnie.Brown@mail.wvu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041230.pdf |
| CW0000041231 | CW0000041231 | S0100009668 | EMAIL | Public Comment | felicia@feliciabellows.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041231.pdf |
| CW0000041232 | CW0000041232 | S0100009669 | EMAIL | Public Comment | markdemma@Hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041232.pdf |
| CW0000041233 | CW0000041233 | S0100009670 | EMAIL | Public Comment | wizardarca@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041233.pdf |
| CW0000041234 | CW0000041234 | S0100009671 | EMAIL | Public Comment | Highbelt13@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041234.pdf |
| CW0000041235 | CW0000041235 | S0100009672 | EMAIL | Public Comment | barker_jim@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041235.pdf |
| CW0000041236 | CW0000041236 | S0100009673 | EMAIL | Public Comment | ljsatterfield@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041236.pdf |
| CW0000041237 | CW0000041237 | S0100009674 | EMAIL | Public Comment | pavloveia@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041237.pdf |
| CW0000041238 | CW0000041238 | S0100009675 | EMAIL | Public Comment | cl.nissley@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041238.pdf |
| CW0000041239 | CW0000041239 | S0100009676 | EMAIL | Public Comment | sydneywright@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041239.pdf |
| CW0000041240 | CW0000041240 | S0100009677 | EMAIL | Public Comment | piscesmomx3@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041240.pdf |
| CW0000041241 | CW0000041241 | S0100009678 | EMAIL | Public Comment | tracystanton@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041241.pdf |
| CW0000041242 | CW0000041242 | S0100009679 | EMAIL | Public Comment | carocoho@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041242.pdf |
| CW0000041243 | CW0000041243 | S0100009680 | EMAIL | Public Comment | dtft5171@gmavt.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041243.pdf |
| CW0000041244 | CW0000041244 | S0100009681 | EMAIL | Public Comment | cbolbasis@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041244.pdf |
| CW0000041245 | CW0000041245 | S0100009682 | EMAIL | Public Comment | emadamczyk@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041245.pdf |
| CW0000041246 | CW0000041246 | S0100009683 | EMAIL | Public Comment | m_oester@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041246.pdf |
| CW0000041247 | CW0000041247 | S0100009684 | EMAIL | Public Comment | rachel_meltzer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041247.pdf |
| CW0000041248 | CW0000041248 | S0100009685 | EMAIL | Public Comment | chris@spitandimage.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041248.pdf |
| CW0000041249 | CW0000041249 | S0100009686 | EMAIL | Public Comment | johnsieb@nycap.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041249.pdf |
| CW0000041250 | CW0000041250 | S0100009687 | EMAIL | Public Comment | lpolk@ricesurveys.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041250.pdf |
| CW0000041251 | CW0000041251 | S0100009688 | EMAIL | Public Comment | francinef2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041251.pdf |
| CW0000041252 | CW0000041252 | S0100009689 | EMAIL | Public Comment | lucyann@naxs.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041252.pdf |
| CW0000041253 | CW0000041253 | S0100009690 | EMAIL | Public Comment | slb@headofthetide.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041253.pdf |
| CW0000041254 | CW0000041254 | S0100009691 | EMAIL | Public Comment | revolution@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041254.pdf |
| CW0000041255 | CW0000041255 | S0100009692 | EMAIL | Public Comment | rebecca.deloney@faa.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041255.pdf |
| CW0000041256 | CW0000041256 | S0100009693 | EMAIL | Public Comment | crossgro@us.ibm.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041256.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041257 | CW0000041257 | S0100009694 | EMAIL | Public Comment | marshthomasn@cofc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041257.pdf |
| CW0000041258 | CW0000041258 | S0100009695 | EMAIL | Public Comment | sponkj13@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041258.pdf |
| CW0000041259 | CW0000041259 | S0100009696 | EMAIL | Public Comment | anambrose@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041259.pdf |
| CW0000041260 | CW0000041260 | S0100009697 | EMAIL | Public Comment | tombrown@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041260.pdf |
| CW0000041261 | CW0000041261 | S0100009698 | EMAIL | Public Comment | joanwsmith@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041261.pdf |
| CW0000041262 | CW0000041262 | S0100009699 | EMAIL | Public Comment | rgbriggs2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041262.pdf |
| CW0000041263 | CW0000041263 | S0100009700 | EMAIL | Public Comment | mswhitaker@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041263.pdf |
| CW0000041264 | CW0000041264 | S0100009701 | EMAIL | Public Comment | KYEATTS@EMAIL.UNC.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041264.pdf |
| CW0000041265 | CW0000041265 | S0100009702 | EMAIL | Public Comment | hda2z@virginia.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041265.pdf |
| CW0000041266 | CW0000041266 | S0100009703 | EMAIL | Public Comment | crowekate@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041266.pdf |
| CW0000041267 | CW0000041267 | S0100009704 | EMAIL | Public Comment | katherine.hamilton@ca.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041267.pdf |
| CW0000041268 | CW0000041268 | S0100009705 | EMAIL | Public Comment | rpollardva@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041268.pdf |
| CW0000041269 | CW0000041269 | S0100009706 | EMAIL | Public Comment | debra.l.rollins@maine.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041269.pdf |
| CW0000041270 | CW0000041270 | S0100009707 | EMAIL | Public Comment | sebloom@fssj.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041270.pdf |
| CW0000041271 | CW0000041271 | S0100009708 | EMAIL | Public Comment | johnwdavis@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041271.pdf |
| CW0000041272 | CW0000041272 | S0100009709 | EMAIL | Public Comment | freudemusic@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041272.pdf |
| CW0000041273 | CW0000041273 | S0100009710 | EMAIL | Public Comment | natekauf@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041273.pdf |
| CW0000041274 | CW0000041274 | S0100009711 | EMAIL | Public Comment | maxine.hormats@cms.hhs.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041274.pdf |
| CW0000041275 | CW0000041275 | S0100009712 | EMAIL | Public Comment | ereindol@csc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041275.pdf |
| CW0000041276 | CW0000041276 | S0100009713 | EMAIL | Public Comment | cmesmer@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041276.pdf |
| CW0000041277 | CW0000041277 | S0100009714 | EMAIL | Public Comment | rconlan@edigraphics.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041277.pdf |
| CW0000041278 | CW0000041278 | S0100009715 | EMAIL | Public Comment | elizabeth@beadsofglass.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041278.pdf |
| CW0000041279 | CW0000041279 | S0100009716 | EMAIL | Public Comment | gmiller@stblaw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041279.pdf |
| CW0000041280 | CW0000041280 | S0100009717 | EMAIL | Public Comment | jason.ramirez@aruplab.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041280.pdf |
| CW0000041281 | CW0000041281 | S0100009718 | EMAIL | Public Comment | judpeace@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041281.pdf |
| CW0000041282 | CW0000041282 | S0100009719 | EMAIL | Public Comment | rlaiche@uno.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041282.pdf |
| CW0000041283 | CW0000041283 | S0100009720 | EMAIL | Public Comment | nmetzker@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041283.pdf |
| CW0000041284 | CW0000041284 | S0100009721 | EMAIL | Public Comment | nbianco@hemmings.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041284.pdf |
| CW0000041285 | CW0000041285 | S0100009722 | EMAIL | Public Comment | artdecogoddess@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041285.pdf |
| CW0000041286 | CW0000041286 | S0100009723 | EMAIL | Public Comment | spolii007@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041286.pdf |
| CW0000041287 | CW0000041287 | S0100009724 | EMAIL | Public Comment | mlmitche@rockwellcollins.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041287.pdf |
| CW0000041288 | CW0000041288 | S0100009725 | EMAIL | Public Comment | curtis@cosmc.tv | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041288.pdf |
| CW0000041289 | CW0000041289 | S0100009726 | EMAIL | Public Comment | gregbwa@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041289.pdf |
| CW0000041290 | CW0000041290 | S0100009727 | EMAIL | Public Comment | john@lti.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041290.pdf |
| CW0000041291 | CW0000041291 | S0100009728 | EMAIL | Public Comment | seakins@sunflower.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041291.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041292 | CW0000041292 | S0100009730 | EMAIL | Public Comment | adesoto@vt.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041292.pdf |
| CW0000041293 | CW0000041293 | S0100009731 | EMAIL | Public Comment | nwoodsutton@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041293.pdf |
| CW0000041294 | CW0000041294 | S0100009732 | EMAIL | Public Comment | hoverbeck@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041294.pdf |
| CW0000041295 | CW0000041295 | S0100009762 | EMAIL | Public Comment | carrieaikman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041295.pdf |
| CW0000041296 | CW0000041296 | S0100009763 | EMAIL | Public Comment | mandy3724@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041296.pdf |
| CW0000041297 | CW0000041297 | S0100009764 | EMAIL | Public Comment | carlton_jeff@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041297.pdf |
| CW0000041298 | CW0000041298 | S0100009765 | EMAIL | Public Comment | serlbaum@psd.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041298.pdf |
| CW0000041299 | CW0000041299 | S0100009766 | EMAIL | Public Comment | daimyo505@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041299.pdf |
| CW0000041300 | CW0000041300 | S0100009767 | EMAIL | Public Comment | wxricky@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041300.pdf |
| CW0000041301 | CW0000041301 | S0100009768 | EMAIL | Public Comment | ahittson@brynmawr.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041301.pdf |
| CW0000041302 | CW0000041302 | S0100009769 | EMAIL | Public Comment | adrienne.kmetz@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041302.pdf |
| CW0000041303 | CW0000041303 | S0100009770 | EMAIL | Public Comment | eve.r.green@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041303.pdf |
| CW0000041304 | CW0000041304 | S0100009771 | EMAIL | Public Comment | pjonat@stevens.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041304.pdf |
| CW0000041305 | CW0000041305 | S0100009772 | EMAIL | Public Comment | charlenetaub@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041305.pdf |
| CW0000041306 | CW0000041306 | S0100009773 | EMAIL | Public Comment | chasmartin2004@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041306.pdf |
| CW0000041307 | CW0000041307 | S0100009774 | EMAIL | Public Comment | ccdon3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041307.pdf |
| CW0000041308 | CW0000041308 | S0100009775 | EMAIL | Public Comment | kjmcadam@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041308.pdf |
| CW0000041309 | CW0000041309 | S0100009776 | EMAIL | Public Comment | jmosley@conwaycorp.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041309.pdf |
| CW0000041310 | CW0000041310 | S0100009777 | EMAIL | Public Comment | shatteredxglass@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041310.pdf |
| CW0000041311 | CW0000041311 | S0100009778 | EMAIL | Public Comment | subs@parchmentearth.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041311.pdf |
| CW0000041312 | CW0000041312 | S0100009779 | EMAIL | Public Comment | robbintt@email.uc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041312.pdf |
| CW0000041313 | CW0000041313 | S0100009780 | EMAIL | Public Comment | tiig08@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041313.pdf |
| CW0000041314 | CW0000041314 | S0100009782 | EMAIL | Public Comment | treehugginmama45@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041314.pdf |
| CW0000041315 | CW0000041315 | S0100009793 | EMAIL | Public Comment | sjamirault@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041315.pdf |
| CW0000041316 | CW0000041316 | S0100009794 | EMAIL | Public Comment | jean_izzicupo@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041316.pdf |
| CW0000041317 | CW0000041317 | S0100009795 | EMAIL | Public Comment | ericnazar@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041317.pdf |
| CW0000041318 | CW0000041318 | S0100009796 | EMAIL | Public Comment | m84pat@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041318.pdf |
| CW0000041319 | CW0000041319 | S0100009797 | EMAIL | Public Comment | lisa.a.brown@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041319.pdf |
| CW0000041320 | CW0000041320 | S0100009798 | EMAIL | Public Comment | junewolfe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041320.pdf |
| CW0000041321 | CW0000041321 | S0100009799 | EMAIL | Public Comment | nakeller@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041321.pdf |
| CW0000041322 | CW0000041322 | S0100009800 | EMAIL | Public Comment | jalfieri@post.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041322.pdf |
| CW0000041323 | CW0000041323 | S0100009801 | EMAIL | Public Comment | peggy@newview.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041323.pdf |
| CW0000041324 | CW0000041324 | S0100009802 | EMAIL | Public Comment | soaffinity@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041324.pdf |
| CW0000041325 | CW0000041325 | S0100009803 | EMAIL | Public Comment | georgia_st@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041325.pdf |
| CW0000041326 | CW0000041326 | S0100009804 | EMAIL | Public Comment | georgia_st@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041326.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041327 | CW0000041327 | S0100009805 | EMAIL | Public Comment | halie_rando@brown.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041327.pdf |
| CW0000041328 | CW0000041328 | S0100009806 | EMAIL | Public Comment | lenas@gundpartnership.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041328.pdf |
| CW0000041329 | CW0000041329 | S0100009807 | EMAIL | Public Comment | kohmart@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041329.pdf |
| CW0000041330 | CW0000041330 | S0100009808 | EMAIL | Public Comment | dcheimets@excite.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041330.pdf |
| CW0000041331 | CW0000041331 | S0100009809 | EMAIL | Public Comment | p.weiler@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041331.pdf |
| CW0000041332 | CW0000041332 | S0100009810 | EMAIL | Public Comment | smpaap@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041332.pdf |
| CW0000041333 | CW0000041333 | S0100009811 | EMAIL | Public Comment | smurfie333@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041333.pdf |
| CW0000041334 | CW0000041334 | S0100009812 | EMAIL | Public Comment | lisa_brooke@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041334.pdf |
| CW0000041335 | CW0000041335 | S0100009813 | EMAIL | Public Comment | gns@strattonlamb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041335.pdf |
| CW0000041336 | CW0000041336 | S0100009814 | EMAIL | Public Comment | Sheba4kk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041336.pdf |
| CW0000041337 | CW0000041337 | S0100009815 | EMAIL | Public Comment | uliamy@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041337.pdf |
| CW0000041338 | CW0000041338 | S0100009816 | EMAIL | Public Comment | johnson.michael.c@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041338.pdf |
| CW0000041339 | CW0000041339 | S0100009817 | EMAIL | Public Comment | gregruccio@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041339.pdf |
| CW0000041340 | CW0000041340 | S0100009818 | EMAIL | Public Comment | robert.a.hyland@kcc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041340.pdf |
| CW0000041341 | CW0000041341 | S0100009819 | EMAIL | Public Comment | ksternbe@wnec.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041341.pdf |
| CW0000041342 | CW0000041342 | S0100009820 | EMAIL | Public Comment | joe@randos.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041342.pdf |
| CW0000041343 | CW0000041343 | S0100009823 | EMAIL | Public Comment | shanna2212@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041343.pdf |
| CW0000041344 | CW0000041344 | S0100009824 | EMAIL | Public Comment | brotherdennis@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041344.pdf |
| CW0000041345 | CW0000041345 | S0100009825 | EMAIL | Public Comment | merry317@VERIZON.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041345.pdf |
| CW0000041346 | CW0000041346 | S0100009826 | EMAIL | Public Comment | meagan.dasilva@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041346.pdf |
| CW0000041347 | CW0000041347 | S0100009827 | EMAIL | Public Comment | laurel.kel@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041347.pdf |
| CW0000041348 | CW0000041348 | S0100009828 | EMAIL | Public Comment | consuma@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041348.pdf |
| CW0000041349 | CW0000041349 | S0100009829 | EMAIL | Public Comment | paratore@ll.mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041349.pdf |
| CW0000041350 | CW0000041350 | S0100009830 | EMAIL | Public Comment | tom.es@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041350.pdf |
| CW0000041351 | CW0000041351 | S0100009831 | EMAIL | Public Comment | smcauliff@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041351.pdf |
| CW0000041352 | CW0000041352 | S0100009832 | EMAIL | Public Comment | cstanton@tiac.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041352.pdf |
| CW0000041353 | CW0000041353 | S0100009833 | EMAIL | Public Comment | eparsons@post.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041353.pdf |
| CW0000041354 | CW0000041354 | S0100009834 | EMAIL | Public Comment | pot_bellied_sparrow@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041354.pdf |
| CW0000041355 | CW0000041355 | S0100009835 | EMAIL | Public Comment | daveg@mit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041355.pdf |
| CW0000041356 | CW0000041356 | S0100009836 | EMAIL | Public Comment | hgilmer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041356.pdf |
| CW0000041357 | CW0000041357 | S0100009837 | EMAIL | Public Comment | jim@snenergy.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041357.pdf |
| CW0000041358 | CW0000041358 | S0100009838 | EMAIL | Public Comment | ksumaryono@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041358.pdf |
| CW0000041359 | CW0000041359 | S0100009839 | EMAIL | Public Comment | cfplakun@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041359.pdf |
| CW0000041360 | CW0000041360 | S0100009840 | EMAIL | Public Comment | chasewv@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041360.pdf |
| CW0000041361 | CW0000041361 | S0100009841 | EMAIL | Public Comment | a.master@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041361.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041362 | CW0000041362 | S0100009842 | EMAIL | Public Comment | susangbryant@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041362.pdf |
| CW0000041363 | CW0000041363 | S0100009843 | EMAIL | Public Comment | jerryp3@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041363.pdf |
| CW0000041364 | CW0000041364 | S0100009844 | EMAIL | Public Comment | peck@wjh.harvard.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041364.pdf |
| CW0000041365 | CW0000041365 | S0100009872 | EMAIL | Public Comment | rdgcounsel1@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041365.pdf |
| CW0000041366 | CW0000041366 | S0100009873 | EMAIL | Public Comment | devinmd@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041366.pdf |
| CW0000041367 | CW0000041367 | S0100009874 | EMAIL | Public Comment | mswandajr@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041367.pdf |
| CW0000041368 | CW0000041368 | S0100009875 | EMAIL | Public Comment | ANNE-DRYAD@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041368.pdf |
| CW0000041369 | CW0000041369 | S0100009876 | EMAIL | Public Comment | alex_miller21@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041369.pdf |
| CW0000041370 | CW0000041370 | S0100009877 | EMAIL | Public Comment | bzumeta@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041370.pdf |
| CW0000041371 | CW0000041371 | S0100009878 | EMAIL | Public Comment | musicnut21@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041371.pdf |
| CW0000041372 | CW0000041372 | S0100009879 | EMAIL | Public Comment | david@clayberg.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041372.pdf |
| CW0000041373 | CW0000041373 | S0100009880 | EMAIL | Public Comment | lloyd1847@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041373.pdf |
| CW0000041374 | CW0000041374 | S0100009881 | EMAIL | Public Comment | emily_rc81@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041374.pdf |
| CW0000041375 | CW0000041375 | S0100009882 | EMAIL | Public Comment | david.white@ucop.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041375.pdf |
| CW0000041376 | CW0000041376 | S0100009883 | EMAIL | Public Comment | marilynsbentley@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041376.pdf |
| CW0000041377 | CW0000041377 | S0100009884 | EMAIL | Public Comment | dolphinim2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041377.pdf |
| CW0000041378 | CW0000041378 | S0100009885 | EMAIL | Public Comment | rebeccaclouse@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041378.pdf |
| CW0000041379 | CW0000041379 | S0100009886 | EMAIL | Public Comment | cafekimmie@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041379.pdf |
| CW0000041380 | CW0000041380 | S0100009887 | EMAIL | Public Comment | orr.briana@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041380.pdf |
| CW0000041381 | CW0000041381 | S0100009888 | EMAIL | Public Comment | larahawk@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041381.pdf |
| CW0000041382 | CW0000041382 | S0100009889 | EMAIL | Public Comment | lindaemme@dock.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041382.pdf |
| CW0000041383 | CW0000041383 | S0100009890 | EMAIL | Public Comment | jshevach@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041383.pdf |
| CW0000041384 | CW0000041384 | S0100009891 | EMAIL | Public Comment | brooksthegreat@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041384.pdf |
| CW0000041385 | CW0000041385 | S0100009892 | EMAIL | Public Comment | ravenwolf967@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041385.pdf |
| CW0000041386 | CW0000041386 | S0100009893 | EMAIL | Public Comment | Peter.Paluch@WSBTV.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041386.pdf |
| CW0000041387 | CW0000041387 | S0100009894 | EMAIL | Public Comment | djosehighroad@netscape.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041387.pdf |
| CW0000041388 | CW0000041388 | S0100009895 | EMAIL | Public Comment | wecaresos1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041388.pdf |
| CW0000041389 | CW0000041389 | S0100009896 | EMAIL | Public Comment | jnalford@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041389.pdf |
| CW0000041390 | CW0000041390 | S0100009897 | EMAIL | Public Comment | GALLIPE@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041390.pdf |
| CW0000041391 | CW0000041391 | S0100009898 | EMAIL | Public Comment | christier@hss.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041391.pdf |
| CW0000041392 | CW0000041392 | S0100009899 | EMAIL | Public Comment | ruthdanis@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041392.pdf |
| CW0000041393 | CW0000041393 | S0100009900 | EMAIL | Public Comment | miguela_sf@Yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041393.pdf |
| CW0000041394 | CW0000041394 | S0100009901 | EMAIL | Public Comment | turleyshelley@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041394.pdf |
| CW0000041395 | CW0000041395 | S0100009902 | EMAIL | Public Comment | shooters2@amerytel.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041395.pdf |
| CW0000041396 | CW0000041396 | S0100009903 | EMAIL | Public Comment | mikikutnik@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041396.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041397 | CW0000041397 | S0100009904 | EMAIL | Public Comment | manyvoices2003@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041397.pdf |
| CW0000041398 | CW0000041398 | S0100009905 | EMAIL | Public Comment | alizak@pacifier.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041398.pdf |
| CW0000041399 | CW0000041399 | S0100009906 | EMAIL | Public Comment | terrygarthwaite@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041399.pdf |
| CW0000041400 | CW0000041400 | S0100009907 | EMAIL | Public Comment | beyazkiz@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041400.pdf |
| CW0000041401 | CW0000041401 | S0100009908 | EMAIL | Public Comment | ohiofreedove@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041401.pdf |
| CW0000041402 | CW0000041402 | S0100009909 | EMAIL | Public Comment | mark.hutmacher@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041402.pdf |
| CW0000041403 | CW0000041403 | S0100009910 | EMAIL | Public Comment | tom.harrison.jr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041403.pdf |
| CW0000041404 | CW0000041404 | S0100009911 | EMAIL | Public Comment | BPUGH@SIMONINI.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041404.pdf |
| CW0000041405 | CW0000041405 | S0100009912 | EMAIL | Public Comment | scottwashkowiak@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041405.pdf |
| CW0000041406 | CW0000041406 | S0100009913 | EMAIL | Public Comment | ALOVEHOUSE@CA.RR.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041406.pdf |
| CW0000041407 | CW0000041407 | S0100009914 | EMAIL | Public Comment | alexflute2@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041407.pdf |
| CW0000041408 | CW0000041408 | S0100009915 | EMAIL | Public Comment | chrix11@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041408.pdf |
| CW0000041409 | CW0000041409 | S0100009916 | EMAIL | Public Comment | SLICKSTER@VINEYARDSURF.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041409.pdf |
| CW0000041410 | CW0000041410 | S0100009917 | EMAIL | Public Comment | bibiwalker@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041410.pdf |
| CW0000041411 | CW0000041411 | S0100009918 | EMAIL | Public Comment | heartistdm@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041411.pdf |
| CW0000041412 | CW0000041412 | S0100009919 | EMAIL | Public Comment | mello2342@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041412.pdf |
| CW0000041413 | CW0000041413 | S0100009920 | EMAIL | Public Comment | reigondeauxg@jgb.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041413.pdf |
| CW0000041414 | CW0000041414 | S0100009921 | EMAIL | Public Comment | beary87@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041414.pdf |
| CW0000041415 | CW0000041415 | S0100009922 | EMAIL | Public Comment | JESSICA_1115@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041415.pdf |
| CW0000041416 | CW0000041416 | S0100009923 | EMAIL | Public Comment | CJPEMAIL@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041416.pdf |
| CW0000041417 | CW0000041417 | S0100009924 | EMAIL | Public Comment | zdesart@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041417.pdf |
| CW0000041418 | CW0000041418 | S0100009925 | EMAIL | Public Comment | lgrasch@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041418.pdf |
| CW0000041419 | CW0000041419 | S0100009926 | EMAIL | Public Comment | amb001@mchsi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041419.pdf |
| CW0000041420 | CW0000041420 | S0100009927 | EMAIL | Public Comment | kirrichter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041420.pdf |
| CW0000041421 | CW0000041421 | S0100009928 | EMAIL | Public Comment | der1way@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041421.pdf |
| CW0000041422 | CW0000041422 | S0100009929 | EMAIL | Public Comment | grrounds@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041422.pdf |
| CW0000041423 | CW0000041423 | S0100009930 | EMAIL | Public Comment | morrighan111@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041423.pdf |
| CW0000041424 | CW0000041424 | S0100009931 | EMAIL | Public Comment | agca04@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041424.pdf |
| CW0000041425 | CW0000041425 | S0100009932 | EMAIL | Public Comment | suzanna@kc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041425.pdf |
| CW0000041426 | CW0000041426 | S0100009933 | EMAIL | Public Comment | oscarmail3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041426.pdf |
| CW0000041427 | CW0000041427 | S0100009934 | EMAIL | Public Comment | cristinabrittingham@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041427.pdf |
| CW0000041428 | CW0000041428 | S0100009935 | EMAIL | Public Comment | smdpr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041428.pdf |
| CW0000041429 | CW0000041429 | S0100009936 | EMAIL | Public Comment | andrewfriebel@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041429.pdf |
| CW0000041430 | CW0000041430 | S0100009937 | EMAIL | Public Comment | ztem@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041430.pdf |
| CW0000041431 | CW0000041431 | S0100009938 | EMAIL | Public Comment | meaghanagnew@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041431.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041432 | CW0000041432 | S0100009939 | EMAIL | Public Comment | dr.johnmaddocks@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041432.pdf |
| CW0000041433 | CW0000041433 | S0100009940 | EMAIL | Public Comment | evepiza@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041433.pdf |
| CW0000041434 | CW0000041434 | S0100009941 | EMAIL | Public Comment | joanne44us@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041434.pdf |
| CW0000041435 | CW0000041435 | S0100009942 | EMAIL | Public Comment | kayteek@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041435.pdf |
| CW0000041436 | CW0000041436 | S0100009943 | EMAIL | Public Comment | jesbenton@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041436.pdf |
| CW0000041437 | CW0000041437 | S0100009944 | EMAIL | Public Comment | MCDERMOTT503@MSN.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041437.pdf |
| CW0000041438 | CW0000041438 | S0100009945 | EMAIL | Public Comment | jclevela@sonoma-county.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041438.pdf |
| CW0000041439 | CW0000041439 | S0100009946 | EMAIL | Public Comment | ellenu@maui.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041439.pdf |
| CW0000041440 | CW0000041440 | S0100009947 | EMAIL | Public Comment | jasonandrewwood@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041440.pdf |
| CW0000041441 | CW0000041441 | S0100009949 | EMAIL | Public Comment | AMb001@mchsi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041441.pdf |
| CW0000041442 | CW0000041442 | S0100009950 | EMAIL | Public Comment | wats6877@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041442.pdf |
| CW0000041443 | CW0000041443 | S0100009951 | EMAIL | Public Comment | bernardwadsworth@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041443.pdf |
| CW0000041444 | CW0000041444 | S0100009952 | EMAIL | Public Comment | jen_kye1@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041444.pdf |
| CW0000041445 | CW0000041445 | S0100009953 | EMAIL | Public Comment | WILLIAMKARELL@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041445.pdf |
| CW0000041446 | CW0000041446 | S0100009954 | EMAIL | Public Comment | trustno1@summitdesign3d.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041446.pdf |
| CW0000041447 | CW0000041447 | S0100009955 | EMAIL | Public Comment | johnsaintd@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041447.pdf |
| CW0000041448 | CW0000041448 | S0100009956 | EMAIL | Public Comment | journeyhome@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041448.pdf |
| CW0000041449 | CW0000041449 | S0100009957 | EMAIL | Public Comment | dave_g59@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041449.pdf |
| CW0000041450 | CW0000041450 | S0100009958 | EMAIL | Public Comment | cat-fry@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041450.pdf |
| CW0000041451 | CW0000041451 | S0100009959 | EMAIL | Public Comment | ashley_dager@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041451.pdf |
| CW0000041452 | CW0000041452 | S0100009960 | EMAIL | Public Comment | antiem3@Yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041452.pdf |
| CW0000041453 | CW0000041453 | S0100009961 | EMAIL | Public Comment | gmbesser@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041453.pdf |
| CW0000041454 | CW0000041454 | S0100009962 | EMAIL | Public Comment | allendh@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041454.pdf |
| CW0000041455 | CW0000041455 | S0100009963 | EMAIL | Public Comment | monty3911@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041455.pdf |
| CW0000041456 | CW0000041456 | S0100009964 | EMAIL | Public Comment | micheleherman@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041456.pdf |
| CW0000041457 | CW0000041457 | S0100009965 | EMAIL | Public Comment | miche11es@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041457.pdf |
| CW0000041458 | CW0000041458 | S0100009966 | EMAIL | Public Comment | libbywestie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041458.pdf |
| CW0000041459 | CW0000041459 | S0100009967 | EMAIL | Public Comment | pgriebel9112@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041459.pdf |
| CW0000041460 | CW0000041460 | S0100009968 | EMAIL | Public Comment | julia@juliahensley.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041460.pdf |
| CW0000041461 | CW0000041461 | S0100009969 | EMAIL | Public Comment | mraskey1948@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041461.pdf |
| CW0000041462 | CW0000041462 | S0100009970 | EMAIL | Public Comment | dcf50@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041462.pdf |
| CW0000041463 | CW0000041463 | S0100009971 | EMAIL | Public Comment | mjoie65@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041463.pdf |
| CW0000041464 | CW0000041464 | S0100009972 | EMAIL | Public Comment | tobey_layne@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041464.pdf |
| CW0000041465 | CW0000041465 | S0100009973 | EMAIL | Public Comment | info@cato-photo.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041465.pdf |
| CW0000041466 | CW0000041466 | S0100009974 | EMAIL | Public Comment | jfwelby@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041466.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041467 | CW0000041467 | S0100009975 | EMAIL | Public Comment | maiapenelope@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041467.pdf |
| CW0000041468 | CW0000041468 | S0100009976 | EMAIL | Public Comment | suzannas@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041468.pdf |
| CW0000041469 | CW0000041469 | S0100009977 | EMAIL | Public Comment | Atdavie@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041469.pdf |
| CW0000041470 | CW0000041470 | S0100009978 | EMAIL | Public Comment | preston.fundraising@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041470.pdf |
| CW0000041471 | CW0000041471 | S0100009979 | EMAIL | Public Comment | ronicalit@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041471.pdf |
| CW0000041472 | CW0000041472 | S0100009980 | EMAIL | Public Comment | Crager75@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041472.pdf |
| CW0000041473 | CW0000041473 | S0100009981 | EMAIL | Public Comment | rachel_chaput@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041473.pdf |
| CW0000041474 | CW0000041474 | S0100009982 | EMAIL | Public Comment | alisajudovits@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041474.pdf |
| CW0000041475 | CW0000041475 | S0100009983 | EMAIL | Public Comment | jbangs1@nd.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041475.pdf |
| CW0000041476 | CW0000041476 | S0100009984 | EMAIL | Public Comment | charleybeller@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041476.pdf |
| CW0000041477 | CW0000041477 | S0100009985 | EMAIL | Public Comment | vblemker@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041477.pdf |
| CW0000041478 | CW0000041478 | S0100009986 | EMAIL | Public Comment | collentine@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041478.pdf |
| CW0000041479 | CW0000041479 | S0100009987 | EMAIL | Public Comment | fizzbin007@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041479.pdf |
| CW0000041480 | CW0000041480 | S0100009988 | EMAIL | Public Comment | ron999@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041480.pdf |
| CW0000041481 | CW0000041481 | S0100009989 | EMAIL | Public Comment | toddbrannon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041481.pdf |
| CW0000041482 | CW0000041482 | S0100009990 | EMAIL | Public Comment | jambodave2003@ybb.ne.jp | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041482.pdf |
| CW0000041483 | CW0000041483 | S0100009991 | EMAIL | Public Comment | dmcevilly@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041483.pdf |
| CW0000041484 | CW0000041484 | S0100009992 | EMAIL | Public Comment | mamartel2000@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041484.pdf |
| CW0000041485 | CW0000041485 | S0100009993 | EMAIL | Public Comment | ana_sinistry@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041485.pdf |
| CW0000041486 | CW0000041486 | S0100009994 | EMAIL | Public Comment | alotsch@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041486.pdf |
| CW0000041487 | CW0000041487 | S0100009995 | EMAIL | Public Comment | sueb51@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041487.pdf |
| CW0000041488 | CW0000041488 | S0100009996 | EMAIL | Public Comment | BREENY@ADRIANDELUCCA.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041488.pdf |
| CW0000041489 | CW0000041489 | S0100009997 | EMAIL | Public Comment | docbowl@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041489.pdf |
| CW0000041490 | CW0000041490 | S0100009998 | EMAIL | Public Comment | seansjunk@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041490.pdf |
| CW0000041491 | CW0000041491 | S0100009999 | EMAIL | Public Comment | the_kevroc@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041491.pdf |
| CW0000041492 | CW0000041492 | S0100010000 | EMAIL | Public Comment | s_demb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041492.pdf |
| CW0000041493 | CW0000041493 | S0100010001 | EMAIL | Public Comment | Tamsaff@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041493.pdf |
| CW0000041494 | CW0000041494 | S0100010002 | EMAIL | Public Comment | d_camacho_al@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041494.pdf |
| CW0000041495 | CW0000041495 | S0100010003 | EMAIL | Public Comment | phoenix1@aceweb.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041495.pdf |
| CW0000041496 | CW0000041496 | S0100010004 | EMAIL | Public Comment | tracythorne00@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041496.pdf |
| CW0000041497 | CW0000041497 | S0100010005 | EMAIL | Public Comment | japaneselindsay@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041497.pdf |
| CW0000041498 | CW0000041498 | S0100010006 | EMAIL | Public Comment | ecapstick@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041498.pdf |
| CW0000041499 | CW0000041499 | S0100010007 | EMAIL | Public Comment | killbasa2001@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041499.pdf |
| CW0000041500 | CW0000041500 | S0100010008 | EMAIL | Public Comment | jessica@mccourtindustries.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041500.pdf |
| CW0000041501 | CW0000041501 | S0100010009 | EMAIL | Public Comment | higround1@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041501.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041502 | CW0000041502 | S0100010010 | EMAIL | Public Comment | krc.21433813@bloglines.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041502.pdf |
| CW0000041503 | CW0000041503 | S0100010011 | EMAIL | Public Comment | lisastimpson@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041503.pdf |
| CW0000041504 | CW0000041504 | S0100010012 | EMAIL | Public Comment | lisastimpson@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041504.pdf |
| CW0000041505 | CW0000041505 | S0100010013 | EMAIL | Public Comment | eternallygrateful@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041505.pdf |
| CW0000041506 | CW0000041506 | S0100010014 | EMAIL | Public Comment | karen.yuska@ssa.gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041506.pdf |
| CW0000041507 | CW0000041507 | S0100010015 | EMAIL | Public Comment | svrs_21@yahoo.gr | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041507.pdf |
| CW0000041508 | CW0000041508 | S0100010016 | EMAIL | Public Comment | bonny@warwick.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041508.pdf |
| CW0000041509 | CW0000041509 | S0100010017 | EMAIL | Public Comment | mikerain@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041509.pdf |
| CW0000041510 | CW0000041510 | S0100010018 | EMAIL | Public Comment | wahunter@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041510.pdf |
| CW0000041511 | CW0000041511 | S0100010019 | EMAIL | Public Comment | nativeherbs@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041511.pdf |
| CW0000041512 | CW0000041512 | S0100010020 | EMAIL | Public Comment | telvari9@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041512.pdf |
| CW0000041513 | CW0000041513 | S0100010021 | EMAIL | Public Comment | angellb@bsci.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041513.pdf |
| CW0000041514 | CW0000041514 | S0100010022 | EMAIL | Public Comment | v8williger@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041514.pdf |
| CW0000041515 | CW0000041515 | S0100010023 | EMAIL | Public Comment | stownsen914@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041515.pdf |
| CW0000041516 | CW0000041516 | S0100010024 | EMAIL | Public Comment | awjones@uvm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041516.pdf |
| CW0000041517 | CW0000041517 | S0100010025 | EMAIL | Public Comment | northeln@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041517.pdf |
| CW0000041518 | CW0000041518 | S0100010026 | EMAIL | Public Comment | isacooney@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041518.pdf |
| CW0000041519 | CW0000041519 | S0100010027 | EMAIL | Public Comment | stoumanoff@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041519.pdf |
| CW0000041520 | CW0000041520 | S0100010028 | EMAIL | Public Comment | smcclusk@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041520.pdf |
| CW0000041521 | CW0000041521 | S0100010030 | EMAIL | Public Comment | kokopelli_77@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041521.pdf |
| CW0000041522 | CW0000041522 | S0100010031 | EMAIL | Public Comment | evan_inla@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041522.pdf |
| CW0000041523 | CW0000041523 | S0100010032 | EMAIL | Public Comment | joel@earthsong.org.nz | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041523.pdf |
| CW0000041524 | CW0000041524 | S0100010033 | EMAIL | Public Comment | EVILYN8@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041524.pdf |
| CW0000041525 | CW0000041525 | S0100010034 | EMAIL | Public Comment | tbimmer@pt.lu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041525.pdf |
| CW0000041526 | CW0000041526 | S0100010035 | EMAIL | Public Comment | dandydon72@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041526.pdf |
| CW0000041527 | CW0000041527 | S0100010036 | EMAIL | Public Comment | cjursik@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041527.pdf |
| CW0000041528 | CW0000041528 | S0100010037 | EMAIL | Public Comment | douglas.daetz@aya.yale.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041528.pdf |
| CW0000041529 | CW0000041529 | S0100010038 | EMAIL | Public Comment | neumanjl53@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041529.pdf |
| CW0000041530 | CW0000041530 | S0100010039 | EMAIL | Public Comment | tanya@instantkarmafilms.tv | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041530.pdf |
| CW0000041531 | CW0000041531 | S0100010041 | EMAIL | Public Comment | MWEINER@TARZANATC.ORG | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041531.pdf |
| CW0000041532 | CW0000041532 | S0100010042 | EMAIL | Public Comment | austinlesch@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041532.pdf |
| CW0000041533 | CW0000041533 | S0100010043 | EMAIL | Public Comment | marc@scuba-look.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041533.pdf |
| CW0000041534 | CW0000041534 | S0100010044 | EMAIL | Public Comment | bill.fowlie.no.co2@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041534.pdf |
| CW0000041535 | CW0000041535 | S0100010045 | EMAIL | Public Comment | michaekmandrell@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041535.pdf |
| CW0000041536 | CW0000041536 | S0100010046 | EMAIL | Public Comment | mark.beckwith@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041536.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041537 | CW0000041537 | S0100010047 | EMAIL | Public Comment | PDELACORTE@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041537.pdf |
| CW0000041538 | CW0000041538 | S0100010048 | EMAIL | Public Comment | MorganaDead@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041538.pdf |
| CW0000041539 | CW0000041539 | S0100010049 | EMAIL | Public Comment | docpao@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041539.pdf |
| CW0000041540 | CW0000041540 | S0100010050 | EMAIL | Public Comment | LJS357@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041540.pdf |
| CW0000041541 | CW0000041541 | S0100010051 | EMAIL | Public Comment | Thomas.p.hayes@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041541.pdf |
| CW0000041542 | CW0000041542 | S0100010052 | EMAIL | Public Comment | ALISONWALL50@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041542.pdf |
| CW0000041543 | CW0000041543 | S0100010053 | EMAIL | Public Comment | ekrogersucla@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041543.pdf |
| CW0000041544 | CW0000041544 | S0100010054 | EMAIL | Public Comment | udmueller@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041544.pdf |
| CW0000041545 | CW0000041545 | S0100010056 | EMAIL | Public Comment | RSLINER@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041545.pdf |
| CW0000041546 | CW0000041546 | S0100010058 | EMAIL | Public Comment | linjaffe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041546.pdf |
| CW0000041547 | CW0000041547 | S0100010059 | EMAIL | Public Comment | travish321@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041547.pdf |
| CW0000041548 | CW0000041548 | S0100010060 | EMAIL | Public Comment | kdstetso@uvm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041548.pdf |
| CW0000041549 | CW0000041549 | S0100010061 | EMAIL | Public Comment | chinwe.chong@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041549.pdf |
| CW0000041550 | CW0000041550 | S0100010062 | EMAIL | Public Comment | ewointl@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041550.pdf |
| CW0000041551 | CW0000041551 | S0100010063 | EMAIL | Public Comment | loistow@ix.netcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041551.pdf |
| CW0000041552 | CW0000041552 | S0100010064 | EMAIL | Public Comment | anneschreibe@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041552.pdf |
| CW0000041553 | CW0000041553 | S0100010065 | EMAIL | Public Comment | LUKENS@HAWAII.EDU | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041553.pdf |
| CW0000041554 | CW0000041554 | S0100010066 | EMAIL | Public Comment | julie.muskat@students.dominican.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041554.pdf |
| CW0000041555 | CW0000041555 | S0100010067 | EMAIL | Public Comment | lounar@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041555.pdf |
| CW0000041556 | CW0000041556 | S0100010068 | EMAIL | Public Comment | writenewsongs@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041556.pdf |
| CW0000041557 | CW0000041557 | S0100010069 | EMAIL | Public Comment | michaelmmcguire@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041557.pdf |
| CW0000041558 | CW0000041558 | S0100010070 | EMAIL | Public Comment | stephenjohnson@pol.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041558.pdf |
| CW0000041559 | CW0000041559 | S0100010071 | EMAIL | Public Comment | bblomerth@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041559.pdf |
| CW0000041560 | CW0000041560 | S0100010072 | EMAIL | Public Comment | becomingb@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041560.pdf |
| CW0000041561 | CW0000041561 | S0100010073 | EMAIL | Public Comment | mmmminny@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041561.pdf |
| CW0000041562 | CW0000041562 | S0100010074 | EMAIL | Public Comment | cgraham@teleport.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041562.pdf |
| CW0000041563 | CW0000041563 | S0100010075 | EMAIL | Public Comment | NYCElite18@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041563.pdf |
| CW0000041564 | CW0000041564 | S0100010076 | EMAIL | Public Comment | han.li@yale.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041564.pdf |
| CW0000041565 | CW0000041565 | S0100010077 | EMAIL | Public Comment | toescrool@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041565.pdf |
| CW0000041566 | CW0000041566 | S0100010078 | EMAIL | Public Comment | eba@plmw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041566.pdf |
| CW0000041567 | CW0000041567 | S0100010079 | EMAIL | Public Comment | peterlyn@aapt.net.au | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041567.pdf |
| CW0000041568 | CW0000041568 | S0100010080 | EMAIL | Public Comment | ALIIHOMEINSPECT@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000041568.pdf |
| CW0000041569 | CW0000041569 | S0100015237 | EMAIL | Public Comment | scottpyron@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/16/2008 | 1 | CW0000041569.pdf |
| CW0000041570 | CW0000041570 | S0100009357 | EMAIL | Public Comment | gobabygo_gt@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041570.pdf |
| CW0000041571 | CW0000041571 | S0100009358 | EMAIL | Public Comment | bricki33@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041571.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041572 | CW0000041572 | S0100009359 | EMAIL | Public Comment | sharon@bouma-holtrop.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041572.pdf |
| CW0000041573 | CW0000041573 | S0100009360 | EMAIL | Public Comment | katharine.jenkinsdavis@maine.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041573.pdf |
| CW0000041574 | CW0000041574 | S0100009361 | EMAIL | Public Comment | eslsl@langate.gsu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041574.pdf |
| CW0000041575 | CW0000041575 | S0100009362 | EMAIL | Public Comment | chase.ryan.warford@us.army.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041575.pdf |
| CW0000041576 | CW0000041576 | S0100009363 | EMAIL | Public Comment | Norastelmos@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041576.pdf |
| CW0000041577 | CW0000041577 | S0100009364 | EMAIL | Public Comment | chase.ryan.warford@us.army.mil | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041577.pdf |
| CW0000041578 | CW0000041578 | S0100009365 | EMAIL | Public Comment | angelcoffee24@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041578.pdf |
| CW0000041579 | CW0000041579 | S0100009366 | EMAIL | Public Comment | marymiho.finley@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041579.pdf |
| CW0000041580 | CW0000041580 | S0100009367 | EMAIL | Public Comment | silverdragon05@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041580.pdf |
| CW0000041581 | CW0000041581 | S0100009368 | EMAIL | Public Comment | sarahsdrake@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041581.pdf |
| CW0000041582 | CW0000041582 | S0100009369 | EMAIL | Public Comment | lydryan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041582.pdf |
| CW0000041583 | CW0000041583 | S0100009370 | EMAIL | Public Comment | mgbljb@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041583.pdf |
| CW0000041584 | CW0000041584 | S0100009747 | EMAIL | Public Comment | jozi06@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041584.pdf |
| CW0000041585 | CW0000041585 | S0100009748 | EMAIL | Public Comment | christinekenton@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041585.pdf |
| CW0000041586 | CW0000041586 | S0100009750 | EMAIL | Public Comment | PJ0722@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041586.pdf |
| CW0000041587 | CW0000041587 | S0100009751 | EMAIL | Public Comment | Ari5005@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041587.pdf |
| CW0000041588 | CW0000041588 | S0100009752 | EMAIL | Public Comment | potterbuilding@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041588.pdf |
| CW0000041589 | CW0000041589 | S0100009753 | EMAIL | Public Comment | Ari5005@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041589.pdf |
| CW0000041590 | CW0000041590 | S0100009754 | EMAIL | Public Comment | jujube1@wildmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041590.pdf |
| CW0000041591 | CW0000041591 | S0100009755 | EMAIL | Public Comment | hcpikas@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041591.pdf |
| CW0000041592 | CW0000041592 | S0100009756 | EMAIL | Public Comment | sandysings@rcn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041592.pdf |
| CW0000041593 | CW0000041593 | S0100009757 | EMAIL | Public Comment | vanillaface101@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041593.pdf |
| CW0000041594 | CW0000041594 | S0100009758 | EMAIL | Public Comment | dkozarsky@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041594.pdf |
| CW0000041595 | CW0000041595 | S0100009759 | EMAIL | Public Comment | lawlerkevin@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041595.pdf |
| CW0000041596 | CW0000041596 | S0100009760 | EMAIL | Public Comment | TOBY925@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041596.pdf |
| CW0000041597 | CW0000041597 | S0100009761 | EMAIL | Public Comment | dband@dbandart.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000041597.pdf |
| CW0000041598 | CW0000041598 | S0100009344 | EMAIL | Public Comment | alesh71@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041598.pdf |
| CW0000041599 | CW0000041599 | S0100009345 | EMAIL | Public Comment | teachercjcraig@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041599.pdf |
| CW0000041600 | CW0000041600 | S0100009346 | EMAIL | Public Comment | debred@rfsd.k12.co.us | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041600.pdf |
| CW0000041601 | CW0000041601 | S0100009347 | EMAIL | Public Comment | mthomas@assumption.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041601.pdf |
| CW0000041602 | CW0000041602 | S0100009348 | EMAIL | Public Comment | bettywolfson@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041602.pdf |
| CW0000041603 | CW0000041603 | S0100009349 | EMAIL | Public Comment | u_m3barbosa@umassd.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041603.pdf |
| CW0000041604 | CW0000041604 | S0100009350 | EMAIL | Public Comment | judyterry05@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041604.pdf |
| CW0000041605 | CW0000041605 | S0100009351 | EMAIL | Public Comment | aleksandrkipp@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041605.pdf |
| CW0000041606 | CW0000041606 | S0100009352 | EMAIL | Public Comment | dkm7887@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041606.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----------|----|----|-----------|
| CW0000041607 | CW0000041607 | S0100009353 | EMAIL | Public Comment | sholtrop@huntington.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041607.pdf |
| CW0000041608 | CW0000041608 | S0100009354 | EMAIL | Public Comment | simple.snapshot@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041608.pdf |
| CW0000041609 | CW0000041609 | S0100009355 | EMAIL | Public Comment | thimblekiss@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041609.pdf |
| CW0000041610 | CW0000041610 | S0100009356 | EMAIL | Public Comment | schu0276@umn.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041610.pdf |
| CW0000041611 | CW0000041611 | S0100009729 | EMAIL | Public Comment | erik.roth@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041611.pdf |
| CW0000041612 | CW0000041612 | S0100009733 | EMAIL | Public Comment | roehrwendy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041612.pdf |
| CW0000041613 | CW0000041613 | S0100009734 | EMAIL | Public Comment | sand@ohio.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041613.pdf |
| CW0000041614 | CW0000041614 | S0100009735 | EMAIL | Public Comment | Angelo.Garcia@mssm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041614.pdf |
| CW0000041615 | CW0000041615 | S0100009736 | EMAIL | Public Comment | eco_ouapiti@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041615.pdf |
| CW0000041616 | CW0000041616 | S0100009739 | EMAIL | Public Comment | jeybainthepath@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041616.pdf |
| CW0000041617 | CW0000041617 | S0100009740 | EMAIL | Public Comment | dmassado@att.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041617.pdf |
| CW0000041618 | CW0000041618 | S0100009741 | EMAIL | Public Comment | azvirago@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041618.pdf |
| CW0000041619 | CW0000041619 | S0100009742 | EMAIL | Public Comment | azvirago@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041619.pdf |
| CW0000041620 | CW0000041620 | S0100009743 | EMAIL | Public Comment | PK_IN_PDX@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041620.pdf |
| CW0000041621 | CW0000041621 | S0100009744 | EMAIL | Public Comment | blessedunrest@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041621.pdf |
| CW0000041622 | CW0000041622 | S0100009745 | EMAIL | Public Comment | honeysucklebarb@care2.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041622.pdf |
| CW0000041623 | CW0000041623 | S0100009781 | EMAIL | Public Comment | mef2115@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041623.pdf |
| CW0000041624 | CW0000041624 | S0100009784 | EMAIL | Public Comment | jderzon@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041624.pdf |
| CW0000041625 | CW0000041625 | S0100009785 | EMAIL | Public Comment | dkeyser138@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041625.pdf |
| CW0000041626 | CW0000041626 | S0100009786 | EMAIL | Public Comment | amyhastie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041626.pdf |
| CW0000041627 | CW0000041627 | S0100009787 | EMAIL | Public Comment | j9ragucci@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041627.pdf |
| CW0000041628 | CW0000041628 | S0100009788 | EMAIL | Public Comment | lisaelenia@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041628.pdf |
| CW0000041629 | CW0000041629 | S0100009789 | EMAIL | Public Comment | jimmy@bouma-holtrop.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041629.pdf |
| CW0000041630 | CW0000041630 | S0100009790 | EMAIL | Public Comment | chlowen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041630.pdf |
| CW0000041631 | CW0000041631 | S0100009791 | EMAIL | Public Comment | ttietjen515@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041631.pdf |
| CW0000041632 | CW0000041632 | S0100009792 | EMAIL | Public Comment | mekantz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041632.pdf |
| CW0000041633 | CW0000041633 | S0100009861 | EMAIL | Public Comment | gblume@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041633.pdf |
| CW0000041634 | CW0000041634 | S0100009862 | EMAIL | Public Comment | patti_holmes@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041634.pdf |
| CW0000041635 | CW0000041635 | S0100009865 | EMAIL | Public Comment | seriugam@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041635.pdf |
| CW0000041636 | CW0000041636 | S0100009866 | EMAIL | Public Comment | ecarey@friendscentral.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041636.pdf |
| CW0000041637 | CW0000041637 | S0100009867 | EMAIL | Public Comment | bruceb@fgcquaker.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041637.pdf |
| CW0000041638 | CW0000041638 | S0100009868 | EMAIL | Public Comment | kiwiluv57@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041638.pdf |
| CW0000041639 | CW0000041639 | S0100009869 | EMAIL | Public Comment | kpeterson@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041639.pdf |
| CW0000041640 | CW0000041640 | S0100009870 | EMAIL | Public Comment | macac@swcp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041640.pdf |
| CW0000041641 | CW0000041641 | S0100009871 | EMAIL | Public Comment | BTMOSAIC@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041641.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041642 | CW0000041642 | S0100009948 | EMAIL | Public Comment | crmcglone@moose-mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041642.pdf |
| CW0000041643 | CW0000041643 | S0100010932 | EMAIL | Public Comment | protonboy1@aim.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041643.pdf |
| CW0000041644 | CW0000041644 | S0100010962 | EMAIL | Public Comment | jumppingbeans@wildmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041644.pdf |
| CW0000041645 | CW0000041645 | S0100010963 | EMAIL | Public Comment | carl.adair@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041645.pdf |
| CW0000041646 | CW0000041646 | S0100010964 | EMAIL | Public Comment | LizAbramek@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041646.pdf |
| CW0000041647 | CW0000041647 | S0100010965 | EMAIL | Public Comment | janec724@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041647.pdf |
| CW0000041648 | CW0000041648 | S0100010966 | EMAIL | Public Comment | kivic@westelcom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041648.pdf |
| CW0000041649 | CW0000041649 | S0100010967 | EMAIL | Public Comment | betty.wright.ir@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041649.pdf |
| CW0000041650 | CW0000041650 | S0100010968 | EMAIL | Public Comment | khiler2@mail.rochester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041650.pdf |
| CW0000041651 | CW0000041651 | S0100010969 | EMAIL | Public Comment | dixielien@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041651.pdf |
| CW0000041652 | CW0000041652 | S0100010970 | EMAIL | Public Comment | crawford@stu.beloit.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041652.pdf |
| CW0000041653 | CW0000041653 | S0100010971 | EMAIL | Public Comment | runner7254327@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041653.pdf |
| CW0000041654 | CW0000041654 | S0100010972 | EMAIL | Public Comment | annalisekjolhed@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041654.pdf |
| CW0000041655 | CW0000041655 | S0100010973 | EMAIL | Public Comment | parise@mohawk.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041655.pdf |
| CW0000041656 | CW0000041656 | S0100010975 | EMAIL | Public Comment | alyciamacy@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041656.pdf |
| CW0000041657 | CW0000041657 | S0100010976 | EMAIL | Public Comment | allstarmee@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041657.pdf |
| CW0000041658 | CW0000041658 | S0100010977 | EMAIL | Public Comment | arubinof@mail.rochester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041658.pdf |
| CW0000041659 | CW0000041659 | S0100010978 | EMAIL | Public Comment | vancew@npgcable.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041659.pdf |
| CW0000041660 | CW0000041660 | S0100010979 | EMAIL | Public Comment | cjgrayy@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041660.pdf |
| CW0000041661 | CW0000041661 | S0100010980 | EMAIL | Public Comment | kgust11@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041661.pdf |
| CW0000041662 | CW0000041662 | S0100010981 | EMAIL | Public Comment | paulw@beld.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041662.pdf |
| CW0000041663 | CW0000041663 | S0100010983 | EMAIL | Public Comment | Rburns206@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041663.pdf |
| CW0000041664 | CW0000041664 | S0100010984 | EMAIL | Public Comment | ejdenaro@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041664.pdf |
| CW0000041665 | CW0000041665 | S0100010985 | EMAIL | Public Comment | jdenaro@mvnhealth.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041665.pdf |
| CW0000041666 | CW0000041666 | S0100010986 | EMAIL | Public Comment | vgciaramitaro@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041666.pdf |
| CW0000041667 | CW0000041667 | S0100010987 | EMAIL | Public Comment | kenkizer@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041667.pdf |
| CW0000041668 | CW0000041668 | S0100010988 | EMAIL | Public Comment | libbie1022@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041668.pdf |
| CW0000041669 | CW0000041669 | S0100011077 | EMAIL | Public Comment | pbuck@his.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041669.pdf |
| CW0000041670 | CW0000041670 | S0100011106 | EMAIL | Public Comment | suzcohen@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041670.pdf |
| CW0000041671 | CW0000041671 | S0100011107 | EMAIL | Public Comment | ljpeet@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041671.pdf |
| CW0000041672 | CW0000041672 | S0100011108 | EMAIL | Public Comment | p_LANCASTER@COX.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041672.pdf |
| CW0000041673 | CW0000041673 | S0100011110 | EMAIL | Public Comment | 4merrils@maine.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041673.pdf |
| CW0000041674 | CW0000041674 | S0100011111 | EMAIL | Public Comment | boberrm@cs.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041674.pdf |
| CW0000041675 | CW0000041675 | S0100011112 | EMAIL | Public Comment | kdathome@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041675.pdf |
| CW0000041676 | CW0000041676 | S0100011113 | EMAIL | Public Comment | anton316@iowatelecom.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041676.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041677 | CW0000041677 | S0100011114 | EMAIL | Public Comment | goddess_of_mannequins@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041677.pdf |
| CW0000041678 | CW0000041678 | S0100011115 | EMAIL | Public Comment | cfoc317@optonline.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041678.pdf |
| CW0000041679 | CW0000041679 | S0100011116 | EMAIL | Public Comment | apalmieri_ot@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041679.pdf |
| CW0000041680 | CW0000041680 | S0100011117 | EMAIL | Public Comment | thebodystop@peacemail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041680.pdf |
| CW0000041681 | CW0000041681 | S0100011118 | EMAIL | Public Comment | elkor@redshift.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041681.pdf |
| CW0000041682 | CW0000041682 | S0100011119 | EMAIL | Public Comment | DDDUNLAP@BELLSOUTH.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041682.pdf |
| CW0000041683 | CW0000041683 | S0100011120 | EMAIL | Public Comment | mpaterra@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000041683.pdf |
| CW0000041684 | CW0000041684 | S0100010933 | EMAIL | Public Comment | ullieemigh@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041684.pdf |
| CW0000041685 | CW0000041685 | S0100010938 | EMAIL | Public Comment | louisect@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041685.pdf |
| CW0000041686 | CW0000041686 | S0100010939 | EMAIL | Public Comment | remicks@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041686.pdf |
| CW0000041687 | CW0000041687 | S0100010941 | EMAIL | Public Comment | ezlawless@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041687.pdf |
| CW0000041688 | CW0000041688 | S0100010942 | EMAIL | Public Comment | erekalper@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041688.pdf |
| CW0000041689 | CW0000041689 | S0100010943 | EMAIL | Public Comment | brendajoe@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041689.pdf |
| CW0000041690 | CW0000041690 | S0100010944 | EMAIL | Public Comment | simasoft@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041690.pdf |
| CW0000041691 | CW0000041691 | S0100010945 | EMAIL | Public Comment | snydeone@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041691.pdf |
| CW0000041692 | CW0000041692 | S0100010946 | EMAIL | Public Comment | jfnev@comcast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041692.pdf |
| CW0000041693 | CW0000041693 | S0100010947 | EMAIL | Public Comment | angela.desmond@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041693.pdf |
| CW0000041694 | CW0000041694 | S0100010948 | EMAIL | Public Comment | jgibsondesigns@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041694.pdf |
| CW0000041695 | CW0000041695 | S0100010949 | EMAIL | Public Comment | dmstout@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041695.pdf |
| CW0000041696 | CW0000041696 | S0100010950 | EMAIL | Public Comment | Apodaca_C18@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041696.pdf |
| CW0000041697 | CW0000041697 | S0100010951 | EMAIL | Public Comment | myjunkemail.jen@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041697.pdf |
| CW0000041698 | CW0000041698 | S0100010952 | EMAIL | Public Comment | dsevery@ffpir.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041698.pdf |
| CW0000041699 | CW0000041699 | S0100010953 | EMAIL | Public Comment | alms@folly.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041699.pdf |
| CW0000041700 | CW0000041700 | S0100010954 | EMAIL | Public Comment | tsunlakee@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041700.pdf |
| CW0000041701 | CW0000041701 | S0100010955 | EMAIL | Public Comment | connorwood@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041701.pdf |
| CW0000041702 | CW0000041702 | S0100010956 | EMAIL | Public Comment | pat7700@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041702.pdf |
| CW0000041703 | CW0000041703 | S0100010957 | EMAIL | Public Comment | westcottmr@corning.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041703.pdf |
| CW0000041704 | CW0000041704 | S0100010958 | EMAIL | Public Comment | meshomasicman@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041704.pdf |
| CW0000041705 | CW0000041705 | S0100010959 | EMAIL | Public Comment | mcassidy@mail.rochester.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041705.pdf |
| CW0000041706 | CW0000041706 | S0100010960 | EMAIL | Public Comment | hhenning@suscom-maine.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041706.pdf |
| CW0000041707 | CW0000041707 | S0100010961 | EMAIL | Public Comment | beeline3@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041707.pdf |
| CW0000041708 | CW0000041708 | S0100011095 | EMAIL | Public Comment | jonharris1029@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041708.pdf |
| CW0000041709 | CW0000041709 | S0100011096 | EMAIL | Public Comment | nanvernon@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041709.pdf |
| CW0000041710 | CW0000041710 | S0100011097 | EMAIL | Public Comment | meleahchamberlain@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041710.pdf |
| CW0000041711 | CW0000041711 | S0100011098 | EMAIL | Public Comment | tommibobby@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041711.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041712 | CW0000041712 | S0100011099 | EMAIL | Public Comment | voltairescorvette@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041712.pdf |
| CW0000041713 | CW0000041713 | S0100011100 | EMAIL | Public Comment | bromich@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041713.pdf |
| CW0000041714 | CW0000041714 | S0100011101 | EMAIL | Public Comment | sucher@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041714.pdf |
| CW0000041715 | CW0000041715 | S0100011102 | EMAIL | Public Comment | ART.ALCHEMY@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041715.pdf |
| CW0000041716 | CW0000041716 | S0100011103 | EMAIL | Public Comment | nicstew@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041716.pdf |
| CW0000041717 | CW0000041717 | S0100011104 | EMAIL | Public Comment | caliparadise16@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041717.pdf |
| CW0000041718 | CW0000041718 | S0100011105 | EMAIL | Public Comment | QUESTION.MARK@VERIZON.NET | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000041718.pdf |
| CW0000041719 | CW0000041719 | S0100010934 | EMAIL | Public Comment | email.july@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041719.pdf |
| CW0000041720 | CW0000041720 | S0100010935 | EMAIL | Public Comment | jillenslow@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041720.pdf |
| CW0000041721 | CW0000041721 | S0100010936 | EMAIL | Public Comment | vemur516a@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041721.pdf |
| CW0000041722 | CW0000041722 | S0100011076 | EMAIL | Public Comment | jglass1@tulane.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041722.pdf |
| CW0000041723 | CW0000041723 | S0100011088 | EMAIL | Public Comment | natale94@students.rowan.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041723.pdf |
| CW0000041724 | CW0000041724 | S0100011089 | EMAIL | Public Comment | crmcglone@moose-mail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041724.pdf |
| CW0000041725 | CW0000041725 | S0100011090 | EMAIL | Public Comment | vfbelanger@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041725.pdf |
| CW0000041726 | CW0000041726 | S0100011091 | EMAIL | Public Comment | riverglen2816@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041726.pdf |
| CW0000041727 | CW0000041727 | S0100011092 | EMAIL | Public Comment | araya-sol@charter.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041727.pdf |
| CW0000041728 | CW0000041728 | S0100011093 | EMAIL | Public Comment | breezyweez@peacemail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041728.pdf |
| CW0000041729 | CW0000041729 | S0100011094 | EMAIL | Public Comment | jackendino@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000041729.pdf |
| CW0000041730 | CW0000041730 | S0100015236 | EMAIL | Public Comment | johannamaryhosking@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/1/2008 | 1 | CW0000041730.pdf |
| CW0000041731 | CW0000041731 | S0100013520 | EMAIL | Public Comment | rubythea@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000041731.pdf |
| CW0000041732 | CW0000041732 | S0100013521 | EMAIL | Public Comment | adamanta_whitfoot@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000041732.pdf |
| CW0000041733 | CW0000041733 | S0100013522 | EMAIL | Public Comment | luischinchilla59@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000041733.pdf |
| CW0000041734 | CW0000041734 | S0100013519 | EMAIL | Public Comment | egraves@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000041734.pdf |
| CW0000041735 | CW0000041735 | S0100013516 | EMAIL | Public Comment | gretchen.overholtzer@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000041735.pdf |
| CW0000041736 | CW0000041736 | S0100013517 | EMAIL | Public Comment | janepusch@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000041736.pdf |
| CW0000041737 | CW0000041737 | S0100013518 | EMAIL | Public Comment | dbdfvasvsas@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000041737.pdf |
| CW0000041738 | CW0000041738 | S0100013513 | EMAIL | Public Comment | grossmah@ummhc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000041738.pdf |
| CW0000041739 | CW0000041739 | S0100013514 | EMAIL | Public Comment | kristine@imaginestudios.org | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000041739.pdf |
| CW0000041740 | CW0000041740 | S0100013515 | EMAIL | Public Comment | nanwll@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000041740.pdf |
| CW0000041741 | CW0000041741 | S0100013523 | EMAIL | Public Comment | Wenwe26@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000041741.pdf |
| CW0000041742 | CW0000041742 | S0100012524 | EMAIL | Public Comment | seantsarah@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000041742.pdf |
| CW0000041743 | CW0000041743 | S0100012546 | EMAIL | Public Comment | serendip4@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000041743.pdf |
| CW0000041744 | CW0000041744 | S0100011732 | EMAIL | Public Comment | Dawn Stanger <upsyours@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041744.pdf |
| CW0000041745 | CW0000041745 | S0100011943 | EMAIL | Public Comment | Margaret Bartenhagen <pelbar@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041745.pdf |
| CW0000041746 | CW0000041746 | S0100011945 | EMAIL | Public Comment | Howard Michaelson <vpirg@suncatchervt.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041746.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041747 | CW0000041747 | S0100011955 | EMAIL | Public Comment | Iris Banks <iris97@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041747.pdf |
| CW0000041748 | CW0000041748 | S0100011975 | EMAIL | Public Comment | John Sommer <jsommer@together.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041748.pdf |
| CW0000041749 | CW0000041749 | S0100011976 | EMAIL | Public Comment | Brent Mahan <thenerb69@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041749.pdf |
| CW0000041750 | CW0000041750 | S0100011978 | EMAIL | Public Comment | Michael Bleau <m.bleau.fhl@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041750.pdf |
| CW0000041751 | CW0000041751 | S0100011979 | EMAIL | Public Comment | Daniel Fine <dancar.fine@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041751.pdf |
| CW0000041752 | CW0000041752 | S0100012076 | EMAIL | Public Comment | Virginia Clarke <vclarke@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041752.pdf |
| CW0000041753 | CW0000041753 | S0100012077 | EMAIL | Public Comment | Brett Tofel <btofel@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041753.pdf |
| CW0000041754 | CW0000041754 | S0100012078 | EMAIL | Public Comment | Ann and Tom Doubleday <doubleday.family@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041754.pdf |
| CW0000041755 | CW0000041755 | S0100012079 | EMAIL | Public Comment | Janii Peterson <loomdance@madriver.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041755.pdf |
| CW0000041756 | CW0000041756 | S0100012080 | EMAIL | Public Comment | Robert Burroughs <boburoz@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041756.pdf |
| CW0000041757 | CW0000041757 | S0100012081 | EMAIL | Public Comment | Louis Cox <louis@peaceforearth.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041757.pdf |
| CW0000041758 | CW0000041758 | S0100012082 | EMAIL | Public Comment | ROBERT nahabedian <musicwleb@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041758.pdf |
| CW0000041759 | CW0000041759 | S0100012083 | EMAIL | Public Comment | David Riester <driester@us.ibm.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041759.pdf |
| CW0000041760 | CW0000041760 | S0100012084 | EMAIL | Public Comment | John Blittersdorf <cvsolar@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041760.pdf |
| CW0000041761 | CW0000041761 | S0100012085 | EMAIL | Public Comment | Carol Walker <crone2@together.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041761.pdf |
| CW0000041762 | CW0000041762 | S0100012086 | EMAIL | Public Comment | Pearse Corcoran <pearse.corcoran@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041762.pdf |
| CW0000041763 | CW0000041763 | S0100012087 | EMAIL | Public Comment | Wayne Michaud <wmichaud@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041763.pdf |
| CW0000041764 | CW0000041764 | S0100012088 | EMAIL | Public Comment | William Calfee <bcalfee@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041764.pdf |
| CW0000041765 | CW0000041765 | S0100012089 | EMAIL | Public Comment | David Ward <dward@norwich.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041765.pdf |
| CW0000041766 | CW0000041766 | S0100012090 | EMAIL | Public Comment | drew HUDSON <greenmtndrew@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041766.pdf |
| CW0000041767 | CW0000041767 | S0100012091 | EMAIL | Public Comment | Marcia Bourne <justmart2@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041767.pdf |
| CW0000041768 | CW0000041768 | S0100012092 | EMAIL | Public Comment | Debra Kobus <debra.kobus@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041768.pdf |
| CW0000041769 | CW0000041769 | S0100012093 | EMAIL | Public Comment | M. Lerna <lerna@ireland.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041769.pdf |
| CW0000041770 | CW0000041770 | S0100012094 | EMAIL | Public Comment | Harriet Szanto <piszant@pshift.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041770.pdf |
| CW0000041771 | CW0000041771 | S0100012095 | EMAIL | Public Comment | Matthew Katinsky <mkatinsky@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041771.pdf |
| CW0000041772 | CW0000041772 | S0100012096 | EMAIL | Public Comment | Karen Spach <karenspach@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041772.pdf |
| CW0000041773 | CW0000041773 | S0100012097 | EMAIL | Public Comment | John Ungerleider <john.ungerleider@sit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041773.pdf |
| CW0000041774 | CW0000041774 | S0100012098 | EMAIL | Public Comment | Brendan O'Brien <toaster393@htmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041774.pdf |
| CW0000041775 | CW0000041775 | S0100012099 | EMAIL | Public Comment | Elisabeth Russell <lrussell@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041775.pdf |
| CW0000041776 | CW0000041776 | S0100012100 | EMAIL | Public Comment | Gerald Geier <jerrygeier@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041776.pdf |
| CW0000041777 | CW0000041777 | S0100012101 | EMAIL | Public Comment | John Chard <chard@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041777.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041778 | CW0000041778 | S0100012102 | EMAIL | Public Comment | John & Cynthia Jackson <pndragon@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041778.pdf |
| CW0000041779 | CW0000041779 | S0100012103 | EMAIL | Public Comment | Cynthia Pease <vtstratton@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041779.pdf |
| CW0000041780 | CW0000041780 | S0100012104 | EMAIL | Public Comment | Jennifer Chiodo <jennifer@cx-assoc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041780.pdf |
| CW0000041781 | CW0000041781 | S0100012105 | EMAIL | Public Comment | Sally Duston <sduston@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041781.pdf |
| CW0000041782 | CW0000041782 | S0100012106 | EMAIL | Public Comment | Chuck Webb <chuckwebb1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041782.pdf |
| CW0000041783 | CW0000041783 | S0100012107 | EMAIL | Public Comment | Brenda Neil <bneil06@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041783.pdf |
| CW0000041784 | CW0000041784 | S0100012108 | EMAIL | Public Comment | Ben Powell <bman08@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041784.pdf |
| CW0000041785 | CW0000041785 | S0100012109 | EMAIL | Public Comment | Elizabeth Williams <laladust@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041785.pdf |
| CW0000041786 | CW0000041786 | S0100012110 | EMAIL | Public Comment | Lisa Laverty <lisalaverty@timelesstapestries.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041786.pdf |
| CW0000041787 | CW0000041787 | S0100012111 | EMAIL | Public Comment | Linda Fishell <knlfishell@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041787.pdf |
| CW0000041788 | CW0000041788 | S0100012112 | EMAIL | Public Comment | Sr.Joanne LaFreniere <joannelafreniere@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041788.pdf |
| CW0000041789 | CW0000041789 | S0100012113 | EMAIL | Public Comment | Robert Howard <bhoward-440@comcst.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041789.pdf |
| CW0000041790 | CW0000041790 | S0100012114 | EMAIL | Public Comment | Mac Lore <maclore333@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041790.pdf |
| CW0000041791 | CW0000041791 | S0100012115 | EMAIL | Public Comment | Emily Beattie <embeattie2003@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041791.pdf |
| CW0000041792 | CW0000041792 | S0100012116 | EMAIL | Public Comment | Peter Lackowski <petervt@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041792.pdf |
| CW0000041793 | CW0000041793 | S0100012117 | EMAIL | Public Comment | Donna Gray <donnagrayvt@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041793.pdf |
| CW0000041794 | CW0000041794 | S0100012118 | EMAIL | Public Comment | Jan Sandman <jansandman@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041794.pdf |
| CW0000041795 | CW0000041795 | S0100012119 | EMAIL | Public Comment | Ken Bagstad <kbagstad@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041795.pdf |
| CW0000041796 | CW0000041796 | S0100012120 | EMAIL | Public Comment | Delinda Syne <dindytoo@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041796.pdf |
| CW0000041797 | CW0000041797 | S0100012121 | EMAIL | Public Comment | Kerry Malloy <keeryn@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041797.pdf |
| CW0000041798 | CW0000041798 | S0100012122 | EMAIL | Public Comment | Ed Dombroski <edski35@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041798.pdf |
| CW0000041799 | CW0000041799 | S0100012123 | EMAIL | Public Comment | Resa Williamson <resawill@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041799.pdf |
| CW0000041800 | CW0000041800 | S0100012124 | EMAIL | Public Comment | Richard Kerchner <rskersch@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041800.pdf |
| CW0000041801 | CW0000041801 | S0100012125 | EMAIL | Public Comment | Susan Dunning <susandunning@tds.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041801.pdf |
| CW0000041802 | CW0000041802 | S0100012126 | EMAIL | Public Comment | gary richter <garyr@garmontusa.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041802.pdf |
| CW0000041803 | CW0000041803 | S0100012127 | EMAIL | Public Comment | Elinor Yahm <ehyahm@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041803.pdf |
| CW0000041804 | CW0000041804 | S0100012128 | EMAIL | Public Comment | Eileen Lanza <jlboomer@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041804.pdf |
| CW0000041805 | CW0000041805 | S0100012129 | EMAIL | Public Comment | Selma Milchen <sbmilchen@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041805.pdf |
| CW0000041806 | CW0000041806 | S0100012130 | EMAIL | Public Comment | Don Post <dpost@stowevt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041806.pdf |
| CW0000041807 | CW0000041807 | S0100012131 | EMAIL | Public Comment | Tim White <tim@timwhite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041807.pdf |
| CW0000041808 | CW0000041808 | S0100012132 | EMAIL | Public Comment | Corinne Almquist <corinne.almquist@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041808.pdf |
| CW0000041809 | CW0000041809 | S0100012133 | EMAIL | Public Comment | Ann Ross <ajross@shoreham.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041809.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041810 | CW0000041810 | S0100012134 | EMAIL | Public Comment | Lewis Franco <lewis@lewisfranco.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041810.pdf |
| CW0000041811 | CW0000041811 | S0100012135 | EMAIL | Public Comment | Jody Pettersen <jodypettersen@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041811.pdf |
| CW0000041812 | CW0000041812 | S0100012136 | EMAIL | Public Comment | Pat O'Brien <rsbkp@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041812.pdf |
| CW0000041813 | CW0000041813 | S0100012137 | EMAIL | Public Comment | Dave Rivers <dfrivers@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041813.pdf |
| CW0000041814 | CW0000041814 | S0100012138 | EMAIL | Public Comment | Kristen Gage <kristengage@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041814.pdf |
| CW0000041815 | CW0000041815 | S0100012139 | EMAIL | Public Comment | Elizabeth Pidgeon <elizapidgeon@shoreham.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041815.pdf |
| CW0000041816 | CW0000041816 | S0100012140 | EMAIL | Public Comment | Sheridan Bishop <shbishop@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041816.pdf |
| CW0000041817 | CW0000041817 | S0100012141 | EMAIL | Public Comment | Wendy Jenkins <wendy.jenkins@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041817.pdf |
| CW0000041818 | CW0000041818 | S0100012142 | EMAIL | Public Comment | Larry Plesent <larry@vtsoap.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041818.pdf |
| CW0000041819 | CW0000041819 | S0100012143 | EMAIL | Public Comment | John Brodhead <brodhead@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041819.pdf |
| CW0000041820 | CW0000041820 | S0100012144 | EMAIL | Public Comment | carol birdsall <danb@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041820.pdf |
| CW0000041821 | CW0000041821 | S0100012145 | EMAIL | Public Comment | John Owen <jrowen1@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041821.pdf |
| CW0000041822 | CW0000041822 | S0100012146 | EMAIL | Public Comment | Robert Thomsen <haydenvt@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041822.pdf |
| CW0000041823 | CW0000041823 | S0100012147 | EMAIL | Public Comment | Betsy Eldredge <betsy.eldredge@dartmouth.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041823.pdf |
| CW0000041824 | CW0000041824 | S0100012148 | EMAIL | Public Comment | Chris Hancock <ch@media.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041824.pdf |
| CW0000041825 | CW0000041825 | S0100012149 | EMAIL | Public Comment | Abijah Reed <abijah@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041825.pdf |
| CW0000041826 | CW0000041826 | S0100012150 | EMAIL | Public Comment | Brian Manning <luckyy@luckyy.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041826.pdf |
| CW0000041827 | CW0000041827 | S0100012151 | EMAIL | Public Comment | Clay Turnbull <turnbull@together.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041827.pdf |
| CW0000041828 | CW0000041828 | S0100012152 | EMAIL | Public Comment | Tessa Anders <tessaanders@ecowizards.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041828.pdf |
| CW0000041829 | CW0000041829 | S0100012153 | EMAIL | Public Comment | Iona McAulay <iona.mcaulay@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041829.pdf |
| CW0000041830 | CW0000041830 | S0100012154 | EMAIL | Public Comment | fran renaud <farenaud@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041830.pdf |
| CW0000041831 | CW0000041831 | S0100012155 | EMAIL | Public Comment | Carrie Towle <carrieleevt@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041831.pdf |
| CW0000041832 | CW0000041832 | S0100012156 | EMAIL | Public Comment | Michael Ambrose <mwambrose@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041832.pdf |
| CW0000041833 | CW0000041833 | S0100012157 | EMAIL | Public Comment | Rachel Kingsley <rkingsle@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041833.pdf |
| CW0000041834 | CW0000041834 | S0100012158 | EMAIL | Public Comment | Ann Owen <annowen.pub@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041834.pdf |
| CW0000041835 | CW0000041835 | S0100012159 | EMAIL | Public Comment | Elaine Curry-Smithson <ecurry@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041835.pdf |
| CW0000041836 | CW0000041836 | S0100012160 | EMAIL | Public Comment | Sarah Williamson <jubileefarm@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041836.pdf |
| CW0000041837 | CW0000041837 | S0100012161 | EMAIL | Public Comment | Joshua Sattely <jsattely@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041837.pdf |
| CW0000041838 | CW0000041838 | S0100012162 | EMAIL | Public Comment | Steve Buker <surfnturf@madriver.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041838.pdf |
| CW0000041839 | CW0000041839 | S0100012163 | EMAIL | Public Comment | Barbara Wynroth <bwynroth@lycos.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041839.pdf |
| CW0000041840 | CW0000041840 | S0100012164 | EMAIL | Public Comment | Bernadette Rose <dulcimer2001@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041840.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041841 | CW0000041841 | S0100012165 | EMAIL | Public Comment | Ann Lipsitt <alipsitt@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041841.pdf |
| CW0000041842 | CW0000041842 | S0100012166 | EMAIL | Public Comment | Maureen Seivwright <moseivwright@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041842.pdf |
| CW0000041843 | CW0000041843 | S0100012167 | EMAIL | Public Comment | Judith Tharinger <jude33@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041843.pdf |
| CW0000041844 | CW0000041844 | S0100012169 | EMAIL | Public Comment | Robert Kidd <evolvingpeace@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041844.pdf |
| CW0000041845 | CW0000041845 | S0100012170 | EMAIL | Public Comment | Kate Crowe <crowekate@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041845.pdf |
| CW0000041846 | CW0000041846 | S0100012172 | EMAIL | Public Comment | John Lewis <jellbelltell@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041846.pdf |
| CW0000041847 | CW0000041847 | S0100012173 | EMAIL | Public Comment | Robert Barry Genzlinger <barrygenz@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041847.pdf |
| CW0000041848 | CW0000041848 | S0100012175 | EMAIL | Public Comment | Blanka Moore <moore@champlain.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041848.pdf |
| CW0000041849 | CW0000041849 | S0100012179 | EMAIL | Public Comment | heather curtis <heathercurtis@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041849.pdf |
| CW0000041850 | CW0000041850 | S0100012523 | EMAIL | Public Comment | cfr_cp@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041850.pdf |
| CW0000041851 | CW0000041851 | S0100012525 | EMAIL | Public Comment | zanyzear@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041851.pdf |
| CW0000041852 | CW0000041852 | S0100012547 | EMAIL | Public Comment | Greg Pahl <gpahl@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000041852.pdf |
| CW0000041853 | CW0000041853 | S0100011944 | EMAIL | Public Comment | Julia Rhode <julia.rhode@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041853.pdf |
| CW0000041854 | CW0000041854 | S0100011946 | EMAIL | Public Comment | Judith Hill <onlinedesign@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041854.pdf |
| CW0000041855 | CW0000041855 | S0100011951 | EMAIL | Public Comment | jdietel@econs.umass.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041855.pdf |
| CW0000041856 | CW0000041856 | S0100011952 | EMAIL | Public Comment | rsln_reyes@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041856.pdf |
| CW0000041857 | CW0000041857 | S0100011954 | EMAIL | Public Comment | Lance Polya <lancepolya@alum.dartmouth.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041857.pdf |
| CW0000041858 | CW0000041858 | S0100011990 | EMAIL | Public Comment | Dave Houpert <houp@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041858.pdf |
| CW0000041859 | CW0000041859 | S0100011991 | EMAIL | Public Comment | Laura Simon <laurasim@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041859.pdf |
| CW0000041860 | CW0000041860 | S0100011992 | EMAIL | Public Comment | Julie Filiberti <filiberti@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041860.pdf |
| CW0000041861 | CW0000041861 | S0100011993 | EMAIL | Public Comment | phoebe mills <phoebe.mills@olympian.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041861.pdf |
| CW0000041862 | CW0000041862 | S0100011994 | EMAIL | Public Comment | Sylvie Desautels <sylvied@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041862.pdf |
| CW0000041863 | CW0000041863 | S0100011995 | EMAIL | Public Comment | Holly Watson <hollyberryfeb21@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041863.pdf |
| CW0000041864 | CW0000041864 | S0100011996 | EMAIL | Public Comment | Nicholas Marconi <gaia2@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041864.pdf |
| CW0000041865 | CW0000041865 | S0100011997 | EMAIL | Public Comment | Robin Worn <robin@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041865.pdf |
| CW0000041866 | CW0000041866 | S0100011998 | EMAIL | Public Comment | Zachary Brock <zrbrock@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041866.pdf |
| CW0000041867 | CW0000041867 | S0100011999 | EMAIL | Public Comment | William Bingham <bunghamshirley@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041867.pdf |
| CW0000041868 | CW0000041868 | S0100012000 | EMAIL | Public Comment | Bill Cobleigh <cobleighb@vermontel.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041868.pdf |
| CW0000041869 | CW0000041869 | S0100012001 | EMAIL | Public Comment | Daniella Schutzengel <sjuliad0209@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041869.pdf |
| CW0000041870 | CW0000041870 | S0100012002 | EMAIL | Public Comment | Margaret Quinn <mquinn220@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041870.pdf |
| CW0000041871 | CW0000041871 | S0100012003 | EMAIL | Public Comment | Phillip Mulligan <phillip@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041871.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041872 | CW0000041872 | S0100012004 | EMAIL | Public Comment | Renee Baron <reneebaron@allstate.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041872.pdf |
| CW0000041873 | CW0000041873 | S0100012005 | EMAIL | Public Comment | Susan Haigh <suelafever@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041873.pdf |
| CW0000041874 | CW0000041874 | S0100012006 | EMAIL | Public Comment | Robin Gorges <coksvt@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041874.pdf |
| CW0000041875 | CW0000041875 | S0100012007 | EMAIL | Public Comment | Mary Berney Skutel <jbskutel@surfglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041875.pdf |
| CW0000041876 | CW0000041876 | S0100012008 | EMAIL | Public Comment | Robert Keller <rsdbkeller@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041876.pdf |
| CW0000041877 | CW0000041877 | S0100012009 | EMAIL | Public Comment | Marian Willmott <marianw@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041877.pdf |
| CW0000041878 | CW0000041878 | S0100012010 | EMAIL | Public Comment | Joyce Simmons <jsin1023@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041878.pdf |
| CW0000041879 | CW0000041879 | S0100012011 | EMAIL | Public Comment | Linda Callan <tlcallan@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041879.pdf |
| CW0000041880 | CW0000041880 | S0100012012 | EMAIL | Public Comment | Sam and Paula Guarnaccia <sguarnaccia@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041880.pdf |
| CW0000041881 | CW0000041881 | S0100012013 | EMAIL | Public Comment | Melissa Bailey <baileynuss@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041881.pdf |
| CW0000041882 | CW0000041882 | S0100012014 | EMAIL | Public Comment | Keri Davis <keribein@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041882.pdf |
| CW0000041883 | CW0000041883 | S0100012015 | EMAIL | Public Comment | Jo Anne Post <eeyore@vtlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041883.pdf |
| CW0000041884 | CW0000041884 | S0100012016 | EMAIL | Public Comment | Kevin LaRose <larose@madriver.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041884.pdf |
| CW0000041885 | CW0000041885 | S0100012017 | EMAIL | Public Comment | Claire Wilson <clairewi@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041885.pdf |
| CW0000041886 | CW0000041886 | S0100012018 | EMAIL | Public Comment | Karen Eddy <keddy@cvcoa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041886.pdf |
| CW0000041887 | CW0000041887 | S0100012019 | EMAIL | Public Comment | Jennifer Lann <jlann@landmark.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041887.pdf |
| CW0000041888 | CW0000041888 | S0100012020 | EMAIL | Public Comment | Ariel Backman <amerrow@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041888.pdf |
| CW0000041889 | CW0000041889 | S0100012021 | EMAIL | Public Comment | Kaitlin Friedman <computercomakemescream@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041889.pdf |
| CW0000041890 | CW0000041890 | S0100012022 | EMAIL | Public Comment | james wygmans <dirkwyg@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041890.pdf |
| CW0000041891 | CW0000041891 | S0100012023 | EMAIL | Public Comment | David Ellenbogen <gsianomath@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041891.pdf |
| CW0000041892 | CW0000041892 | S0100012024 | EMAIL | Public Comment | Bert Dodson <bdod@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041892.pdf |
| CW0000041893 | CW0000041893 | S0100012025 | EMAIL | Public Comment | Elizabeth Tober <etober@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041893.pdf |
| CW0000041894 | CW0000041894 | S0100012026 | EMAIL | Public Comment | Catherine Dillon <kdillon@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041894.pdf |
| CW0000041895 | CW0000041895 | S0100012027 | EMAIL | Public Comment | Kate Duesterberg <kate@cedarcirclefarm.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041895.pdf |
| CW0000041896 | CW0000041896 | S0100012028 | EMAIL | Public Comment | Kristen M Watson <kmbunner@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041896.pdf |
| CW0000041897 | CW0000041897 | S0100012029 | EMAIL | Public Comment | Katherine Werner <kwerner@wcvt.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041897.pdf |
| CW0000041898 | CW0000041898 | S0100012030 | EMAIL | Public Comment | Kamalesh Doshi <kdvd84@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041898.pdf |
| CW0000041899 | CW0000041899 | S0100012031 | EMAIL | Public Comment | Kate Townsend <katektownsend@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041899.pdf |
| CW0000041900 | CW0000041900 | S0100012032 | EMAIL | Public Comment | Virginia Elliott <vgelliott@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041900.pdf |
| CW0000041901 | CW0000041901 | S0100012033 | EMAIL | Public Comment | Kay Cusson <kayfair@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041901.pdf |
| CW0000041902 | CW0000041902 | S0100012034 | EMAIL | Public Comment | Brian Dunlop <bdunlop@autumnharp.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041902.pdf |
| CW0000041903 | CW0000041903 | S0100012035 | EMAIL | Public Comment | Thomas Nostrand <tjn@nrgsystems.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041903.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041904 | CW0000041904 | S0100012036 | EMAIL | Public Comment | Sonia Cassani <sonnycassani@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041904.pdf |
| CW0000041905 | CW0000041905 | S0100012037 | EMAIL | Public Comment | George Hooker <ghooker@rutlandhs.k12.vt.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041905.pdf |
| CW0000041906 | CW0000041906 | S0100012038 | EMAIL | Public Comment | Susan Peters <speters@vermontacademy.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041906.pdf |
| CW0000041907 | CW0000041907 | S0100012039 | EMAIL | Public Comment | Emily Goyette <egoyette@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041907.pdf |
| CW0000041908 | CW0000041908 | S0100012040 | EMAIL | Public Comment | Robert Lincoln <guess7808@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041908.pdf |
| CW0000041909 | CW0000041909 | S0100012041 | EMAIL | Public Comment | Pam Bockes <psbeli@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041909.pdf |
| CW0000041910 | CW0000041910 | S0100012042 | EMAIL | Public Comment | William Wereley <bill@ravenridgedesigns.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041910.pdf |
| CW0000041911 | CW0000041911 | S0100012043 | EMAIL | Public Comment | Barbara Duncan <barbara.duncan@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041911.pdf |
| CW0000041912 | CW0000041912 | S0100012044 | EMAIL | Public Comment | John Beiswenger <johnbeiswenger@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041912.pdf |
| CW0000041913 | CW0000041913 | S0100012045 | EMAIL | Public Comment | Carol Bushway <carol.bushway@dartmouth.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041913.pdf |
| CW0000041914 | CW0000041914 | S0100012046 | EMAIL | Public Comment | Mr and Mrs Jerry Babicka <lbabicka@optonline.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041914.pdf |
| CW0000041915 | CW0000041915 | S0100012047 | EMAIL | Public Comment | Michelle Gill <meyoung@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041915.pdf |
| CW0000041916 | CW0000041916 | S0100012048 | EMAIL | Public Comment | Maryann Zavez <mzavez@vermontlaw.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041916.pdf |
| CW0000041917 | CW0000041917 | S0100012049 | EMAIL | Public Comment | Thomas Simon <tomrsimon@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041917.pdf |
| CW0000041918 | CW0000041918 | S0100012050 | EMAIL | Public Comment | Tara Beeman <info@beemanrealestate.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041918.pdf |
| CW0000041919 | CW0000041919 | S0100012051 | EMAIL | Public Comment | thomas murphy <murph@murphclown.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041919.pdf |
| CW0000041920 | CW0000041920 | S0100012052 | EMAIL | Public Comment | AJ Van Tassel-Sweet <ajs.vhc@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041920.pdf |
| CW0000041921 | CW0000041921 | S0100012053 | EMAIL | Public Comment | Gail England <geengland@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041921.pdf |
| CW0000041922 | CW0000041922 | S0100012054 | EMAIL | Public Comment | Nick Seifert <nick.seifert@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041922.pdf |
| CW0000041923 | CW0000041923 | S0100012055 | EMAIL | Public Comment | Andrew Rowles <arowles@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041923.pdf |
| CW0000041924 | CW0000041924 | S0100012056 | EMAIL | Public Comment | karl Novak <kavon95@gmavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041924.pdf |
| CW0000041925 | CW0000041925 | S0100012057 | EMAIL | Public Comment | Tara Hostnik <thostnik@smcvt.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041925.pdf |
| CW0000041926 | CW0000041926 | S0100012058 | EMAIL | Public Comment | Peter Krag <peter.doctor88@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041926.pdf |
| CW0000041927 | CW0000041927 | S0100012059 | EMAIL | Public Comment | Billie Davis <billie.davis@benjerry.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041927.pdf |
| CW0000041928 | CW0000041928 | S0100012060 | EMAIL | Public Comment | Molly Kennedy <box_of_rain@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041928.pdf |
| CW0000041929 | CW0000041929 | S0100012061 | EMAIL | Public Comment | Angela Pratt <perfectpainter@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041929.pdf |
| CW0000041930 | CW0000041930 | S0100012062 | EMAIL | Public Comment | Faythe Hawley <fchawley@adelphia.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041930.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000041931 | CW0000041931 | S0100012063 | EMAIL | Public Comment | Mary Robinson <maryrobinson@surfglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041931.pdf |
| CW0000041932 | CW0000041932 | S0100012064 | EMAIL | Public Comment | kim sullivan <kksull1@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041932.pdf |
| CW0000041933 | CW0000041933 | S0100012065 | EMAIL | Public Comment | Elizabeth Wood <littlegoat1@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041933.pdf |
| CW0000041934 | CW0000041934 | S0100012066 | EMAIL | Public Comment | Dianne Shullenberger <vtdianne@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041934.pdf |
| CW0000041935 | CW0000041935 | S0100012067 | EMAIL | Public Comment | Shelley Vermilya <vermilya@ezcloud.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041935.pdf |
| CW0000041936 | CW0000041936 | S0100012068 | EMAIL | Public Comment | Glenn Boyde <gboyde@doc.state.vt.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041936.pdf |
| CW0000041937 | CW0000041937 | S0100012069 | EMAIL | Public Comment | Victoria Bippart <vbippart@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041937.pdf |
| CW0000041938 | CW0000041938 | S0100012070 | EMAIL | Public Comment | Ed Lincoln <hvacr@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041938.pdf |
| CW0000041939 | CW0000041939 | S0100012071 | EMAIL | Public Comment | Gary MacArthur <gmaca@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041939.pdf |
| CW0000041940 | CW0000041940 | S0100012072 | EMAIL | Public Comment | Robin Maguire <rmaguire@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041940.pdf |
| CW0000041941 | CW0000041941 | S0100012073 | EMAIL | Public Comment | Jane MacKugler <jmackugler@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041941.pdf |
| CW0000041942 | CW0000041942 | S0100012074 | EMAIL | Public Comment | Frank Merewether <dogstar@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041942.pdf |
| CW0000041943 | CW0000041943 | S0100012075 | EMAIL | Public Comment | Karen Emerson <kpe50@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041943.pdf |
| CW0000041944 | CW0000041944 | S0100012174 | EMAIL | Public Comment | Kory Hirak <kory.hirak@darmouth.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041944.pdf |
| CW0000041945 | CW0000041945 | S0100012176 | EMAIL | Public Comment | Mary Belenky <mbelenky@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000041945.pdf |
| CW0000041946 | CW0000041946 | S0100011948 | EMAIL | Public Comment | nursedarrah@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041946.pdf |
| CW0000041947 | CW0000041947 | S0100011949 | EMAIL | Public Comment | sarah_betancourt@emerson.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041947.pdf |
| CW0000041948 | CW0000041948 | S0100011950 | EMAIL | Public Comment | Dixie0126@Brightok.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041948.pdf |
| CW0000041949 | CW0000041949 | S0100011973 | EMAIL | Public Comment | Irene Wrenner <imwren@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041949.pdf |
| CW0000041950 | CW0000041950 | S0100011974 | EMAIL | Public Comment | Sean Zigmund <sean@zigmund.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041950.pdf |
| CW0000041951 | CW0000041951 | S0100011977 | EMAIL | Public Comment | nancy rappaport <nancyiris7@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041951.pdf |
| CW0000041952 | CW0000041952 | S0100011980 | EMAIL | Public Comment | Robert Burroughs <boburoz@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041952.pdf |
| CW0000041953 | CW0000041953 | S0100011981 | EMAIL | Public Comment | John and Susan Stager <stagerfamily@vermontel.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041953.pdf |
| CW0000041954 | CW0000041954 | S0100011982 | EMAIL | Public Comment | Sue Lundy <stevelundy@mailworks.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041954.pdf |
| CW0000041955 | CW0000041955 | S0100011983 | EMAIL | Public Comment | Mac Lore <maclore333@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041955.pdf |
| CW0000041956 | CW0000041956 | S0100011984 | EMAIL | Public Comment | Margaret Laing <mag4lec@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041956.pdf |
| CW0000041957 | CW0000041957 | S0100011985 | EMAIL | Public Comment | Bernice Wesseling <bernice.wesseling@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041957.pdf |
| CW0000041958 | CW0000041958 | S0100011986 | EMAIL | Public Comment | Nat Caldwell <nat_caldwell@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041958.pdf |
| CW0000041959 | CW0000041959 | S0100011987 | EMAIL | Public Comment | Rich Grumbine <rgrumbine@landmark.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041959.pdf |
| CW0000041960 | CW0000041960 | S0100011988 | EMAIL | Public Comment | Jim McClay <james.mcclay@us.army.mil> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041960.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041961 | CW0000041961 | S0100011989 | EMAIL | Public Comment | Dan Eckstein <dan@yestermorrow.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041961.pdf |
| CW0000041962 | CW0000041962 | S0100012168 | EMAIL | Public Comment | Peter Watt <pmbwatt@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041962.pdf |
| CW0000041963 | CW0000041963 | S0100012171 | EMAIL | Public Comment | Fletcher Dean <fletcherd@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000041963.pdf |
| CW0000041964 | CW0000041964 | S0100011953 | EMAIL | Public Comment | ewointl@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000041964.pdf |
| CW0000041965 | CW0000041965 | S0100013524 | EMAIL | Public Comment | bhoglund@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000041965.pdf |
| CW0000041966 | CW0000041968 | S0100005910 | EMAIL | Public Comment - A RED HERRING: The Wind Farm Threat to Fishing | | | Hill, Maurice | MMS | 4/21/2008 | 3 | CW0000041966.pdf |
| CW0000041969 | CW0000041969 | S0100017192 | EMAIL | Public Comment - Approve Cape Wind | Emma Z <ezavez@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000041969.pdf |
| CW0000041970 | CW0000041970 | S0100017265 | EMAIL | Public Comment - Cape Wind Project Information | Kathleen Kach <kathleenk510@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000041970.pdf |
| CW0000041971 | CW0000041971 | S0100006527 | EMAIL | Public Comment - Give CW the go-ahead | iyoga@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041971.pdf |
| CW0000041972 | CW0000041972 | S0100006528 | EMAIL | Public Comment - Give CW the go-ahead | susbruckner@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041972.pdf |
| CW0000041973 | CW0000041973 | S0100006529 | EMAIL | Public Comment - Give CW the go-ahead | barclay.iii@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041973.pdf |
| CW0000041974 | CW0000041974 | S0100006530 | EMAIL | Public Comment - Give CW the go-ahead | kok@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041974.pdf |
| CW0000041975 | CW0000041975 | S0100006531 | EMAIL | Public Comment - Give CW the go-ahead | ericarevalo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041975.pdf |
| CW0000041976 | CW0000041976 | S0100006532 | EMAIL | Public Comment - Give CW the go-ahead | atibbot@asu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000041976.pdf |
| CW0000041977 | CW0000041977 | S0100006518 | EMAIL | Public Comment - Give CW the go-ahead | saccity64@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041977.pdf |
| CW0000041978 | CW0000041978 | S0100006519 | EMAIL | Public Comment - Give CW the go-ahead | Assateag@Earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041978.pdf |
| CW0000041979 | CW0000041979 | S0100006520 | EMAIL | Public Comment - Give CW the go-ahead | louisebb@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041979.pdf |
| CW0000041980 | CW0000041980 | S0100006521 | EMAIL | Public Comment - Give CW the go-ahead | johansen70@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041980.pdf |
| CW0000041981 | CW0000041981 | S0100006522 | EMAIL | Public Comment - Give CW the go-ahead | leonancyk@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041981.pdf |
| CW0000041982 | CW0000041982 | S0100006523 | EMAIL | Public Comment - Give CW the go-ahead | tcuneo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041982.pdf |
| CW0000041983 | CW0000041983 | S0100006524 | EMAIL | Public Comment - Give CW the go-ahead | bregybunch@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041983.pdf |
| CW0000041984 | CW0000041984 | S0100006525 | EMAIL | Public Comment - Give CW the go-ahead | lindahockett@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000041984.pdf |
| CW0000041985 | CW0000041985 | S0100006511 | EMAIL | Public Comment - Give CW the go-ahead | thekess@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041985.pdf |
| CW0000041986 | CW0000041986 | S0100006512 | EMAIL | Public Comment - Give CW the go-ahead | thomas1ce@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041986.pdf |
| CW0000041987 | CW0000041987 | S0100006513 | EMAIL | Public Comment - Give CW the go-ahead | rich@frenkelfamily.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041987.pdf |
| CW0000041988 | CW0000041988 | S0100006514 | EMAIL | Public Comment - Give CW the go-ahead | rsanterre@hvc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041988.pdf |
| CW0000041989 | CW0000041989 | S0100006515 | EMAIL | Public Comment - Give CW the go-ahead | ejura3@townisp.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041989.pdf |
| CW0000041990 | CW0000041990 | S0100006516 | EMAIL | Public Comment - Give CW the go-ahead | JOMAGWIC42@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041990.pdf |
| CW0000041991 | CW0000041991 | S0100006517 | EMAIL | Public Comment - Give CW the go-ahead | raslxashab@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000041991.pdf |
| CW0000041992 | CW0000041992 | S0100006492 | EMAIL | Public Comment - Give CW the go-ahead | brider3@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041992.pdf |
| CW0000041993 | CW0000041993 | S0100006494 | EMAIL | Public Comment - Give CW the go-ahead | cheryleaston@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041993.pdf |
| CW0000041994 | CW0000041994 | S0100006495 | EMAIL | Public Comment - Give CW the go-ahead | mackbook@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041994.pdf |
| CW0000041995 | CW0000041995 | S0100006496 | EMAIL | Public Comment - Give CW the go-ahead | clairewi@sover.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041995.pdf |
| CW0000041996 | CW0000041996 | S0100006497 | EMAIL | Public Comment - Give CW the go-ahead | pgoodwin@metrocast.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041996.pdf |
| CW0000041997 | CW0000041997 | S0100006498 | EMAIL | Public Comment - Give CW the go-ahead | kerrylindahl@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041997.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000041998 | CW0000041998 | S0100006499 | EMAIL | Public Comment - Give CW the go-ahead | mcniff3@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041998.pdf |
| CW0000041999 | CW0000041999 | S0100006500 | EMAIL | Public Comment - Give CW the go-ahead | rresta@nc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000041999.pdf |
| CW0000042000 | CW0000042000 | S0100006501 | EMAIL | Public Comment - Give CW the go-ahead | Kristen.Akey@Target.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042000.pdf |
| CW0000042001 | CW0000042001 | S0100006502 | EMAIL | Public Comment - Give CW the go-ahead | rbblaine@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042001.pdf |
| CW0000042002 | CW0000042002 | S0100006503 | EMAIL | Public Comment - Give CW the go-ahead | daniellecad@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042002.pdf |
| CW0000042003 | CW0000042003 | S0100006504 | EMAIL | Public Comment - Give CW the go-ahead | alw236@nau.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042003.pdf |
| CW0000042004 | CW0000042004 | S0100006505 | EMAIL | Public Comment - Give CW the go-ahead | cnd1010@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042004.pdf |
| CW0000042005 | CW0000042005 | S0100006506 | EMAIL | Public Comment - Give CW the go-ahead | AAR5056526@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042005.pdf |
| CW0000042006 | CW0000042006 | S0100006507 | EMAIL | Public Comment - Give CW the go-ahead | dpickettny@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042006.pdf |
| CW0000042007 | CW0000042007 | S0100006508 | EMAIL | Public Comment - Give CW the go-ahead | mwcviolin@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042007.pdf |
| CW0000042008 | CW0000042008 | S0100006509 | EMAIL | Public Comment - Give CW the go-ahead | JBeutel611@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042008.pdf |
| CW0000042009 | CW0000042009 | S0100006510 | EMAIL | Public Comment - Give CW the go-ahead | j_kappes@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000042009.pdf |
| CW0000042010 | CW0000042010 | S0100006485 | EMAIL | Public Comment - Give CW the go-ahead | alpadula@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042010.pdf |
| CW0000042011 | CW0000042011 | S0100006486 | EMAIL | Public Comment - Give CW the go-ahead | jmosca@bogerco.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042011.pdf |
| CW0000042012 | CW0000042012 | S0100006487 | EMAIL | Public Comment - Give CW the go-ahead | jckenned@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042012.pdf |
| CW0000042013 | CW0000042013 | S0100006488 | EMAIL | Public Comment - Give CW the go-ahead | bubbalang13@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042013.pdf |
| CW0000042014 | CW0000042014 | S0100006489 | EMAIL | Public Comment - Give CW the go-ahead | azallens@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042014.pdf |
| CW0000042015 | CW0000042015 | S0100006490 | EMAIL | Public Comment - Give CW the go-ahead | ltpart@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042015.pdf |
| CW0000042016 | CW0000042016 | S0100006491 | EMAIL | Public Comment - Give CW the go-ahead | jessegore@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042016.pdf |
| CW0000042017 | CW0000042017 | S0100006477 | EMAIL | Public Comment - Give CW the go-ahead | roberts23@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042017.pdf |
| CW0000042018 | CW0000042018 | S0100006478 | EMAIL | Public Comment - Give CW the go-ahead | t-jkemble@cox.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042018.pdf |
| CW0000042019 | CW0000042019 | S0100006479 | EMAIL | Public Comment - Give CW the go-ahead | rolchowski@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042019.pdf |
| CW0000042020 | CW0000042020 | S0100006480 | EMAIL | Public Comment - Give CW the go-ahead | sarita_nori@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042020.pdf |
| CW0000042021 | CW0000042021 | S0100006481 | EMAIL | Public Comment - Give CW the go-ahead | Jctexaz@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042021.pdf |
| CW0000042022 | CW0000042022 | S0100006482 | EMAIL | Public Comment - Give CW the go-ahead | camgibson036@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042022.pdf |
| CW0000042023 | CW0000042023 | S0100006483 | EMAIL | Public Comment - Give CW the go-ahead | dflaschenriem@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042023.pdf |
| CW0000042024 | CW0000042024 | S0100006484 | EMAIL | Public Comment - Give CW the go-ahead | rlenglum@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000042024.pdf |
| CW0000042025 | CW0000042025 | S0100006470 | EMAIL | Public Comment - Give CW the go-ahead | nathaliejudson@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042025.pdf |
| CW0000042026 | CW0000042026 | S0100006471 | EMAIL | Public Comment - Give CW the go-ahead | chippie2@tds.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042026.pdf |
| CW0000042027 | CW0000042027 | S0100006472 | EMAIL | Public Comment - Give CW the go-ahead | jolittrell@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042027.pdf |
| CW0000042028 | CW0000042028 | S0100006473 | EMAIL | Public Comment - Give CW the go-ahead | loli_delle@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042028.pdf |
| CW0000042029 | CW0000042029 | S0100006474 | EMAIL | Public Comment - Give CW the go-ahead | tom_parker@rhco.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042029.pdf |
| CW0000042030 | CW0000042030 | S0100006475 | EMAIL | Public Comment - Give CW the go-ahead | CRay011@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042030.pdf |
| CW0000042031 | CW0000042031 | S0100006476 | EMAIL | Public Comment - Give CW the go-ahead | bluunicorns@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042031.pdf |
| CW0000042032 | CW0000042032 | S0100006462 | EMAIL | Public Comment - Give CW the go-ahead | skipb@snet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042032.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042033 | CW0000042033 | S0100006463 | EMAIL | Public Comment - Give CW the go-ahead | htrufan@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042033.pdf |
| CW0000042034 | CW0000042034 | S0100006464 | EMAIL | Public Comment - Give CW the go-ahead | mlvetter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042034.pdf |
| CW0000042035 | CW0000042035 | S0100006465 | EMAIL | Public Comment - Give CW the go-ahead | mlvetter@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042035.pdf |
| CW0000042036 | CW0000042036 | S0100006466 | EMAIL | Public Comment - Give CW the go-ahead | REH9T@HOTMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042036.pdf |
| CW0000042037 | CW0000042037 | S0100006467 | EMAIL | Public Comment - Give CW the go-ahead | PAvery74@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042037.pdf |
| CW0000042038 | CW0000042038 | S0100006468 | EMAIL | Public Comment - Give CW the go-ahead | mscornish@webtv.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042038.pdf |
| CW0000042039 | CW0000042039 | S0100006469 | EMAIL | Public Comment - Give CW the go-ahead | Seely.Kenneth_F@Atlanta.Med.VA.Gov | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000042039.pdf |
| CW0000042040 | CW0000042040 | S0100006461 | EMAIL | Public Comment - Give CW the go-ahead | cmguss@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/29/2008 | 1 | CW0000042040.pdf |
| CW0000042041 | CW0000042041 | S0100006460 | EMAIL | Public Comment - Give CW the go-ahead | chuckskier2050@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/30/2008 | 1 | CW0000042041.pdf |
| CW0000042042 | CW0000042042 | S0100006457 | EMAIL | Public Comment - Give CW the go-ahead | vanessarudin@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/31/2008 | 1 | CW0000042042.pdf |
| CW0000042043 | CW0000042043 | S0100006458 | EMAIL | Public Comment - Give CW the go-ahead | loricobbs@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/31/2008 | 1 | CW0000042043.pdf |
| CW0000042044 | CW0000042044 | S0100006459 | EMAIL | Public Comment - Give CW the go-ahead | hrtgerqfw5@mail.ru | | Cape Wind Info <capewind@mms.gov> | MMS | 3/31/2008 | 1 | CW0000042044.pdf |
| CW0000042045 | CW0000042045 | S0100006456 | EMAIL | Public Comment - Give CW the go-ahead | Barblon@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/1/2008 | 1 | CW0000042045.pdf |
| CW0000042046 | CW0000042046 | S0100006455 | EMAIL | Public Comment - Give CW the go-ahead | snyder@bu.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 4/2/2008 | 1 | CW0000042046.pdf |
| CW0000042047 | CW0000042047 | S0100006493 | EMAIL | Public Comment - Give CW the go-ahead | James Martin <james.campbell.martin@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000042047.pdf |
| CW0000042048 | CW0000042048 | S0100016875 | EMAIL | Public Comment - MMS DEIS Comment | Stephen Milkewicz <stevemilky@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042048.pdf |
| CW0000042049 | CW0000042049 | S0100016876 | EMAIL | Public Comment - MMS DEIS Comment | Mark Schafer <MSMExico@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042049.pdf |
| CW0000042050 | CW0000042050 | S0100016877 | EMAIL | Public Comment - MMS DEIS Comment | Patricia Wild <Wildwoman@mindspring.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042050.pdf |
| CW0000042051 | CW0000042051 | S0100016878 | EMAIL | Public Comment - MMS DEIS Comment | Theodore Curtin <tacurtin@1949.usna.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042051.pdf |
| CW0000042052 | CW0000042052 | S0100016879 | EMAIL | Public Comment - MMS DEIS Comment | Suzanne Blake <suzannecoach@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042052.pdf |
| CW0000042053 | CW0000042053 | S0100016880 | EMAIL | Public Comment - MMS DEIS Comment | Ron Blau <blau@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042053.pdf |
| CW0000042054 | CW0000042054 | S0100016881 | EMAIL | Public Comment - MMS DEIS Comment | michael martin <mfpmartin@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042054.pdf |
| CW0000042055 | CW0000042055 | S0100016882 | EMAIL | Public Comment - MMS DEIS Comment | Lawrence Rogovin <stroker@alumni.clarku.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042055.pdf |
| CW0000042056 | CW0000042056 | S0100016884 | EMAIL | Public Comment - MMS DEIS Comment | Loran Saito <ldsaito@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042056.pdf |
| CW0000042057 | CW0000042057 | S0100016885 | EMAIL | Public Comment - MMS DEIS Comment | David Marcus <davidmarcus@alum.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042057.pdf |
| CW0000042058 | CW0000042058 | S0100016886 | EMAIL | Public Comment - MMS DEIS Comment | Roberta Chaffee <rdlow@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042058.pdf |
| CW0000042059 | CW0000042059 | S0100016887 | EMAIL | Public Comment - MMS DEIS Comment | Audley Green <audleyjean4391@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042059.pdf |
| CW0000042060 | CW0000042060 | S0100016888 | EMAIL | Public Comment - MMS DEIS Comment | Thomas Dunn <thomas.dunn@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042060.pdf |
| CW0000042061 | CW0000042061 | S0100016889 | EMAIL | Public Comment - MMS DEIS Comment | Marjory Lehan <mblehan@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042061.pdf |
| CW0000042062 | CW0000042062 | S0100016890 | EMAIL | Public Comment - MMS DEIS Comment | david chenevert <davidchenevert@verizonmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042062.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042063 | CW0000042063 | S0100016891 | EMAIL | Public Comment - MMS DEIS Comment | Carolyn Caci <cacica5@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042063.pdf |
| CW0000042064 | CW0000042064 | S0100016892 | EMAIL | Public Comment - MMS DEIS Comment | Margaret McGrath <PegMcG9@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042064.pdf |
| CW0000042065 | CW0000042065 | S0100016893 | EMAIL | Public Comment - MMS DEIS Comment | linda cohen <dayamehr@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042065.pdf |
| CW0000042066 | CW0000042066 | S0100016894 | EMAIL | Public Comment - MMS DEIS Comment | Jennifer Coor <jencoor@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042066.pdf |
| CW0000042067 | CW0000042067 | S0100016895 | EMAIL | Public Comment - MMS DEIS Comment | Richard Newman <rich@tagyerit.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042067.pdf |
| CW0000042068 | CW0000042068 | S0100016896 | EMAIL | Public Comment - MMS DEIS Comment | Janemaire Henrick, R.N. <jmhenrick@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042068.pdf |
| CW0000042069 | CW0000042069 | S0100016897 | EMAIL | Public Comment - MMS DEIS Comment | Amy Gilburg <amygilburg@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042069.pdf |
| CW0000042070 | CW0000042070 | S0100016898 | EMAIL | Public Comment - MMS DEIS Comment | Monica Green <mgreen@periodyssey.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042070.pdf |
| CW0000042071 | CW0000042071 | S0100016899 | EMAIL | Public Comment - MMS DEIS Comment | Jordan Berg <tortuga66@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042071.pdf |
| CW0000042072 | CW0000042072 | S0100016900 | EMAIL | Public Comment - MMS DEIS Comment | susan Lederer <susanlederer@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 2 | CW0000042072.pdf |
| CW0000042073 | CW0000042073 | S0100016901 | EMAIL | Public Comment - MMS DEIS Comment | Elise Laurion <elise249@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042073.pdf |
| CW0000042074 | CW0000042074 | S0100016902 | EMAIL | Public Comment - MMS DEIS Comment | clifford phillips <cliff1119@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042074.pdf |
| CW0000042075 | CW0000042075 | S0100016903 | EMAIL | Public Comment - MMS DEIS Comment | William Jastromb <bjastromb@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042075.pdf |
| CW0000042076 | CW0000042076 | S0100016904 | EMAIL | Public Comment - MMS DEIS Comment | Janet Taft <jstaft@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042076.pdf |
| CW0000042077 | CW0000042077 | S0100016905 | EMAIL | Public Comment - MMS DEIS Comment | Dave Judelson <davejud@flexconsulting.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042077.pdf |
| CW0000042078 | CW0000042078 | S0100016906 | EMAIL | Public Comment - MMS DEIS Comment | Tim Mungenast <tmungenast@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042078.pdf |
| CW0000042079 | CW0000042079 | S0100016907 | EMAIL | Public Comment - MMS DEIS Comment | James Zahakos <jimelz@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042079.pdf |
| CW0000042080 | CW0000042080 | S0100016908 | EMAIL | Public Comment - MMS DEIS Comment | Isabel Freeman <isabel.freeman@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042080.pdf |
| CW0000042081 | CW0000042081 | S0100016909 | EMAIL | Public Comment - MMS DEIS Comment | Amy Larkin <amylarkin@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042081.pdf |
| CW0000042082 | CW0000042082 | S0100016910 | EMAIL | Public Comment - MMS DEIS Comment | Kit Langdon <Kitdlangdon@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042082.pdf |
| CW0000042083 | CW0000042084 | S0100016911 | EMAIL | Public Comment - MMS DEIS Comment | Peter Cohen <petercohen@pol.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 2 | CW0000042083.pdf |
| CW0000042085 | CW0000042085 | S0100016912 | EMAIL | Public Comment - MMS DEIS Comment | Kirk Mumford <polaris185@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042085.pdf |
| CW0000042086 | CW0000042086 | S0100016913 | EMAIL | Public Comment - MMS DEIS Comment | Foster Ranney <franney@peoplepc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042086.pdf |
| CW0000042087 | CW0000042087 | S0100016914 | EMAIL | Public Comment - MMS DEIS Comment | F Corr <hotar@runbox.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042087.pdf |
| CW0000042088 | CW0000042088 | S0100016916 | EMAIL | Public Comment - MMS DEIS Comment | Edythe Cox <edyecox@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042088.pdf |
| CW0000042089 | CW0000042089 | S0100016917 | EMAIL | Public Comment - MMS DEIS Comment | Alan J Nishman <jodypenny@crocker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042089.pdf |
| CW0000042090 | CW0000042090 | S0100016918 | EMAIL | Public Comment - MMS DEIS Comment | Donald van Vliet <keesldr@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042090.pdf |
| CW0000042091 | CW0000042091 | S0100016919 | EMAIL | Public Comment - MMS DEIS Comment | Gary Whited <glwhited@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042091.pdf |
| CW0000042092 | CW0000042092 | S0100016920 | EMAIL | Public Comment - MMS DEIS Comment | Gordon Landis <glandis@motorola.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042092.pdf |
| CW0000042093 | CW0000042093 | S0100016921 | EMAIL | Public Comment - MMS DEIS Comment | tanis fletcher <tanisfletcher@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042093.pdf |
| CW0000042094 | CW0000042094 | S0100016922 | EMAIL | Public Comment - MMS DEIS Comment | Mary Cox <mcox@net1plus.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042094.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042095 | CW0000042095 | S0100016923 | EMAIL | Public Comment - MMS DEIS Comment | Shannon Canavin <s.canavin@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042095.pdf |
| CW0000042096 | CW0000042096 | S0100016924 | EMAIL | Public Comment - MMS DEIS Comment | Sarah Murray <sarahloca44@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042096.pdf |
| CW0000042097 | CW0000042097 | S0100016925 | EMAIL | Public Comment - MMS DEIS Comment | Jane Vieira <janevieira@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042097.pdf |
| CW0000042098 | CW0000042098 | S0100016927 | EMAIL | Public Comment - MMS DEIS Comment | Annamaria San Antonio <asanajai@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042098.pdf |
| CW0000042099 | CW0000042099 | S0100016928 | EMAIL | Public Comment - MMS DEIS Comment | Nicholas White <nick.white@ieee.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042099.pdf |
| CW0000042100 | CW0000042100 | S0100016929 | EMAIL | Public Comment - MMS DEIS Comment | William Farkas <wfarkas@wsc.ma.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042100.pdf |
| CW0000042101 | CW0000042101 | S0100016930 | EMAIL | Public Comment - MMS DEIS Comment | Michael Berry <MJBIBEW103@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042101.pdf |
| CW0000042102 | CW0000042102 | S0100016931 | EMAIL | Public Comment - MMS DEIS Comment | Ray Pfeiffer <pfeiffer@acctg.umass.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042102.pdf |
| CW0000042103 | CW0000042103 | S0100016932 | EMAIL | Public Comment - MMS DEIS Comment | Deborah Katz <dkatz125@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042103.pdf |
| CW0000042104 | CW0000042104 | S0100016933 | EMAIL | Public Comment - MMS DEIS Comment | David Moon <dave_moon@alum.mit.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042104.pdf |
| CW0000042105 | CW0000042105 | S0100016934 | EMAIL | Public Comment - MMS DEIS Comment | Jo Ann Shields <roadrunna4@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042105.pdf |
| CW0000042106 | CW0000042106 | S0100016936 | EMAIL | Public Comment - MMS DEIS Comment | Mark Bleier <mbleier@rcn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042106.pdf |
| CW0000042107 | CW0000042107 | S0100016937 | EMAIL | Public Comment - MMS DEIS Comment | Wendy Manganaro <wmanganaro@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042107.pdf |
| CW0000042108 | CW0000042108 | S0100016938 | EMAIL | Public Comment - MMS DEIS Comment | Gregory Tucker <gstucker@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042108.pdf |
| CW0000042109 | CW0000042109 | S0100016939 | EMAIL | Public Comment - MMS DEIS Comment | Lorna Salzman <lsalzman@rcn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042109.pdf |
| CW0000042110 | CW0000042110 | S0100016942 | EMAIL | Public Comment - MMS DEIS Comment | E. B. Moore <ebmoore@gis.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042110.pdf |
| CW0000042111 | CW0000042111 | S0100016943 | EMAIL | Public Comment - MMS DEIS Comment | Ray Swartz <RaySwartz@alum.mit.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042111.pdf |
| CW0000042112 | CW0000042112 | S0100016945 | EMAIL | Public Comment - MMS DEIS Comment | Joel Camp <jcampnha@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042112.pdf |
| CW0000042113 | CW0000042113 | S0100016946 | EMAIL | Public Comment - MMS DEIS Comment | Larry Rosenberg Rosenberg <larry.rosenberg@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042113.pdf |
| CW0000042114 | CW0000042114 | S0100016947 | EMAIL | Public Comment - MMS DEIS Comment | Dean Johnson <drjohnson@alum.mit.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042114.pdf |
| CW0000042115 | CW0000042115 | S0100016948 | EMAIL | Public Comment - MMS DEIS Comment | mary bodwell <mbodwell@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042115.pdf |
| CW0000042116 | CW0000042116 | S0100016949 | EMAIL | Public Comment - MMS DEIS Comment | Steve Wineman <swineman@gis.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042116.pdf |
| CW0000042117 | CW0000042117 | S0100016950 | EMAIL | Public Comment - MMS DEIS Comment | John Deal <scholargipsy@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042117.pdf |
| CW0000042118 | CW0000042118 | S0100016951 | EMAIL | Public Comment - MMS DEIS Comment | Eliozabeth Tharp <emshrp@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042118.pdf |
| CW0000042119 | CW0000042119 | S0100016952 | EMAIL | Public Comment - MMS DEIS Comment | Ellen Broderick <ebroderick55@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042119.pdf |
| CW0000042120 | CW0000042120 | S0100016953 | EMAIL | Public Comment - MMS DEIS Comment | Lynn Brown <ldbrown99@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042120.pdf |
| CW0000042121 | CW0000042121 | S0100016955 | EMAIL | Public Comment - MMS DEIS Comment | Mark Gately <gatelym@bc.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042121.pdf |
| CW0000042122 | CW0000042122 | S0100016956 | EMAIL | Public Comment - MMS DEIS Comment | Judy Douglas <jdouglas136@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042122.pdf |
| CW0000042123 | CW0000042123 | S0100016957 | EMAIL | Public Comment - MMS DEIS Comment | Dorothy Anderson <gramdot@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/17/2008 | 1 | CW0000042123.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042124 | CW0000042124 | S0100016958 | EMAIL | Public Comment - MMS DEIS Comment | Kimberly Gelinas <photoartiste1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042124.pdf |
| CW0000042125 | CW0000042125 | S0100016959 | EMAIL | Public Comment - MMS DEIS Comment | Kristie Reilly <krislreilly@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042125.pdf |
| CW0000042126 | CW0000042126 | S0100016960 | EMAIL | Public Comment - MMS DEIS Comment | David Lyons <energy@lyonsfamily.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042126.pdf |
| CW0000042127 | CW0000042127 | S0100016961 | EMAIL | Public Comment - MMS DEIS Comment | Jennifer Brockway-Peirce <brocktravel@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042127.pdf |
| CW0000042128 | CW0000042128 | S0100016962 | EMAIL | Public Comment - MMS DEIS Comment | Jonathan Langmuir <jblangmuir118@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042128.pdf |
| CW0000042129 | CW0000042129 | S0100016963 | EMAIL | Public Comment - MMS DEIS Comment | Judi Weiner <samsgang@gis.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042129.pdf |
| CW0000042130 | CW0000042130 | S0100016964 | EMAIL | Public Comment - MMS DEIS Comment | Lynne Weintraub <lynneweintraub@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042130.pdf |
| CW0000042131 | CW0000042131 | S0100016967 | EMAIL | Public Comment - MMS DEIS Comment | Christie Allan-Piper <icecap44@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042131.pdf |
| CW0000042132 | CW0000042132 | S0100016968 | EMAIL | Public Comment - MMS DEIS Comment | richard faber <rfaber9@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042132.pdf |
| CW0000042133 | CW0000042133 | S0100016969 | EMAIL | Public Comment - MMS DEIS Comment | David Allen <davida@ssje.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042133.pdf |
| CW0000042134 | CW0000042134 | S0100016970 | EMAIL | Public Comment - MMS DEIS Comment | Thomas Crook <tcrook@reedbusiness.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042134.pdf |
| CW0000042135 | CW0000042135 | S0100016971 | EMAIL | Public Comment - MMS DEIS Comment | Peter McDonald <peterconversemcdonald@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042135.pdf |
| CW0000042136 | CW0000042136 | S0100016972 | EMAIL | Public Comment - MMS DEIS Comment | carol DiGianni <cdigianni@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042136.pdf |
| CW0000042137 | CW0000042137 | S0100016973 | EMAIL | Public Comment - MMS DEIS Comment | Margaret Wilbur <peasnpeg@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042137.pdf |
| CW0000042138 | CW0000042138 | S0100016974 | EMAIL | Public Comment - MMS DEIS Comment | Lloyd Prentice <lloyd@paisite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042138.pdf |
| CW0000042139 | CW0000042139 | S0100016975 | EMAIL | Public Comment - MMS DEIS Comment | Matt Levin <walkingmancomics@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042139.pdf |
| CW0000042140 | CW0000042140 | S0100016976 | EMAIL | Public Comment - MMS DEIS Comment | Albert McDonnell <amcd41-newsletters@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042140.pdf |
| CW0000042141 | CW0000042141 | S0100016978 | EMAIL | Public Comment - MMS DEIS Comment | Maria Moniz <mamo24@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042141.pdf |
| CW0000042142 | CW0000042142 | S0100016979 | EMAIL | Public Comment - MMS DEIS Comment | Dorothy Carlo <dcarlo01@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042142.pdf |
| CW0000042143 | CW0000042143 | S0100016980 | EMAIL | Public Comment - MMS DEIS Comment | Marion Carroll <marion@leedscarroll.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042143.pdf |
| CW0000042144 | CW0000042144 | S0100016981 | EMAIL | Public Comment - MMS DEIS Comment | candice ellis <candice@acuhealthclinic.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042144.pdf |
| CW0000042145 | CW0000042145 | S0100016982 | EMAIL | Public Comment - MMS DEIS Comment | Lauren Clarke-Mason <clarkemason@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042145.pdf |
| CW0000042146 | CW0000042146 | S0100016983 | EMAIL | Public Comment - MMS DEIS Comment | Michelle Remeny <michelle@feisty-design.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042146.pdf |
| CW0000042147 | CW0000042147 | S0100016984 | EMAIL | Public Comment - MMS DEIS Comment | Corey Russell <russellbengal@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042147.pdf |
| CW0000042148 | CW0000042148 | S0100016985 | EMAIL | Public Comment - MMS DEIS Comment | Michal Mueller <mkmueller@sudbury.k12.ma.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042148.pdf |
| CW0000042149 | CW0000042149 | S0100016986 | EMAIL | Public Comment - MMS DEIS Comment | Ben Richards <bmmv@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042149.pdf |
| CW0000042150 | CW0000042150 | S0100016988 | EMAIL | Public Comment - MMS DEIS Comment | Jeff Dearman <jdearman77@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042150.pdf |
| CW0000042151 | CW0000042151 | S0100016989 | EMAIL | Public Comment - MMS DEIS Comment | Marcia Hutchinson <mghutchinson@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042151.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042152 | CW0000042152 | S0100016990 | EMAIL | Public Comment - MMS DEIS Comment | Owen Wormser <owen@treefroglandscapes.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042152.pdf |
| CW0000042153 | CW0000042153 | S0100016991 | EMAIL | Public Comment - MMS DEIS Comment | Achmad Chadran <achadran@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042153.pdf |
| CW0000042154 | CW0000042154 | S0100016992 | EMAIL | Public Comment - MMS DEIS Comment | Daniela Munoz Maines <sietedenueve_2@yahoo.com.ar> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042154.pdf |
| CW0000042155 | CW0000042155 | S0100016993 | EMAIL | Public Comment - MMS DEIS Comment | Catherine Melina <cam@melina-hyland.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042155.pdf |
| CW0000042156 | CW0000042156 | S0100016994 | EMAIL | Public Comment - MMS DEIS Comment | Deb Stevens <Deb.stevens@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042156.pdf |
| CW0000042157 | CW0000042157 | S0100016995 | EMAIL | Public Comment - MMS DEIS Comment | Nancy Jessup <dellaluna2@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042157.pdf |
| CW0000042158 | CW0000042158 | S0100016997 | EMAIL | Public Comment - MMS DEIS Comment | Francis Fox Spinks <ffsa@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042158.pdf |
| CW0000042159 | CW0000042159 | S0100016998 | EMAIL | Public Comment - MMS DEIS Comment | Stephen Jacobus <sjacobus05@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042159.pdf |
| CW0000042160 | CW0000042160 | S0100016999 | EMAIL | Public Comment - MMS DEIS Comment | Steven Barrows <Beurock@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042160.pdf |
| CW0000042161 | CW0000042161 | S0100017000 | EMAIL | Public Comment - MMS DEIS Comment | Sam Bittman <sam.bittman@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042161.pdf |
| CW0000042162 | CW0000042162 | S0100017001 | EMAIL | Public Comment - MMS DEIS Comment | Richard Rastani <rgrast@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042162.pdf |
| CW0000042163 | CW0000042163 | S0100017002 | EMAIL | Public Comment - MMS DEIS Comment | earl gray <earliv@lightlink.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042163.pdf |
| CW0000042164 | CW0000042164 | S0100017003 | EMAIL | Public Comment - MMS DEIS Comment | Bob KONKEL <konkbob@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042164.pdf |
| CW0000042165 | CW0000042165 | S0100017004 | EMAIL | Public Comment - MMS DEIS Comment | marybeth home <mbhome@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042165.pdf |
| CW0000042166 | CW0000042166 | S0100017006 | EMAIL | Public Comment - MMS DEIS Comment | Binnie Ravotch <binnie1946@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042166.pdf |
| CW0000042167 | CW0000042167 | S0100017007 | EMAIL | Public Comment - MMS DEIS Comment | JOHN POLIMENO <JOHNPOLIMENO@COMCAST.NET> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042167.pdf |
| CW0000042168 | CW0000042168 | S0100017008 | EMAIL | Public Comment - MMS DEIS Comment | Benjamin Gorman <jamminactor@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042168.pdf |
| CW0000042169 | CW0000042169 | S0100017009 | EMAIL | Public Comment - MMS DEIS Comment | Brenda Troup <brendat21@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042169.pdf |
| CW0000042170 | CW0000042170 | S0100017010 | EMAIL | Public Comment - MMS DEIS Comment | ALyson Hayes <sonihayes@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042170.pdf |
| CW0000042171 | CW0000042171 | S0100017011 | EMAIL | Public Comment - MMS DEIS Comment | Katherine Tyrka <ktyrka@ifrance.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042171.pdf |
| CW0000042172 | CW0000042172 | S0100017012 | EMAIL | Public Comment - MMS DEIS Comment | Matthew Rand <rand.matt@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042172.pdf |
| CW0000042173 | CW0000042173 | S0100017013 | EMAIL | Public Comment - MMS DEIS Comment | Dorothy Blondin <mrsb143@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042173.pdf |
| CW0000042174 | CW0000042174 | S0100017014 | EMAIL | Public Comment - MMS DEIS Comment | Rebecca Tippens <rebecca_tippens@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042174.pdf |
| CW0000042175 | CW0000042175 | S0100017016 | EMAIL | Public Comment - MMS DEIS Comment | Cyrus Radford <cradford@sysplusinc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042175.pdf |
| CW0000042176 | CW0000042176 | S0100017017 | EMAIL | Public Comment - MMS DEIS Comment | danelle laflower <iremember1@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042176.pdf |
| CW0000042177 | CW0000042177 | S0100017018 | EMAIL | Public Comment - MMS DEIS Comment | Jason Carpenter <layedback247@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042177.pdf |
| CW0000042178 | CW0000042178 | S0100017019 | EMAIL | Public Comment - MMS DEIS Comment | Ed Norris <ed.norris@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042178.pdf |
| CW0000042179 | CW0000042179 | S0100017020 | EMAIL | Public Comment - MMS DEIS Comment | Christine Madigan <madfried@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042179.pdf |
| CW0000042180 | CW0000042180 | S0100017021 | EMAIL | Public Comment - MMS DEIS Comment | Bernard Plovnick <bapworks@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042180.pdf |
| CW0000042181 | CW0000042181 | S0100017022 | EMAIL | Public Comment - MMS DEIS Comment | Jan Carlsson-Bull <JCarlssonb@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042181.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042182 | CW0000042182 | S0100017023 | EMAIL | Public Comment - MMS DEIS Comment | Thomas Best <tombest@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042182.pdf |
| CW0000042183 | CW0000042183 | S0100017024 | EMAIL | Public Comment - MMS DEIS Comment | Eileen McElhinney <way2eileen@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042183.pdf |
| CW0000042184 | CW0000042184 | S0100017025 | EMAIL | Public Comment - MMS DEIS Comment | Barbara Naddaff <bhnaddaff@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042184.pdf |
| CW0000042185 | CW0000042185 | S0100017026 | EMAIL | Public Comment - MMS DEIS Comment | Johanna Kovitz <joko@pangolyn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042185.pdf |
| CW0000042186 | CW0000042186 | S0100017027 | EMAIL | Public Comment - MMS DEIS Comment | Rafal Dobrowolski <creekgrom@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042186.pdf |
| CW0000042187 | CW0000042187 | S0100017028 | EMAIL | Public Comment - MMS DEIS Comment | Jane Taylor <janeTaylor11@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042187.pdf |
| CW0000042188 | CW0000042188 | S0100017029 | EMAIL | Public Comment - MMS DEIS Comment | Zachary Hueras <zachary.hueras@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042188.pdf |
| CW0000042189 | CW0000042189 | S0100017030 | EMAIL | Public Comment - MMS DEIS Comment | Alex Johnson <acjohns@fas.harvard.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042189.pdf |
| CW0000042190 | CW0000042190 | S0100017031 | EMAIL | Public Comment - MMS DEIS Comment | michael anctil <dma02155@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042190.pdf |
| CW0000042191 | CW0000042191 | S0100017032 | EMAIL | Public Comment - MMS DEIS Comment | Dan Dick <dandick@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042191.pdf |
| CW0000042192 | CW0000042192 | S0100017033 | EMAIL | Public Comment - MMS DEIS Comment | Amy Sophia Marashinsky <info@amysophia.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042192.pdf |
| CW0000042193 | CW0000042193 | S0100017034 | EMAIL | Public Comment - MMS DEIS Comment | William Dale <WCDale@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042193.pdf |
| CW0000042194 | CW0000042194 | S0100017035 | EMAIL | Public Comment - MMS DEIS Comment | Nancy Nangeroni <nancy@gendervision.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042194.pdf |
| CW0000042195 | CW0000042195 | S0100017036 | EMAIL | Public Comment - MMS DEIS Comment | e. ochmanek <edgemaster@telus.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042195.pdf |
| CW0000042196 | CW0000042196 | S0100017037 | EMAIL | Public Comment - MMS DEIS Comment | nick hubben <nick@prod4ever.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042196.pdf |
| CW0000042197 | CW0000042197 | S0100017038 | EMAIL | Public Comment - MMS DEIS Comment | Suzanne Hill <suzahil2aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042197.pdf |
| CW0000042198 | CW0000042198 | S0100017039 | EMAIL | Public Comment - MMS DEIS Comment | <N/A> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042198.pdf |
| CW0000042199 | CW0000042199 | S0100017040 | EMAIL | Public Comment - MMS DEIS Comment | Neelesh Batra <nbatra@alumni.tufts.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042199.pdf |
| CW0000042200 | CW0000042200 | S0100017041 | EMAIL | Public Comment - MMS DEIS Comment | Julia Kay-Grace <jaykay43@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042200.pdf |
| CW0000042201 | CW0000042201 | S0100017042 | EMAIL | Public Comment - MMS DEIS Comment | Hannah Banks <hbankstoo@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042201.pdf |
| CW0000042202 | CW0000042202 | S0100017043 | EMAIL | Public Comment - MMS DEIS Comment | Lisa Starkweather <alisastar@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042202.pdf |
| CW0000042203 | CW0000042203 | S0100017045 | EMAIL | Public Comment - MMS DEIS Comment | James Sweeney <Jim@snenergy.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042203.pdf |
| CW0000042204 | CW0000042204 | S0100017061 | EMAIL | Public Comment - MMS DEIS Comment | Michele Shimizu <simizu@pu-hiroshima.ac.jp> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042204.pdf |
| CW0000042205 | CW0000042205 | S0100017062 | EMAIL | Public Comment - MMS DEIS Comment | Michael Bauer <mjbauer@rent-a-clue.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042205.pdf |
| CW0000042206 | CW0000042206 | S0100017063 | EMAIL | Public Comment - MMS DEIS Comment | D'Anna Fortunato <rosebearer@Aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042206.pdf |
| CW0000042207 | CW0000042207 | S0100017064 | EMAIL | Public Comment - MMS DEIS Comment | Ronna Cuker <ronna.cuker2@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042207.pdf |
| CW0000042208 | CW0000042208 | S0100017065 | EMAIL | Public Comment - MMS DEIS Comment | Naomi Cohen <ncohen@wi.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042208.pdf |
| CW0000042209 | CW0000042209 | S0100017066 | EMAIL | Public Comment - MMS DEIS Comment | David Starr <david.starr@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042209.pdf |
| CW0000042210 | CW0000042210 | S0100017068 | EMAIL | Public Comment - MMS DEIS Comment | Alec Wysoker <alecw@pobox.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042210.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042211 | CW0000042211 | S0100017069 | EMAIL | Public Comment - MMS DEIS Comment | Carolyn Barthel <carolyncbarthel@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042211.pdf |
| CW0000042212 | CW0000042212 | S0100017070 | EMAIL | Public Comment - MMS DEIS Comment | Scott Samenfeld <s-samenfeld@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042212.pdf |
| CW0000042213 | CW0000042213 | S0100017071 | EMAIL | Public Comment - MMS DEIS Comment | Steven Malkus <stevenmalkus1@prodigy.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042213.pdf |
| CW0000042214 | CW0000042214 | S0100017072 | EMAIL | Public Comment - MMS DEIS Comment | Benjamin Phillips <bphillips@savechildren.t> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042214.pdf |
| CW0000042215 | CW0000042215 | S0100017073 | EMAIL | Public Comment - MMS DEIS Comment | Lise Coppinger <lcopp@crocker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042215.pdf |
| CW0000042216 | CW0000042216 | S0100017074 | EMAIL | Public Comment - MMS DEIS Comment | Michael Monroe <mmonroe@bidmc.harvard.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042216.pdf |
| CW0000042217 | CW0000042217 | S0100017075 | EMAIL | Public Comment - MMS DEIS Comment | Patti Batchelder <rsmithmd@massmed.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042217.pdf |
| CW0000042218 | CW0000042218 | S0100017077 | EMAIL | Public Comment - MMS DEIS Comment | Margaret Ris <margamaria.ris@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042218.pdf |
| CW0000042219 | CW0000042219 | S0100017078 | EMAIL | Public Comment - MMS DEIS Comment | Linda Freedman <linda1fre@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042219.pdf |
| CW0000042220 | CW0000042220 | S0100017079 | EMAIL | Public Comment - MMS DEIS Comment | John T Hanold <jthanold@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042220.pdf |
| CW0000042221 | CW0000042221 | S0100017080 | EMAIL | Public Comment - MMS DEIS Comment | Antonio Aversano <antonio@dailypassion.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042221.pdf |
| CW0000042222 | CW0000042222 | S0100017081 | EMAIL | Public Comment - MMS DEIS Comment | Anne Nash <asnash4@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042222.pdf |
| CW0000042223 | CW0000042223 | S0100017083 | EMAIL | Public Comment - MMS DEIS Comment | Judith Chaffee <judith@commedia-dell-arte.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042223.pdf |
| CW0000042224 | CW0000042224 | S0100017084 | EMAIL | Public Comment - MMS DEIS Comment | Peter Kahn <citizenkahn@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042224.pdf |
| CW0000042225 | CW0000042225 | S0100017085 | EMAIL | Public Comment - MMS DEIS Comment | Christopher Keys <aldo@crocker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042225.pdf |
| CW0000042226 | CW0000042226 | S0100017086 | EMAIL | Public Comment - MMS DEIS Comment | katherine atkinson MD <atkinson5@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042226.pdf |
| CW0000042227 | CW0000042227 | S0100017087 | EMAIL | Public Comment - MMS DEIS Comment | Liina Laufer <liina.laufer@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042227.pdf |
| CW0000042228 | CW0000042228 | S0100017088 | EMAIL | Public Comment - MMS DEIS Comment | Jessica Bartenhagen <jwbarten@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042228.pdf |
| CW0000042229 | CW0000042229 | S0100017090 | EMAIL | Public Comment - MMS DEIS Comment | marcia hnatowich <hnatowich@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042229.pdf |
| CW0000042230 | CW0000042230 | S0100017091 | EMAIL | Public Comment - MMS DEIS Comment | Charlene Lauzon <oceanlvr1111@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042230.pdf |
| CW0000042231 | CW0000042231 | S0100017092 | EMAIL | Public Comment - MMS DEIS Comment | Jeffrey Plate <jplate2@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042231.pdf |
| CW0000042232 | CW0000042232 | S0100017093 | EMAIL | Public Comment - MMS DEIS Comment | Sharon Florio <sharon@sharonstrimling.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042232.pdf |
| CW0000042233 | CW0000042233 | S0100017094 | EMAIL | Public Comment - MMS DEIS Comment | Andrew Rubel <arubel@bikemaps.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042233.pdf |
| CW0000042234 | CW0000042234 | S0100017095 | EMAIL | Public Comment - MMS DEIS Comment | George Rappolt <grappolt@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042234.pdf |
| CW0000042235 | CW0000042235 | S0100005907 | EMAIL | Public Comment - MMS DEIS Comment | James Barton <redwingatfp1986@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042235.pdf |
| CW0000042236 | CW0000042236 | S0100016873 | EMAIL | Public Comment - MMS DEIS Comment | David Wright <david.wright@aeronauticawind.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042236.pdf |
| CW0000042237 | CW0000042237 | S0100016874 | EMAIL | Public Comment - MMS DEIS Comment | Karis Post <karispost@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042237.pdf |
| CW0000042238 | CW0000042238 | S0100016883 | EMAIL | Public Comment - MMS DEIS Comment | Robert French <conorbobfrench@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042238.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042239 | CW0000042239 | S0100016926 | EMAIL | Public Comment - MMS DEIS Comment | Christine Giacomozzi <rizzi22@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042239.pdf |
| CW0000042240 | CW0000042240 | S0100016935 | EMAIL | Public Comment - MMS DEIS Comment | Susaan Straus <chilefarms@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042240.pdf |
| CW0000042241 | CW0000042241 | S0100016944 | EMAIL | Public Comment - MMS DEIS Comment | jennifer reif <periwinkle23@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042241.pdf |
| CW0000042242 | CW0000042242 | S0100016954 | EMAIL | Public Comment - MMS DEIS Comment | Susan Gracey <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042242.pdf |
| CW0000042243 | CW0000042243 | S0100016965 | EMAIL | Public Comment - MMS DEIS Comment | Mary Davies Cole <colemaryd@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042243.pdf |
| CW0000042244 | CW0000042244 | S0100016966 | EMAIL | Public Comment - MMS DEIS Comment | john de Kadt <drumstory@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042244.pdf |
| CW0000042245 | CW0000042245 | S0100016977 | EMAIL | Public Comment - MMS DEIS Comment | Brian McPherson <brianmcpherson02@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042245.pdf |
| CW0000042246 | CW0000042246 | S0100016987 | EMAIL | Public Comment - MMS DEIS Comment | Patricia Lemon <plemon@fugue.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042246.pdf |
| CW0000042247 | CW0000042247 | S0100016996 | EMAIL | Public Comment - MMS DEIS Comment | Jeffrey Hennemuth <thedeckman@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042247.pdf |
| CW0000042248 | CW0000042248 | S0100017005 | EMAIL | Public Comment - MMS DEIS Comment | Jennifer Dryden <jendryden@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042248.pdf |
| CW0000042249 | CW0000042249 | S0100017015 | EMAIL | Public Comment - MMS DEIS Comment | William Bolton <shinkuroku@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042249.pdf |
| CW0000042250 | CW0000042250 | S0100017044 | EMAIL | Public Comment - MMS DEIS Comment | K. L. Mercer- Moore <lmerkali@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042250.pdf |
| CW0000042251 | CW0000042251 | S0100017046 | EMAIL | Public Comment - MMS DEIS Comment | L Regienus <lorreg@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042251.pdf |
| CW0000042252 | CW0000042252 | S0100017047 | EMAIL | Public Comment - MMS DEIS Comment | yusuf rousseff <yusufr5@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042252.pdf |
| CW0000042253 | CW0000042253 | S0100017048 | EMAIL | Public Comment - MMS DEIS Comment | Brian Hughes <brianShughes@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042253.pdf |
| CW0000042254 | CW0000042254 | S0100017049 | EMAIL | Public Comment - MMS DEIS Comment | Joshua Lubarr <josh_lubarr@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042254.pdf |
| CW0000042255 | CW0000042255 | S0100017050 | EMAIL | Public Comment - MMS DEIS Comment | Gretchen Klotz <littlepearl33@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042255.pdf |
| CW0000042256 | CW0000042256 | S0100017051 | EMAIL | Public Comment - MMS DEIS Comment | Eric Brown <erock225@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042256.pdf |
| CW0000042257 | CW0000042257 | S0100017052 | EMAIL | Public Comment - MMS DEIS Comment | David  Zox <davezox@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042257.pdf |
| CW0000042258 | CW0000042258 | S0100017053 | EMAIL | Public Comment - MMS DEIS Comment | Mark Sentesy <marksentesy@fastmail.fm> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042258.pdf |
| CW0000042259 | CW0000042259 | S0100017054 | EMAIL | Public Comment - MMS DEIS Comment | Philip Budne <phil@ultimate.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042259.pdf |
| CW0000042260 | CW0000042260 | S0100017055 | EMAIL | Public Comment - MMS DEIS Comment | Gloria Kegeles <chromephotos@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042260.pdf |
| CW0000042261 | CW0000042261 | S0100017056 | EMAIL | Public Comment - MMS DEIS Comment | MARK SALAMON <marksalamon@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042261.pdf |
| CW0000042262 | CW0000042262 | S0100017057 | EMAIL | Public Comment - MMS DEIS Comment | Douglas Cutler <Doug@Barnstorm.US> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042262.pdf |
| CW0000042263 | CW0000042263 | S0100017058 | EMAIL | Public Comment - MMS DEIS Comment | Deborah Hartman <hartdeb@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042263.pdf |
| CW0000042264 | CW0000042264 | S0100017059 | EMAIL | Public Comment - MMS DEIS Comment | Mary Zawoysky <maryzawoysky@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042264.pdf |
| CW0000042265 | CW0000042266 | S0100017060 | EMAIL | Public Comment - MMS DEIS Comment | Norman Bendroth <nbendroth@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 2 | CW0000042265.pdf |
| CW0000042267 | CW0000042267 | S0100017067 | EMAIL | Public Comment - MMS DEIS Comment | JOHN CASSINARI <JOHNCASSINARI@YAHOO.COM> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042267.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042268 | CW0000042268 | S0100017076 | EMAIL | Public Comment - MMS DEIS Comment | Michelle McErlean <kalimoon2000@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042268.pdf |
| CW0000042269 | CW0000042269 | S0100017082 | EMAIL | Public Comment - MMS DEIS Comment | Dharam Singh <no_spam@sahej.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042269.pdf |
| CW0000042270 | CW0000042270 | S0100017089 | EMAIL | Public Comment - MMS DEIS Comment | Carol Langford <drclangfo@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042270.pdf |
| CW0000042271 | CW0000042271 | S0100017096 | EMAIL | Public Comment - MMS DEIS Comment | David Boccuti <dave.engineer@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042271.pdf |
| CW0000042272 | CW0000042272 | S0100017279 | EMAIL | Public Comment - MMS DEIS Comment | Olga Putilina <candystar24@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042272.pdf |
| CW0000042273 | CW0000042273 | S0100017280 | EMAIL | Public Comment - MMS DEIS Comment | Todd Allen <oddalien@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042273.pdf |
| CW0000042274 | CW0000042274 | S0100017281 | EMAIL | Public Comment - MMS DEIS Comment | Renee Thomas <Reneepthomas@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042274.pdf |
| CW0000042275 | CW0000042275 | S0100017283 | EMAIL | Public Comment - MMS DEIS Comment | Maria Simoneau <mariasimoneau@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042275.pdf |
| CW0000042276 | CW0000042276 | S0100017284 | EMAIL | Public Comment - MMS DEIS Comment | Cynthia Stewart <cynthstewart@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042276.pdf |
| CW0000042277 | CW0000042277 | S0100017285 | EMAIL | Public Comment - MMS DEIS Comment | Karen Greenleaf <karenlynniannone@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042277.pdf |
| CW0000042278 | CW0000042278 | S0100017286 | EMAIL | Public Comment - MMS DEIS Comment | Frederick Mosser <fmosser@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042278.pdf |
| CW0000042279 | CW0000042279 | S0100017287 | EMAIL | Public Comment - MMS DEIS Comment | David Goldsmith <dgoldsmith38@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042279.pdf |
| CW0000042280 | CW0000042280 | S0100017289 | EMAIL | Public Comment - MMS DEIS Comment | Aaron Rollo <rollo02120@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042280.pdf |
| CW0000042281 | CW0000042281 | S0100017290 | EMAIL | Public Comment - MMS DEIS Comment | robert crockett <robcrockett@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042281.pdf |
| CW0000042282 | CW0000042282 | S0100017291 | EMAIL | Public Comment - MMS DEIS Comment | Bob Niles <RNiles@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042282.pdf |
| CW0000042283 | CW0000042283 | S0100017292 | EMAIL | Public Comment - MMS DEIS Comment | Jean Leventhal <jeanleventhal@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042283.pdf |
| CW0000042284 | CW0000042284 | S0100017293 | EMAIL | Public Comment - MMS DEIS Comment | James Handley <jjashand@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042284.pdf |
| CW0000042285 | CW0000042285 | S0100017294 | EMAIL | Public Comment - MMS DEIS Comment | Martha Simon <masimon@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042285.pdf |
| CW0000042286 | CW0000042286 | S0100017295 | EMAIL | Public Comment - MMS DEIS Comment | harriet lewis <hlewis@kicboston.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042286.pdf |
| CW0000042287 | CW0000042287 | S0100017297 | EMAIL | Public Comment - MMS DEIS Comment | Patricia Rackowski <prackowski@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042287.pdf |
| CW0000042288 | CW0000042288 | S0100017298 | EMAIL | Public Comment - MMS DEIS Comment | linda healey <linney77@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042288.pdf |
| CW0000042289 | CW0000042289 | S0100017299 | EMAIL | Public Comment - MMS DEIS Comment | Rex Felsman <rexef@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042289.pdf |
| CW0000042290 | CW0000042290 | S0100017300 | EMAIL | Public Comment - MMS DEIS Comment | linda matte <linda.matte@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042290.pdf |
| CW0000042291 | CW0000042291 | S0100017301 | EMAIL | Public Comment - MMS DEIS Comment | Susan L. Field <slfcarp@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042291.pdf |
| CW0000042292 | CW0000042292 | S0100017302 | EMAIL | Public Comment - MMS DEIS Comment | Sandi Peaslee <sandipeasalee@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042292.pdf |
| CW0000042293 | CW0000042293 | S0100017303 | EMAIL | Public Comment - MMS DEIS Comment | Laurie Lingham <linghamcardenas@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042293.pdf |
| CW0000042294 | CW0000042294 | S0100017304 | EMAIL | Public Comment - MMS DEIS Comment | Rick Manoogian <rmanoogian@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042294.pdf |
| CW0000042295 | CW0000042295 | S0100017305 | EMAIL | Public Comment - MMS DEIS Comment | Conrad Geyser <conradg@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042295.pdf |
| CW0000042296 | CW0000042296 | S0100017306 | EMAIL | Public Comment - MMS DEIS Comment | KAREN HOROWITZ <KHKRENA@YAHOO.COM> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042296.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042297 | CW0000042297 | S0100017307 | EMAIL | Public Comment - MMS DEIS Comment | Don Davies <dondav@bu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042297.pdf |
| CW0000042298 | CW0000042298 | S0100017308 | EMAIL | Public Comment - MMS DEIS Comment | Marc Weiss <mweiss@alum.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042298.pdf |
| CW0000042299 | CW0000042299 | S0100017309 | EMAIL | Public Comment - MMS DEIS Comment | Bonnie  McGrath <LTdance@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042299.pdf |
| CW0000042300 | CW0000042300 | S0100017310 | EMAIL | Public Comment - MMS DEIS Comment | Deborah Ullman <gestaltpress@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042300.pdf |
| CW0000042301 | CW0000042301 | S0100017311 | EMAIL | Public Comment - MMS DEIS Comment | Clark Bullard <cbullard@prairienet.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042301.pdf |
| CW0000042302 | CW0000042302 | S0100017312 | EMAIL | Public Comment - MMS DEIS Comment | Kara Rogers <momma_rogers2130@verizo n.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042302.pdf |
| CW0000042303 | CW0000042303 | S0100017313 | EMAIL | Public Comment - MMS DEIS Comment | David Kent <davekent@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042303.pdf |
| CW0000042304 | CW0000042304 | S0100017314 | EMAIL | Public Comment - MMS DEIS Comment | David Ahlport <david@ahlport.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042304.pdf |
| CW0000042305 | CW0000042305 | S0100017315 | EMAIL | Public Comment - MMS DEIS Comment | Margaret Swann <bill.meg.swann@hotmail.co m> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042305.pdf |
| CW0000042306 | CW0000042306 | S0100017316 | EMAIL | Public Comment - MMS DEIS Comment | Erik Hoffner <ehoffner@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042306.pdf |
| CW0000042307 | CW0000042307 | S0100017318 | EMAIL | Public Comment - MMS DEIS Comment | Thomas Shire <tjshire@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042307.pdf |
| CW0000042308 | CW0000042308 | S0100017319 | EMAIL | Public Comment - MMS DEIS Comment | dolores jordan <dtejordan@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042308.pdf |
| CW0000042309 | CW0000042309 | S0100017320 | EMAIL | Public Comment - MMS DEIS Comment | Julie Breskin <jbreskin@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042309.pdf |
| CW0000042310 | CW0000042310 | S0100017321 | EMAIL | Public Comment - MMS DEIS Comment | Fawn Busby <Fawn_B@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042310.pdf |
| CW0000042311 | CW0000042311 | S0100017323 | EMAIL | Public Comment - MMS DEIS Comment | Kim Nunnari <kimn412@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042311.pdf |
| CW0000042312 | CW0000042312 | S0100017324 | EMAIL | Public Comment - MMS DEIS Comment | Barton Kunstler <barleeku@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042312.pdf |
| CW0000042313 | CW0000042313 | S0100017325 | EMAIL | Public Comment - MMS DEIS Comment | Alice Marks <curiouserwoman@earthlink. net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042313.pdf |
| CW0000042314 | CW0000042314 | S0100017327 | EMAIL | Public Comment - MMS DEIS Comment | Clark Reed <stringlark@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042314.pdf |
| CW0000042315 | CW0000042315 | S0100017328 | EMAIL | Public Comment - MMS DEIS Comment | michael karmazin <michaelkarmazin@hotmail.co m> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042315.pdf |
| CW0000042316 | CW0000042316 | S0100017329 | EMAIL | Public Comment - MMS DEIS Comment | john schneider <iieo@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042316.pdf |
| CW0000042317 | CW0000042317 | S0100017330 | EMAIL | Public Comment - MMS DEIS Comment | Glenn D'Alessio <glenndepen@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042317.pdf |
| CW0000042318 | CW0000042318 | S0100017331 | EMAIL | Public Comment - MMS DEIS Comment | Donna Reilly <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000042318.pdf |
| CW0000042319 | CW0000042321 | S0100005903 | EMAIL | Public Comment - MMS DEIS Comment | Blossom Hoag <blossomhoag@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 3 | CW0000042319.pdf |
| CW0000042322 | CW0000042322 | S0100005906 | EMAIL | Public Comment - MMS DEIS Comment | William Moore <WMoffett.Moore@gmail.co m> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042322.pdf |
| CW0000042323 | CW0000042323 | S0100017273 | EMAIL | Public Comment - MMS DEIS Comment | Mary Wildfire <mwildfire@hotmail.com > | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042323.pdf |
| CW0000042324 | CW0000042324 | S0100017274 | EMAIL | Public Comment - MMS DEIS Comment | Douglas Allen <allendo@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042324.pdf |
| CW0000042325 | CW0000042325 | S0100017275 | EMAIL | Public Comment - MMS DEIS Comment | Fred Unger <unger@hrtwd.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042325.pdf |
| CW0000042326 | CW0000042326 | S0100017276 | EMAIL | Public Comment - MMS DEIS Comment | jason taylor <jtseinstein@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042326.pdf |
| CW0000042327 | CW0000042327 | S0100017277 | EMAIL | Public Comment - MMS DEIS Comment | Don Mosher <donmosher@snewpcorp.com > | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042327.pdf |
| CW0000042328 | CW0000042328 | S0100017278 | EMAIL | Public Comment - MMS DEIS Comment | David Lewis <thirdemailaddress@gmail.co m> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042328.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042329 | CW0000042330 | S0100017282 | EMAIL | Public Comment - MMS DEIS Comment | Peter McPhee <ptmcphee575@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000042329.pdf |
| CW0000042331 | CW0000042331 | S0100017288 | EMAIL | Public Comment - MMS DEIS Comment | Lewis Starkey <dllstarkey@wildblue.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042331.pdf |
| CW0000042332 | CW0000042332 | S0100017296 | EMAIL | Public Comment - MMS DEIS Comment | Kira Stairs <kstairs@berklee.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042332.pdf |
| CW0000042333 | CW0000042333 | S0100017317 | EMAIL | Public Comment - MMS DEIS Comment | Anna Mayor <anna.mayor@massmicro.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042333.pdf |
| CW0000042334 | CW0000042334 | S0100017326 | EMAIL | Public Comment - MMS DEIS Comment | Sue West <westplumbing@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042334.pdf |
| CW0000042335 | CW0000042335 | S0100017333 | EMAIL | Public Comment - MMS DEIS Comment | Martin Bauer <mbbauer@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042335.pdf |
| CW0000042336 | CW0000042336 | S0100017334 | EMAIL | Public Comment - MMS DEIS Comment | Peter Kugler <kugler7@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042336.pdf |
| CW0000042337 | CW0000042337 | S0100017335 | EMAIL | Public Comment - MMS DEIS Comment | Becky Richardson <becky.richardson@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042337.pdf |
| CW0000042338 | CW0000042338 | S0100017336 | EMAIL | Public Comment - MMS DEIS Comment | Mary Griswold <mgris@sbcglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042338.pdf |
| CW0000042339 | CW0000042339 | S0100017337 | EMAIL | Public Comment - MMS DEIS Comment | Glenn Fieldman, Ph.D. <glenn@sfsu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042339.pdf |
| CW0000042340 | CW0000042340 | S0100017338 | EMAIL | Public Comment - MMS DEIS Comment | Kimberly Grasso <jgrasso55@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042340.pdf |
| CW0000042341 | CW0000042341 | S0100017339 | EMAIL | Public Comment - MMS DEIS Comment | Stephen Laput <stevelaput@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042341.pdf |
| CW0000042342 | CW0000042342 | S0100017340 | EMAIL | Public Comment - MMS DEIS Comment | MONIQUE ILLONA <handinhandmassage@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042342.pdf |
| CW0000042343 | CW0000042344 | S0100017341 | EMAIL | Public Comment - MMS DEIS Comment | Rob McMahon <rob@wingedpoem.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000042343.pdf |
| CW0000042345 | CW0000042345 | S0100017342 | EMAIL | Public Comment - MMS DEIS Comment | Leslie Altman <lesliejaltman@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042345.pdf |
| CW0000042346 | CW0000042346 | S0100017343 | EMAIL | Public Comment - MMS DEIS Comment | Devin Buell <devin.buell@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042346.pdf |
| CW0000042347 | CW0000042347 | S0100017344 | EMAIL | Public Comment - MMS DEIS Comment | Joseph Saulnier <jsaulnier@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042347.pdf |
| CW0000042348 | CW0000042349 | S0100017345 | EMAIL | Public Comment - MMS DEIS Comment | Michael J Dalterio <m.dalterio@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000042348.pdf |
| CW0000042350 | CW0000042350 | S0100017346 | EMAIL | Public Comment - MMS DEIS Comment | Terrence McAteer <terry266@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042350.pdf |
| CW0000042351 | CW0000042351 | S0100017347 | EMAIL | Public Comment - MMS DEIS Comment | David Hohmann <ferry55884@mypacks.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042351.pdf |
| CW0000042352 | CW0000042352 | S0100017348 | EMAIL | Public Comment - MMS DEIS Comment | Steve Wexler-Romig <wexrom@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042352.pdf |
| CW0000042353 | CW0000042353 | S0100017349 | EMAIL | Public Comment - MMS DEIS Comment | Meg Boyle <meg.boyle@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042353.pdf |
| CW0000042354 | CW0000042354 | S0100017350 | EMAIL | Public Comment - MMS DEIS Comment | Kris Erkiletian <rionnoir@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042354.pdf |
| CW0000042355 | CW0000042355 | S0100017351 | EMAIL | Public Comment - MMS DEIS Comment | Janel Nockleby <jnockleby@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042355.pdf |
| CW0000042356 | CW0000042356 | S0100017352 | EMAIL | Public Comment - MMS DEIS Comment | Hal Clifford <hclifford@orionsociety.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042356.pdf |
| CW0000042357 | CW0000042357 | S0100017353 | EMAIL | Public Comment - MMS DEIS Comment | Lauryn Slotnick <halli620@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042357.pdf |
| CW0000042358 | CW0000042358 | S0100017354 | EMAIL | Public Comment - MMS DEIS Comment | steven fischer <fischer617@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042358.pdf |
| CW0000042359 | CW0000042359 | S0100017355 | EMAIL | Public Comment - MMS DEIS Comment | David Zimmerman <zimmerdp@jmu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042359.pdf |
| CW0000042360 | CW0000042360 | S0100017356 | EMAIL | Public Comment - MMS DEIS Comment | karen Neskey <karen_neskey@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042360.pdf |
| CW0000042361 | CW0000042361 | S0100017357 | EMAIL | Public Comment - MMS DEIS Comment | David Conna <knoctover@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042361.pdf |
| CW0000042362 | CW0000042362 | S0100017358 | EMAIL | Public Comment - MMS DEIS Comment | Peter Targgaard <ptarpgaard@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000042362.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042363 | CW0000042363 | S0100017097 | EMAIL | Public Comment - Say Yes to Cape Wind | Sara Burghoff <sarajane0714@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042363.pdf |
| CW0000042364 | CW0000042364 | S0100017098 | EMAIL | Public Comment - Say Yes to Cape Wind | Joan Norton <jnort238@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042364.pdf |
| CW0000042365 | CW0000042365 | S0100017099 | EMAIL | Public Comment - Say Yes to Cape Wind | Seth Thomas <sth@mageenorth.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042365.pdf |
| CW0000042366 | CW0000042366 | S0100017100 | EMAIL | Public Comment - Say Yes to Cape Wind | Nancy Borg <nbstowe@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000042366.pdf |
| CW0000042367 | CW0000042367 | S0100006066 | EMAIL | Public Comment Cape Wind | Roberts House Reservations <reservations@robertshousein n.com> | | Obiol, Barry T <barry.obiol@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042367.pdf |
| CW0000042368 | CW0000042368 | E0100013727 | EMAIL | Public Comment MMS DEIS Comment | Janet Kalil <kayakalil@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000042368.pdf |
| CW0000042369 | CW0000042369 | S0100006196 | EMAIL | Public comment on Cape Wind | glenayers@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042369.pdf |
| CW0000042370 | CW0000042370 | S0100006197 | EMAIL | Public comment on Cape Wind | mjkellett@mindspring.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042370.pdf |
| CW0000042371 | CW0000042371 | S0100015695 | EMAIL | Public Comment on DEIS | Janet Kalil <kayakalil@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000042371.pdf |
| CW0000042372 | CW0000042372 | S0100015893 | EMAIL | Public Comment on DEIS | Mark Bathe <mark.bathe@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000042372.pdf |
| CW0000042373 | CW0000042373 | S0100015892 | EMAIL | Public Comment on DEIS | Gia Lane <giarick@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000042373.pdf |
| CW0000042374 | CW0000042374 | S0100015780 | EMAIL | Public Comment on DEIS | Gail McCormick <healthlink@healthlink.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000042374.pdf |
| CW0000042375 | CW0000042375 | S0100015894 | EMAIL | Public Comment on DEIS | Richard Miller | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000042375.pdf |
| CW0000042376 | CW0000042376 | S0100015895 | EMAIL | Public Comment on DEIS | John Dyer <jnp01510@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/23/2008 | 1 | CW0000042376.pdf |
| CW0000042377 | CW0000042377 | S0100015896 | EMAIL | Public Comment on DEIS | Rachel Pachter <rpachter@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/25/2008 | 1 | CW0000042377.pdf |
| CW0000042378 | CW0000042378 | S0100015897 | EMAIL | Public Comment on DEIS | carmel valianti <carmelvs@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/28/2008 | 1 | CW0000042378.pdf |
| CW0000042379 | CW0000042379 | S0100015898 | EMAIL | Public Comment on DEIS | Charles Mahoney <cmahoney@jhnetwork.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/29/2008 | 1 | CW0000042379.pdf |
| CW0000042380 | CW0000042380 | S0100016117 | EMAIL | Public Comment on DEIS | William Frost <william_frost@mail.uri.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/3/2008 | 1 | CW0000042380.pdf |
| CW0000042381 | CW0000042381 | S0100010916 | EMAIL | Public Comment on DEIS | sarah diamond <sarah_diamond@milton.edu > | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042381.pdf |
| CW0000042382 | CW0000042382 | S0100010917 | EMAIL | Public Comment on DEIS | Brady Caspar <bs_caspar@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042382.pdf |
| CW0000042383 | CW0000042383 | S0100010918 | EMAIL | Public Comment on DEIS | Michael Brossi <michael@brossters.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042383.pdf |
| CW0000042384 | CW0000042384 | S0100010919 | EMAIL | Public Comment on DEIS | jane perkins <ajperkins@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042384.pdf |
| CW0000042385 | CW0000042385 | S0100010920 | EMAIL | Public Comment on DEIS | Kelley Kallin <kelka1@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042385.pdf |
| CW0000042386 | CW0000042386 | S0100010921 | EMAIL | Public Comment on DEIS | Valarie Perry <valarie@cginetwork.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042386.pdf |
| CW0000042387 | CW0000042387 | S0100010922 | EMAIL | Public Comment on DEIS | Dick Murray <rmurray@mapinternet.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042387.pdf |
| CW0000042388 | CW0000042388 | S0100015781 | EMAIL | Public Comment on DEIS | Zach Perzan <Zachary_Perzan@Milton.edu > | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000042388.pdf |
| CW0000042389 | CW0000042389 | S0100010912 | EMAIL | Public Comment on DEIS | Molly MacGregor <molly_macgregor@hotmail.c om> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000042389.pdf |
| CW0000042390 | CW0000042390 | S0100010913 | EMAIL | Public Comment on DEIS | James Sullivan <jimmyz_in_oc@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000042390.pdf |
| CW0000042391 | CW0000042391 | S0100010914 | EMAIL | Public Comment on DEIS | David Zimmerman <zimmerdp@jmu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000042391.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042392 | CW0000042392 | S0100010915 | EMAIL | Public Comment on DEIS | Barbara Rapisarda <barbara.rapisarda@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000042392.pdf |
| CW0000042393 | CW0000042393 | S0100015782 | EMAIL | Public Comment on DEIS | Thomas Wideman <tomwideman@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/6/2008 | 1 | CW0000042393.pdf |
| CW0000042394 | CW0000042394 | S0100010906 | EMAIL | Public Comment on DEIS | Mark Treml <marktreml@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042394.pdf |
| CW0000042395 | CW0000042395 | S0100010907 | EMAIL | Public Comment on DEIS | David Buchner <Davidebuchner@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042395.pdf |
| CW0000042396 | CW0000042396 | S0100010908 | EMAIL | Public Comment on DEIS | ROBERT CURTO <BOBBYCURTO@WEBTV.NET> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042396.pdf |
| CW0000042397 | CW0000042397 | S0100010909 | EMAIL | Public Comment on DEIS | David King <the_daveking@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042397.pdf |
| CW0000042398 | CW0000042398 | S0100010910 | EMAIL | Public Comment on DEIS | Andrew Grad <jeanarp@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042398.pdf |
| CW0000042399 | CW0000042399 | S0100010911 | EMAIL | Public Comment on DEIS | william tracey | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042399.pdf |
| CW0000042400 | CW0000042400 | S0100015783 | EMAIL | Public Comment on DEIS | Dennis Papa <dennispapa@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042400.pdf |
| CW0000042401 | CW0000042401 | S0100015784 | EMAIL | Public Comment on DEIS | Brett Feldman <feldjamin@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/7/2008 | 1 | CW0000042401.pdf |
| CW0000042402 | CW0000042402 | S0100010898 | EMAIL | Public Comment on DEIS | Frank Licata <sao40@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042402.pdf |
| CW0000042403 | CW0000042403 | S0100010899 | EMAIL | Public Comment on DEIS | Maurice Tougas <appleman.maurice@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042403.pdf |
| CW0000042404 | CW0000042404 | S0100010900 | EMAIL | Public Comment on DEIS | rudy nelson <rmelson322@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042404.pdf |
| CW0000042405 | CW0000042405 | S0100010901 | EMAIL | Public Comment on DEIS | William English <bnenglish@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042405.pdf |
| CW0000042406 | CW0000042406 | S0100010902 | EMAIL | Public Comment on DEIS | Terence McCabe <tmccabe68@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042406.pdf |
| CW0000042407 | CW0000042407 | S0100010903 | EMAIL | Public Comment on DEIS | Christopher Ellis <longpond@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042407.pdf |
| CW0000042408 | CW0000042408 | S0100010904 | EMAIL | Public Comment on DEIS | Leila  Merl <leila_merl@needham.k12.ma.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042408.pdf |
| CW0000042409 | CW0000042409 | S0100010905 | EMAIL | Public Comment on DEIS | David Rosen <davidr222@sbcglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042409.pdf |
| CW0000042410 | CW0000042410 | S0100015785 | EMAIL | Public Comment on DEIS | Brian Duguay <countdoogu@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042410.pdf |
| CW0000042411 | CW0000042411 | S0100015787 | EMAIL | Public Comment on DEIS | William Borden <billborden1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/8/2008 | 1 | CW0000042411.pdf |
| CW0000042412 | CW0000042412 | S0100010895 | EMAIL | Public Comment on DEIS | Matthew Porcaro <porcarom@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 1 | CW0000042412.pdf |
| CW0000042413 | CW0000042413 | S0100010896 | EMAIL | Public Comment on DEIS | David and Janet Sisson <dsisson2@rochester.rr.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 1 | CW0000042413.pdf |
| CW0000042414 | CW0000042414 | S0100010897 | EMAIL | Public Comment on DEIS | Michael Teitsch <mteitsch@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 1 | CW0000042414.pdf |
| CW0000042415 | CW0000042415 | S0100015788 | EMAIL | Public Comment on DEIS | Bethany Allen <BethanyLAllen@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/9/2008 | 1 | CW0000042415.pdf |
| CW0000042416 | CW0000042416 | S0100010878 | EMAIL | Public Comment on DEIS | benjamin canavan <benjamincanavan@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042416.pdf |
| CW0000042417 | CW0000042417 | S0100010879 | EMAIL | Public Comment on DEIS | Gerald McCarthy <jer_67@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042417.pdf |
| CW0000042418 | CW0000042418 | S0100010880 | EMAIL | Public Comment on DEIS | George Schneider <schnei7@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042418.pdf |
| CW0000042419 | CW0000042419 | S0100010882 | EMAIL | Public Comment on DEIS | James Mills <jsclmills@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042419.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042420 | CW0000042420 | S0100010883 | EMAIL | Public Comment on DEIS | Rustin McIntosh <rustinmcintosh@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042420.pdf |
| CW0000042421 | CW0000042421 | S0100010884 | EMAIL | Public Comment on DEIS | Sarah Mills <jsclmills@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042421.pdf |
| CW0000042422 | CW0000042422 | S0100010885 | EMAIL | Public Comment on DEIS | Cory Roth <transitdynamics@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042422.pdf |
| CW0000042423 | CW0000042423 | S0100010886 | EMAIL | Public Comment on DEIS | R. Morton Bolman III <rbolman@partners.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042423.pdf |
| CW0000042424 | CW0000042424 | S0100010887 | EMAIL | Public Comment on DEIS | Paul Toomey <paul.toomey@agedwards.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042424.pdf |
| CW0000042425 | CW0000042425 | S0100010888 | EMAIL | Public Comment on DEIS | Rick Heath <rdh@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042425.pdf |
| CW0000042426 | CW0000042426 | S0100010889 | EMAIL | Public Comment on DEIS | Daniela Popa <popa_daniela@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042426.pdf |
| CW0000042427 | CW0000042427 | S0100010890 | EMAIL | Public Comment on DEIS | Rebecca Weber <mebehr1@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042427.pdf |
| CW0000042428 | CW0000042428 | S0100010891 | EMAIL | Public Comment on DEIS | Peter Vanderwarker <Peter@vanderwarker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042428.pdf |
| CW0000042429 | CW0000042429 | S0100010892 | EMAIL | Public Comment on DEIS | Roland Maille <rmaille@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042429.pdf |
| CW0000042430 | CW0000042430 | S0100010893 | EMAIL | Public Comment on DEIS | Richard Doonan <rd612@juno> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042430.pdf |
| CW0000042431 | CW0000042431 | S0100010894 | EMAIL | Public Comment on DEIS | Arthur Sisson <Afdsisson1@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042431.pdf |
| CW0000042432 | CW0000042432 | S0100015789 | EMAIL | Public Comment on DEIS | Grace Melim <gmelim@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/10/2008 | 1 | CW0000042432.pdf |
| CW0000042433 | CW0000042433 | S0100010868 | EMAIL | Public Comment on DEIS | Kevin Johnson <kjscreen-capewind@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042433.pdf |
| CW0000042434 | CW0000042434 | S0100010869 | EMAIL | Public Comment on DEIS | Kevin Huang <kevinzhuang@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042434.pdf |
| CW0000042435 | CW0000042435 | S0100010870 | EMAIL | Public Comment on DEIS | Michael Duhigg <duhigg@directnetserv.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042435.pdf |
| CW0000042436 | CW0000042436 | S0100010871 | EMAIL | Public Comment on DEIS | Maureen Pritzker <maureen.h.pritzker@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042436.pdf |
| CW0000042437 | CW0000042437 | S0100010872 | EMAIL | Public Comment on DEIS | ruth macolini <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042437.pdf |
| CW0000042438 | CW0000042438 | S0100010873 | EMAIL | Public Comment on DEIS | Mark DeCicco <mdecicco@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042438.pdf |
| CW0000042439 | CW0000042439 | S0100010874 | EMAIL | Public Comment on DEIS | John Best <ejcatstale@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042439.pdf |
| CW0000042440 | CW0000042440 | S0100010875 | EMAIL | Public Comment on DEIS | Kathleen King <kathking@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042440.pdf |
| CW0000042441 | CW0000042441 | S0100010876 | EMAIL | Public Comment on DEIS | Philip Henderson <bugznbunnies@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042441.pdf |
| CW0000042442 | CW0000042442 | S0100010877 | EMAIL | Public Comment on DEIS | sherman goldstein <sherm@mvmansionhouse.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/11/2008 | 1 | CW0000042442.pdf |
| CW0000042443 | CW0000042443 | S0100010237 | EMAIL | Public Comment on DEIS | Dr. Mitch Kennedy <wily99@excite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042443.pdf |
| CW0000042444 | CW0000042444 | S0100010256 | EMAIL | Public Comment on DEIS | Alex Krogh-Grabbe <aberwulf@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042444.pdf |
| CW0000042445 | CW0000042445 | S0100010257 | EMAIL | Public Comment on DEIS | Lowell Gray <lowell.gray@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042445.pdf |
| CW0000042446 | CW0000042446 | S0100010258 | EMAIL | Public Comment on DEIS | Michael Herzlinger <herzlm01@med.nyu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042446.pdf |
| CW0000042447 | CW0000042447 | S0100010259 | EMAIL | Public Comment on DEIS | Kat West <kathryn_.west85@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042447.pdf |
| CW0000042448 | CW0000042448 | S0100010724 | EMAIL | Public Comment on DEIS | alex rivera <alex@vanguardenergypartners.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042448.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042449 | CW0000042449 | S0100010847 | EMAIL | Public Comment on DEIS | Richard Pierce <redwood13@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042449.pdf |
| CW0000042450 | CW0000042450 | S0100010848 | EMAIL | Public Comment on DEIS | Robert Herzlinger <prherz@bpahosp.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042450.pdf |
| CW0000042451 | CW0000042451 | S0100010850 | EMAIL | Public Comment on DEIS | Bob Morelli <Saturnls1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042451.pdf |
| CW0000042452 | CW0000042452 | S0100010851 | EMAIL | Public Comment on DEIS | Peter Kane <pkane@evergreensolar.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042452.pdf |
| CW0000042453 | CW0000042453 | S0100010852 | EMAIL | Public Comment on DEIS | pat Ryan <pat@patryanmusic.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042453.pdf |
| CW0000042454 | CW0000042454 | S0100010853 | EMAIL | Public Comment on DEIS | Edward Buckner <e.buckner@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042454.pdf |
| CW0000042455 | CW0000042455 | S0100010854 | EMAIL | Public Comment on DEIS | MARTIN SIRACUSA <CUTLASS21RACER@AOL.CO> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042455.pdf |
| CW0000042456 | CW0000042456 | S0100010855 | EMAIL | Public Comment on DEIS | Patrick Miller-Bartley <laxiscool542@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042456.pdf |
| CW0000042457 | CW0000042457 | S0100010856 | EMAIL | Public Comment on DEIS | shannon green <shannongreen@greenwoodlands.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042457.pdf |
| CW0000042458 | CW0000042458 | S0100010857 | EMAIL | Public Comment on DEIS | Cassandra Heller <cassandra@cmzphoto.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042458.pdf |
| CW0000042459 | CW0000042459 | S0100010858 | EMAIL | Public Comment on DEIS | Thomas Bonura <tb080500@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042459.pdf |
| CW0000042460 | CW0000042460 | S0100010859 | EMAIL | Public Comment on DEIS | Edward Gage <deleeg@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042460.pdf |
| CW0000042461 | CW0000042461 | S0100010860 | EMAIL | Public Comment on DEIS | Heidi Boie <heidi.boie@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042461.pdf |
| CW0000042462 | CW0000042462 | S0100010861 | EMAIL | Public Comment on DEIS | Carolina Quezada <carolina_quezada@milton.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042462.pdf |
| CW0000042463 | CW0000042463 | S0100010862 | EMAIL | Public Comment on DEIS | Janis Faucher <jlfaucher@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042463.pdf |
| CW0000042464 | CW0000042464 | S0100010863 | EMAIL | Public Comment on DEIS | Sharl Heller <slheller@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042464.pdf |
| CW0000042465 | CW0000042465 | S0100010864 | EMAIL | Public Comment on DEIS | Mark Dullea <markd@cybercom.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042465.pdf |
| CW0000042466 | CW0000042466 | S0100010865 | EMAIL | Public Comment on DEIS | GEORGE CHAPMAN <geo.chapman@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042466.pdf |
| CW0000042467 | CW0000042467 | S0100010866 | EMAIL | Public Comment on DEIS | MARCIA CHAPMAN <moshchapman@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042467.pdf |
| CW0000042468 | CW0000042468 | S0100010867 | EMAIL | Public Comment on DEIS | Lawrence Risso <larryrisso@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042468.pdf |
| CW0000042469 | CW0000042469 | S0100011083 | EMAIL | Public Comment on DEIS | Abby Conway <aconway@bridgew.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042469.pdf |
| CW0000042470 | CW0000042470 | S0100011084 | EMAIL | Public Comment on DEIS | Sara Hines <snhines@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042470.pdf |
| CW0000042471 | CW0000042471 | S0100011085 | EMAIL | Public Comment on DEIS | Eric Fogg <dafoggman@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042471.pdf |
| CW0000042472 | CW0000042472 | S0100011086 | EMAIL | Public Comment on DEIS | Jean Bartholomew <jebturtle@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042472.pdf |
| CW0000042473 | CW0000042473 | S0100011087 | EMAIL | Public Comment on DEIS | Dwight W. Thompson <wthompson@nexamp.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/12/2008 | 1 | CW0000042473.pdf |
| CW0000042474 | CW0000042474 | S0100008596 | EMAIL | Public Comment on DEIS | Jeff Sugarman <jsugarman@semaphoredesign.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000042474.pdf |
| CW0000042475 | CW0000042475 | S0100009821 | EMAIL | Public Comment on DEIS | william knopp <lackeyknopp@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000042475.pdf |
| CW0000042476 | CW0000042476 | S0100009863 | EMAIL | Public Comment on DEIS | leslie talkin <ltalkin@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000042476.pdf |
| CW0000042477 | CW0000042478 | S0100009864 | EMAIL | Public Comment on DEIS | Joseph Newsome <newsomefamily@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 2 | CW0000042477.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042479 | CW0000042479 | SD0100018239 | EMAIL | Public Comment on DEIS | Speckledeyes <speckledeyes@gmail.com> | | Luthi, Randall <randall.luthi@mms.gov>; Nye, Nicolette <nicolette.nye@mms.gov> | MMS | 3/13/2008 | 1 | CW0000042479.pdf |
| CW0000042480 | CW0000042480 | SD0100007803 | EMAIL | Public Comment on DEIS | Cynthia Norris <cynnorris@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000042480.pdf |
| CW0000042481 | CW0000042481 | SD0100007816 | EMAIL | Public Comment on DEIS | Kristine Johnson <kristine_a_johnson@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000042481.pdf |
| CW0000042482 | CW0000042482 | SD0100008227 | EMAIL | Public Comment on DEIS | Kevin Cuddeback <cuddeback@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/14/2008 | 1 | CW0000042482.pdf |
| CW0000042483 | CW0000042483 | SD0100015899 | EMAIL | Public Comment on DEIS | William Wallace <scotswaw@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/17/2008 | 1 | CW0000042483.pdf |
| CW0000042484 | CW0000042484 | SD0100009431 | EMAIL | Public Comment on DEIS | carol hulak <carolhulak@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000042484.pdf |
| CW0000042485 | CW0000042485 | SD0100011082 | EMAIL | Public Comment on DEIS | Mark Osborne <m_osborne2@excite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/18/2008 | 1 | CW0000042485.pdf |
| CW0000042486 | CW0000042486 | SD0100011078 | EMAIL | Public Comment on DEIS | Lisa Dupill <lisadupill@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000042486.pdf |
| CW0000042487 | CW0000042487 | SD0100011079 | EMAIL | Public Comment on DEIS | Diniana Piekutowski <viviani2005@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000042487.pdf |
| CW0000042488 | CW0000042488 | SD0100011080 | EMAIL | Public Comment on DEIS | David Ilova <sillystuffusa@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000042488.pdf |
| CW0000042489 | CW0000042489 | SD0100011081 | EMAIL | Public Comment on DEIS | Sen. Robert Hedlund <robert.hedlund@state.ma.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000042489.pdf |
| CW0000042490 | CW0000042490 | SD0100015790 | EMAIL | Public Comment on DEIS | John Gilheeney <jgilheeney@rimes.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/19/2008 | 1 | CW0000042490.pdf |
| CW0000042491 | CW0000042491 | SD0100011009 | EMAIL | Public Comment on DEIS | Claire Miller <clairebwmiller@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000042491.pdf |
| CW0000042492 | CW0000042492 | SD0100015791 | EMAIL | Public Comment on DEIS | Lauri Sybel <lsybel@vtc.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000042492.pdf |
| CW0000042493 | CW0000042493 | SD0100015890 | EMAIL | Public Comment on DEIS | Jan Moscowitz <jan@mooremoscowitz.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000042493.pdf |
| CW0000042494 | CW0000042494 | SD0100015793 | EMAIL | Public Comment on DEIS | Peter Sampou <psampou@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000042494.pdf |
| CW0000042495 | CW0000042495 | SD0100015792 | EMAIL | Public Comment on DEIS | Robert Aberg <roa@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/30/2008 | 1 | CW0000042495.pdf |
| CW0000042496 | CW0000042496 | SD0100013012 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000042496.pdf |
| CW0000042497 | CW0000042497 | SD0100013549 | EMAIL | Public Comment on DEIS | Paul Carr <henryhonda57@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000042497.pdf |
| CW0000042498 | CW0000042498 | SD0100013550 | EMAIL | Public Comment on DEIS | Olivia Turton <none> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000042498.pdf |
| CW0000042499 | CW0000042499 | SD0100013551 | EMAIL | Public Comment on DEIS | mike calder <mcalder@ibew103.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/4/2008 | 1 | CW0000042499.pdf |
| CW0000042500 | CW0000042500 | SD0100013547 | EMAIL | Public Comment on DEIS | Robert Oakes <roakes9@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000042500.pdf |
| CW0000042501 | CW0000042501 | SD0100013548 | EMAIL | Public Comment on DEIS | alexandra barbosa <abarbosa@mbl.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/6/2008 | 1 | CW0000042501.pdf |
| CW0000042502 | CW0000042502 | SD0100013544 | EMAIL | Public Comment on DEIS | Robert Noyes <rwnoyes@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000042502.pdf |
| CW0000042503 | CW0000042503 | SD0100013545 | EMAIL | Public Comment on DEIS | Nadine Barnicle <nnccbbn@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000042503.pdf |
| CW0000042504 | CW0000042504 | SD0100013546 | EMAIL | Public Comment on DEIS | Donald Sheehan <dsheehan@ibew103.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/7/2008 | 1 | CW0000042504.pdf |
| CW0000042505 | CW0000042506 | SD0100013013 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 2 | CW0000042505.pdf |
| CW0000042507 | CW0000042508 | SD0100013014 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 2 | CW0000042507.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042509 | CW0000042509 | S0100013015 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000042509.pdf |
| CW0000042510 | CW0000042510 | S0100013540 | EMAIL | Public Comment on DEIS | Ruth Riley <rriley1950@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000042510.pdf |
| CW0000042511 | CW0000042511 | S0100013541 | EMAIL | Public Comment on DEIS | Robert Scott <berzelius@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000042511.pdf |
| CW0000042512 | CW0000042512 | S0100013542 | EMAIL | Public Comment on DEIS | Linda Schneider <Linda.Schneider@uvm.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/8/2008 | 1 | CW0000042512.pdf |
| CW0000042513 | CW0000042514 | S0100013016 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 2 | CW0000042513.pdf |
| CW0000042515 | CW0000042516 | S0100013017 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 2 | CW0000042515.pdf |
| CW0000042517 | CW0000042518 | S0100013018 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 2 | CW0000042517.pdf |
| CW0000042519 | CW0000042519 | S0100013019 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042519.pdf |
| CW0000042520 | CW0000042520 | S0100013020 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042520.pdf |
| CW0000042521 | CW0000042522 | S0100013021 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 2 | CW0000042521.pdf |
| CW0000042523 | CW0000042523 | S0100013525 | EMAIL | Public Comment on DEIS | Thomas Einstein <tomtlex@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042523.pdf |
| CW0000042524 | CW0000042524 | S0100013526 | EMAIL | Public Comment on DEIS | Chas de Geofroy <chasd3@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042524.pdf |
| CW0000042525 | CW0000042525 | S0100013527 | EMAIL | Public Comment on DEIS | Rosalen Vineberg <rozv8@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042525.pdf |
| CW0000042526 | CW0000042526 | S0100013528 | EMAIL | Public Comment on DEIS | matt ferrari <mattfrrr@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042526.pdf |
| CW0000042527 | CW0000042527 | S0100013529 | EMAIL | Public Comment on DEIS | Joel Foster <premier213@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042527.pdf |
| CW0000042528 | CW0000042528 | S0100013530 | EMAIL | Public Comment on DEIS | patrick cannon <pfc223@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042528.pdf |
| CW0000042529 | CW0000042529 | S0100013531 | EMAIL | Public Comment on DEIS | Peter Bromer <peterbromer@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042529.pdf |
| CW0000042530 | CW0000042530 | S0100013532 | EMAIL | Public Comment on DEIS | Scott Murawski <smurawski@meditech.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042530.pdf |
| CW0000042531 | CW0000042531 | S0100013533 | EMAIL | Public Comment on DEIS | Michael Potts <michael@solarnet.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042531.pdf |
| CW0000042532 | CW0000042532 | S0100013534 | EMAIL | Public Comment on DEIS | Deborah Baker <bridgebaker@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042532.pdf |
| CW0000042533 | CW0000042533 | S0100013535 | EMAIL | Public Comment on DEIS | Robert Knudson <rknudson@technicalvideo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042533.pdf |
| CW0000042534 | CW0000042534 | S0100013536 | EMAIL | Public Comment on DEIS | Mary JO Kestner <mj@ck-architects.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042534.pdf |
| CW0000042535 | CW0000042535 | S0100013537 | EMAIL | Public Comment on DEIS | Robert Gilardetti, MD <gilardetti@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042535.pdf |
| CW0000042536 | CW0000042536 | S0100013538 | EMAIL | Public Comment on DEIS | Andrew Willard <adwillard@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042536.pdf |
| CW0000042537 | CW0000042537 | S0100013539 | EMAIL | Public Comment on DEIS | Allan McAlpine <amcalpin@us.ibm.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/9/2008 | 1 | CW0000042537.pdf |
| CW0000042538 | CW0000042538 | S0100012993 | EMAIL | Public Comment on DEIS | elizabeth joachim <ejoachim@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042538.pdf |
| CW0000042539 | CW0000042539 | S0100012994 | EMAIL | Public Comment on DEIS | William Sheridan <skipbonne@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042539.pdf |
| CW0000042540 | CW0000042540 | S0100012995 | EMAIL | Public Comment on DEIS | Beverly Migliore <beverly.mmigliore@netscape.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042540.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042541 | CW0000042541 | S0100012996 | EMAIL | Public Comment on DEIS | Gary Winslow <gary.c.winslow@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042541.pdf |
| CW0000042542 | CW0000042542 | S0100012998 | EMAIL | Public Comment on DEIS | Charlotte Head <cheadpe@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042542.pdf |
| CW0000042543 | CW0000042543 | S0100012999 | EMAIL | Public Comment on DEIS | David Brown <david.brown210@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042543.pdf |
| CW0000042544 | CW0000042544 | S0100013000 | EMAIL | Public Comment on DEIS | Auriane Koster <akoster21@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042544.pdf |
| CW0000042545 | CW0000042545 | S0100013001 | EMAIL | Public Comment on DEIS | michael murray <rubisco@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042545.pdf |
| CW0000042546 | CW0000042546 | S0100013002 | EMAIL | Public Comment on DEIS | David Schweid <mysticschweid@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042546.pdf |
| CW0000042547 | CW0000042547 | S0100013003 | EMAIL | Public Comment on DEIS | harriet e. powell <harriet.powell1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042547.pdf |
| CW0000042548 | CW0000042548 | S0100013004 | EMAIL | Public Comment on DEIS | William Bogins <william.bogins@marsh.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042548.pdf |
| CW0000042549 | CW0000042549 | S0100013005 | EMAIL | Public Comment on DEIS | Drew Pierson <pierson.drew@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042549.pdf |
| CW0000042550 | CW0000042550 | S0100013006 | EMAIL | Public Comment on DEIS | Claudia Mahon <claudia@energyconcepts.us> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042550.pdf |
| CW0000042551 | CW0000042551 | S0100013007 | EMAIL | Public Comment on DEIS | James Newman <jim@whmsi.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042551.pdf |
| CW0000042552 | CW0000042552 | S0100013008 | EMAIL | Public Comment on DEIS | David Murray <damurray@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042552.pdf |
| CW0000042553 | CW0000042553 | S0100013009 | EMAIL | Public Comment on DEIS | ROBERT CURTO <BOBBYCURTO@WEBTV.NET> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042553.pdf |
| CW0000042554 | CW0000042554 | S0100013022 | EMAIL | Public Comment on DEIS | windfarm@cleanpowernow.org | | letters@cleanpowernow.org; Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042554.pdf |
| CW0000042555 | CW0000042555 | S0100015961 | EMAIL | Public Comment on DEIS | John Shalvey <jshalvey@ibew99.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/10/2008 | 1 | CW0000042555.pdf |
| CW0000042556 | CW0000042556 | S0100012987 | EMAIL | Public Comment on DEIS | Paul Nelson <OrangeLemmings@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042556.pdf |
| CW0000042557 | CW0000042557 | S0100012988 | EMAIL | Public Comment on DEIS | Eleftherios Pavlides <epavlides@rwu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042557.pdf |
| CW0000042558 | CW0000042558 | S0100012989 | EMAIL | Public Comment on DEIS | Don Mallinson <dmallinson@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042558.pdf |
| CW0000042559 | CW0000042559 | S0100012990 | EMAIL | Public Comment on DEIS | Jacqueline Russom <jacqueruss@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042559.pdf |
| CW0000042560 | CW0000042560 | S0100012991 | EMAIL | Public Comment on DEIS | Kimberly Bellemore <kimfabw@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042560.pdf |
| CW0000042561 | CW0000042561 | S0100012992 | EMAIL | Public Comment on DEIS | Mike Koehler <michaeljkoehler@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042561.pdf |
| CW0000042562 | CW0000042562 | S0100013010 | EMAIL | Public Comment on DEIS | will arvidson <warvidson737@hawks.rwu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/11/2008 | 1 | CW0000042562.pdf |
| CW0000042563 | CW0000042563 | S0100012255 | EMAIL | Public Comment on DEIS | ray dickerson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042563.pdf |
| CW0000042564 | CW0000042564 | S0100012256 | EMAIL | Public Comment on DEIS | Julie Vlahos <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042564.pdf |
| CW0000042565 | CW0000042565 | S0100012257 | EMAIL | Public Comment on DEIS | jill nord <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042565.pdf |
| CW0000042566 | CW0000042566 | S0100012258 | EMAIL | Public Comment on DEIS | Melisande Maquet <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042566.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042567 | CW0000042567 | S0100012259 | EMAIL | Public Comment on DEIS | Kathleen Burke <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042567.pdf |
| CW0000042568 | CW0000042568 | S0100012260 | EMAIL | Public Comment on DEIS | Julie Base <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042568.pdf |
| CW0000042569 | CW0000042569 | S0100012261 | EMAIL | Public Comment on DEIS | Gary Reese <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042569.pdf |
| CW0000042570 | CW0000042570 | S0100012262 | EMAIL | Public Comment on DEIS | Joyce craig <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042570.pdf |
| CW0000042571 | CW0000042571 | S0100012263 | EMAIL | Public Comment on DEIS | Seth Paquin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042571.pdf |
| CW0000042572 | CW0000042572 | S0100012264 | EMAIL | Public Comment on DEIS | NANCY GOWANI <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042572.pdf |
| CW0000042573 | CW0000042573 | S0100012265 | EMAIL | Public Comment on DEIS | ANN HENNESSEY <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042573.pdf |
| CW0000042574 | CW0000042574 | S0100012266 | EMAIL | Public Comment on DEIS | Ann Storer <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042574.pdf |
| CW0000042575 | CW0000042575 | S0100012267 | EMAIL | Public Comment on DEIS | Lillian Hanahan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042575.pdf |
| CW0000042576 | CW0000042576 | S0100012268 | EMAIL | Public Comment on DEIS | Paul Sujecki <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042576.pdf |
| CW0000042577 | CW0000042577 | S0100012269 | EMAIL | Public Comment on DEIS | DANIEL HENDERSON <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042577.pdf |
| CW0000042578 | CW0000042578 | S0100012270 | EMAIL | Public Comment on DEIS | Lynn Smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042578.pdf |
| CW0000042579 | CW0000042579 | S0100012271 | EMAIL | Public Comment on DEIS | Victor cuevas <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042579.pdf |
| CW0000042580 | CW0000042580 | S0100012272 | EMAIL | Public Comment on DEIS | Matthew Whitingbird <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042580.pdf |
| CW0000042581 | CW0000042581 | S0100012273 | EMAIL | Public Comment on DEIS | Danielle Wong <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042581.pdf |
| CW0000042582 | CW0000042582 | S0100012274 | EMAIL | Public Comment on DEIS | kirby maclaurin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042582.pdf |
| CW0000042583 | CW0000042583 | S0100012275 | EMAIL | Public Comment on DEIS | roz goldstein <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042583.pdf |
| CW0000042584 | CW0000042584 | S0100012276 | EMAIL | Public Comment on DEIS | Fuoad Shashani <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042584.pdf |
| CW0000042585 | CW0000042585 | S0100012277 | EMAIL | Public Comment on DEIS | Lindsay Mugglestone <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042585.pdf |
| CW0000042586 | CW0000042586 | S0100012278 | EMAIL | Public Comment on DEIS | robert meier <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042586.pdf |
| CW0000042587 | CW0000042587 | S0100012279 | EMAIL | Public Comment on DEIS | Laurie Mitchell <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042587.pdf |
| CW0000042588 | CW0000042588 | S0100012280 | EMAIL | Public Comment on DEIS | Alison Strine <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042588.pdf |
| CW0000042589 | CW0000042589 | S0100012281 | EMAIL | Public Comment on DEIS | Maureen Barrett <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042589.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042590 | CW0000042590 | S0100012282 | EMAIL | Public Comment on DEIS | Eleanor Brennan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042590.pdf |
| CW0000042591 | CW0000042591 | S0100012283 | EMAIL | Public Comment on DEIS | alyzza callahan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042591.pdf |
| CW0000042592 | CW0000042592 | S0100012284 | EMAIL | Public Comment on DEIS | Marlene Kuypers <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042592.pdf |
| CW0000042593 | CW0000042593 | S0100012285 | EMAIL | Public Comment on DEIS | Jonelle Reynolds <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042593.pdf |
| CW0000042594 | CW0000042594 | S0100012286 | EMAIL | Public Comment on DEIS | Barbara Crocker <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042594.pdf |
| CW0000042595 | CW0000042595 | S0100012287 | EMAIL | Public Comment on DEIS | patricia  o'shaughnessy <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042595.pdf |
| CW0000042596 | CW0000042596 | S0100012288 | EMAIL | Public Comment on DEIS | Ralph Alvarez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042596.pdf |
| CW0000042597 | CW0000042597 | S0100012290 | EMAIL | Public Comment on DEIS | Dawn Lyon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042597.pdf |
| CW0000042598 | CW0000042598 | S0100012291 | EMAIL | Public Comment on DEIS | james button <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042598.pdf |
| CW0000042599 | CW0000042599 | S0100012292 | EMAIL | Public Comment on DEIS | Virginia Vega-Siferd <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042599.pdf |
| CW0000042600 | CW0000042600 | S0100012293 | EMAIL | Public Comment on DEIS | Cristina Gaines <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042600.pdf |
| CW0000042601 | CW0000042601 | S0100012294 | EMAIL | Public Comment on DEIS | Otto Hunt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042601.pdf |
| CW0000042602 | CW0000042602 | S0100012295 | EMAIL | Public Comment on DEIS | Debra Saude <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042602.pdf |
| CW0000042603 | CW0000042603 | S0100012296 | EMAIL | Public Comment on DEIS | Harriette Frank <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042603.pdf |
| CW0000042604 | CW0000042604 | S0100012297 | EMAIL | Public Comment on DEIS | Terri Maddox <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042604.pdf |
| CW0000042605 | CW0000042605 | S0100012298 | EMAIL | Public Comment on DEIS | Antonia Walter <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042605.pdf |
| CW0000042606 | CW0000042606 | S0100012299 | EMAIL | Public Comment on DEIS | Sharon Russick <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042606.pdf |
| CW0000042607 | CW0000042607 | S0100012300 | EMAIL | Public Comment on DEIS | Irene Landry-Sanderson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042607.pdf |
| CW0000042608 | CW0000042608 | S0100012301 | EMAIL | Public Comment on DEIS | Scott Grinthal <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042608.pdf |
| CW0000042609 | CW0000042609 | S0100012302 | EMAIL | Public Comment on DEIS | Catherine Scott <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042609.pdf |
| CW0000042610 | CW0000042610 | S0100012303 | EMAIL | Public Comment on DEIS | Margaret-Jean Rochon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042610.pdf |
| CW0000042611 | CW0000042611 | S0100012304 | EMAIL | Public Comment on DEIS | jean wright <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042611.pdf |
| CW0000042612 | CW0000042612 | S0100012305 | EMAIL | Public Comment on DEIS | Ruth Connery <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042612.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042613 | CW0000042613 | S0100012306 | EMAIL | Public Comment on DEIS | Robin Zephier <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042613.pdf |
| CW0000042614 | CW0000042614 | S0100012307 | EMAIL | Public Comment on DEIS | Michael Tabib <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042614.pdf |
| CW0000042615 | CW0000042615 | S0100012308 | EMAIL | Public Comment on DEIS | Jared Bigler <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042615.pdf |
| CW0000042616 | CW0000042616 | S0100012309 | EMAIL | Public Comment on DEIS | Stuart Ross <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042616.pdf |
| CW0000042617 | CW0000042617 | S0100012310 | EMAIL | Public Comment on DEIS | Kevin Hopper <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042617.pdf |
| CW0000042618 | CW0000042618 | S0100012311 | EMAIL | Public Comment on DEIS | Shirley Davis <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042618.pdf |
| CW0000042619 | CW0000042619 | S0100012312 | EMAIL | Public Comment on DEIS | nancy Tremblay <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042619.pdf |
| CW0000042620 | CW0000042620 | S0100012313 | EMAIL | Public Comment on DEIS | Mary Grill <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042620.pdf |
| CW0000042621 | CW0000042621 | S0100012314 | EMAIL | Public Comment on DEIS | S Robert Lehr <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042621.pdf |
| CW0000042622 | CW0000042622 | S0100012315 | EMAIL | Public Comment on DEIS | aaron smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042622.pdf |
| CW0000042623 | CW0000042623 | S0100012316 | EMAIL | Public Comment on DEIS | Kristin Brendel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042623.pdf |
| CW0000042624 | CW0000042624 | S0100012317 | EMAIL | Public Comment on DEIS | Aisha Shah <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042624.pdf |
| CW0000042625 | CW0000042625 | S0100012318 | EMAIL | Public Comment on DEIS | Patricia Eggert <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042625.pdf |
| CW0000042626 | CW0000042626 | S0100012319 | EMAIL | Public Comment on DEIS | Robin Daniels <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042626.pdf |
| CW0000042627 | CW0000042627 | S0100012320 | EMAIL | Public Comment on DEIS | jeanie johnson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042627.pdf |
| CW0000042628 | CW0000042628 | S0100012321 | EMAIL | Public Comment on DEIS | Allicia Kanel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042628.pdf |
| CW0000042629 | CW0000042629 | S0100012322 | EMAIL | Public Comment on DEIS | Meghan Schuyler <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042629.pdf |
| CW0000042630 | CW0000042630 | S0100012323 | EMAIL | Public Comment on DEIS | Lisa Haugen <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042630.pdf |
| CW0000042631 | CW0000042631 | S0100012326 | EMAIL | Public Comment on DEIS | Dan Vachon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042631.pdf |
| CW0000042632 | CW0000042632 | S0100012327 | EMAIL | Public Comment on DEIS | Shirley Smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042632.pdf |
| CW0000042633 | CW0000042633 | S0100012328 | EMAIL | Public Comment on DEIS | Harold Leach <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042633.pdf |
| CW0000042634 | CW0000042634 | S0100012329 | EMAIL | Public Comment on DEIS | Gerry pate <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042634.pdf |
| CW0000042635 | CW0000042635 | S0100012330 | EMAIL | Public Comment on DEIS | Daniel  Harris <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042635.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042636 | CW0000042636 | S0100012331 | EMAIL | Public Comment on DEIS | Carolyn Carter <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042636.pdf |
| CW0000042637 | CW0000042637 | S0100012332 | EMAIL | Public Comment on DEIS | Mark Strauss <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042637.pdf |
| CW0000042638 | CW0000042638 | S0100012333 | EMAIL | Public Comment on DEIS | carla dimondstein <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042638.pdf |
| CW0000042639 | CW0000042639 | S0100012334 | EMAIL | Public Comment on DEIS | Donna Sims <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042639.pdf |
| CW0000042640 | CW0000042640 | S0100012335 | EMAIL | Public Comment on DEIS | Dianne White <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042640.pdf |
| CW0000042641 | CW0000042641 | S0100012336 | EMAIL | Public Comment on DEIS | Marjorie Ratner <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042641.pdf |
| CW0000042642 | CW0000042642 | S0100012337 | EMAIL | Public Comment on DEIS | Christine Aurilia <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042642.pdf |
| CW0000042643 | CW0000042643 | S0100012338 | EMAIL | Public Comment on DEIS | Alice La Pierre <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042643.pdf |
| CW0000042644 | CW0000042644 | S0100012339 | EMAIL | Public Comment on DEIS | Christina Fong <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042644.pdf |
| CW0000042645 | CW0000042645 | S0100012340 | EMAIL | Public Comment on DEIS | Leah Goering <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042645.pdf |
| CW0000042646 | CW0000042646 | S0100012341 | EMAIL | Public Comment on DEIS | Myrna Weinman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042646.pdf |
| CW0000042647 | CW0000042647 | S0100012342 | EMAIL | Public Comment on DEIS | Thomas Hannaford <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042647.pdf |
| CW0000042648 | CW0000042648 | S0100012343 | EMAIL | Public Comment on DEIS | marco mauricio <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042648.pdf |
| CW0000042649 | CW0000042649 | S0100012344 | EMAIL | Public Comment on DEIS | GUNTER KASBECK <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042649.pdf |
| CW0000042650 | CW0000042650 | S0100012345 | EMAIL | Public Comment on DEIS | magnolia Moher <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042650.pdf |
| CW0000042651 | CW0000042651 | S0100012346 | EMAIL | Public Comment on DEIS | Carol  Kabelitz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042651.pdf |
| CW0000042652 | CW0000042652 | S0100012347 | EMAIL | Public Comment on DEIS | Alyssa Riganti <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042652.pdf |
| CW0000042653 | CW0000042653 | S0100012348 | EMAIL | Public Comment on DEIS | wendi adams <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042653.pdf |
| CW0000042654 | CW0000042654 | S0100012349 | EMAIL | Public Comment on DEIS | James Britt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042654.pdf |
| CW0000042655 | CW0000042655 | S0100012350 | EMAIL | Public Comment on DEIS | Isa Martinez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042655.pdf |
| CW0000042656 | CW0000042656 | S0100012351 | EMAIL | Public Comment on DEIS | ray smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042656.pdf |
| CW0000042657 | CW0000042657 | S0100012352 | EMAIL | Public Comment on DEIS | Ruth Klein <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042657.pdf |
| CW0000042658 | CW0000042658 | S0100012353 | EMAIL | Public Comment on DEIS | Chuck Peck II <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042658.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042659 | CW0000042659 | S0100012354 | EMAIL | Public Comment on DEIS | John Hess <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042659.pdf |
| CW0000042660 | CW0000042660 | S0100012355 | EMAIL | Public Comment on DEIS | Dominique Fernandez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042660.pdf |
| CW0000042661 | CW0000042661 | S0100012356 | EMAIL | Public Comment on DEIS | Robyn Sliney <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042661.pdf |
| CW0000042662 | CW0000042662 | S0100012357 | EMAIL | Public Comment on DEIS | Bina Benestante <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042662.pdf |
| CW0000042663 | CW0000042663 | S0100012358 | EMAIL | Public Comment on DEIS | Jone Manoogian <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042663.pdf |
| CW0000042664 | CW0000042664 | S0100012359 | EMAIL | Public Comment on DEIS | carol wild <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042664.pdf |
| CW0000042665 | CW0000042665 | S0100012360 | EMAIL | Public Comment on DEIS | Marilyn McKinney <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042665.pdf |
| CW0000042666 | CW0000042666 | S0100012361 | EMAIL | Public Comment on DEIS | Jan Schilling <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042666.pdf |
| CW0000042667 | CW0000042667 | S0100012362 | EMAIL | Public Comment on DEIS | ella poaschmAN <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042667.pdf |
| CW0000042668 | CW0000042668 | S0100012363 | EMAIL | Public Comment on DEIS | Thomas Connor <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042668.pdf |
| CW0000042669 | CW0000042669 | S0100012364 | EMAIL | Public Comment on DEIS | Charlotte Lundemo <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042669.pdf |
| CW0000042670 | CW0000042670 | S0100012365 | EMAIL | Public Comment on DEIS | tabitha cruz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042670.pdf |
| CW0000042671 | CW0000042671 | S0100012366 | EMAIL | Public Comment on DEIS | Sandra Brown <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042671.pdf |
| CW0000042672 | CW0000042672 | S0100012367 | EMAIL | Public Comment on DEIS | Robert Bein <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042672.pdf |
| CW0000042673 | CW0000042673 | S0100012368 | EMAIL | Public Comment on DEIS | Rachel Kobylas <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042673.pdf |
| CW0000042674 | CW0000042674 | S0100012369 | EMAIL | Public Comment on DEIS | Jason Turuc <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042674.pdf |
| CW0000042675 | CW0000042675 | S0100012370 | EMAIL | Public Comment on DEIS | chaz brand <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042675.pdf |
| CW0000042676 | CW0000042676 | S0100012371 | EMAIL | Public Comment on DEIS | Ben and Linda Ingaldson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042676.pdf |
| CW0000042677 | CW0000042677 | S0100012372 | EMAIL | Public Comment on DEIS | Olivia Atcherson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042677.pdf |
| CW0000042678 | CW0000042678 | S0100012373 | EMAIL | Public Comment on DEIS | Jim kitchen <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042678.pdf |
| CW0000042679 | CW0000042679 | S0100012374 | EMAIL | Public Comment on DEIS | Erika Tetreault <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042679.pdf |
| CW0000042680 | CW0000042680 | S0100012375 | EMAIL | Public Comment on DEIS | Suzanne erdelt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042680.pdf |
| CW0000042681 | CW0000042681 | S0100012528 | EMAIL | Public Comment on DEIS | Joan Kinniburgh <shellpoint1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042681.pdf |
| CW0000042682 | CW0000042682 | S0100012529 | EMAIL | Public Comment on DEIS | karl rawstron <karlemail2@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042682.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042683 | CW0000042683 | S0100012531 | EMAIL | Public Comment on DEIS | Kristia Dickson <stardust558@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042683.pdf |
| CW0000042684 | CW0000042684 | S0100012532 | EMAIL | Public Comment on DEIS | Marty Driggs <mdriggs@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042684.pdf |
| CW0000042685 | CW0000042685 | S0100012533 | EMAIL | Public Comment on DEIS | Emily Brown <ebrown2@smith.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042685.pdf |
| CW0000042686 | CW0000042686 | S0100012534 | EMAIL | Public Comment on DEIS | Hanna Yang <hanzbananz8@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042686.pdf |
| CW0000042687 | CW0000042687 | S0100012535 | EMAIL | Public Comment on DEIS | Paudraig Curran <paudraig@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042687.pdf |
| CW0000042688 | CW0000042688 | S0100012536 | EMAIL | Public Comment on DEIS | Aubrey Cook <kayakgirl9093@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042688.pdf |
| CW0000042689 | CW0000042689 | S0100012537 | EMAIL | Public Comment on DEIS | Philip Hurzeler <ph@computer.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042689.pdf |
| CW0000042690 | CW0000042690 | S0100012538 | EMAIL | Public Comment on DEIS | Evan Goodman <evman2010@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042690.pdf |
| CW0000042691 | CW0000042691 | S0100012539 | EMAIL | Public Comment on DEIS | Nina Smolyar <zeamoondreamir@gmail.com > | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042691.pdf |
| CW0000042692 | CW0000042692 | S0100012540 | EMAIL | Public Comment on DEIS | Victoria Fang <vickie12189@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042692.pdf |
| CW0000042693 | CW0000042693 | S0100012541 | EMAIL | Public Comment on DEIS | Catherine Cousar <Ccousar@email.smith.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042693.pdf |
| CW0000042694 | CW0000042694 | S0100012542 | EMAIL | Public Comment on DEIS | Megan DeSmedt <megankate@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042694.pdf |
| CW0000042695 | CW0000042695 | S0100012543 | EMAIL | Public Comment on DEIS | Nicole Blodgett <nickiblodgett@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042695.pdf |
| CW0000042696 | CW0000042696 | S0100012544 | EMAIL | Public Comment on DEIS | Paul Brown <paulsbrown.aia@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042696.pdf |
| CW0000042697 | CW0000042697 | S0100012545 | EMAIL | Public Comment on DEIS | Athena Laines <incbsplnt33@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042697.pdf |
| CW0000042698 | CW0000042698 | S0100015900 | EMAIL | Public Comment on DEIS | Erin Camp <ecamp11@amherst.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042698.pdf |
| CW0000042699 | CW0000042699 | S0100015901 | EMAIL | Public Comment on DEIS | elisa hOLLENBACK <melisa.hollenback@gmail.co m> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/12/2008 | 1 | CW0000042699.pdf |
| CW0000042700 | CW0000042700 | S0100011905 | EMAIL | Public Comment on DEIS | Robert Cromley <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042700.pdf |
| CW0000042701 | CW0000042701 | S0100011906 | EMAIL | Public Comment on DEIS | Stephanie Mertens <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042701.pdf |
| CW0000042702 | CW0000042702 | S0100011907 | EMAIL | Public Comment on DEIS | Menina Rascionato <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042702.pdf |
| CW0000042703 | CW0000042703 | S0100011908 | EMAIL | Public Comment on DEIS | Ronald Sitton <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042703.pdf |
| CW0000042704 | CW0000042704 | S0100011909 | EMAIL | Public Comment on DEIS | Gary Thaler <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042704.pdf |
| CW0000042705 | CW0000042705 | S0100011910 | EMAIL | Public Comment on DEIS | thomas alexander <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042705.pdf |
| CW0000042706 | CW0000042706 | S0100011911 | EMAIL | Public Comment on DEIS | Quinn Higgins <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042706.pdf |
| CW0000042707 | CW0000042707 | S0100011912 | EMAIL | Public Comment on DEIS | Eddie Van Surksum <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042707.pdf |
| CW0000042708 | CW0000042708 | S0100011913 | EMAIL | Public Comment on DEIS | Valentina Malbran <webmaster@greenpeaceusa. org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042708.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042709 | CW0000042709 | S0100011914 | EMAIL | Public Comment on DEIS | melissa varelas <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042709.pdf |
| CW0000042710 | CW0000042710 | S0100011915 | EMAIL | Public Comment on DEIS | Elizabeth Boyd <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042710.pdf |
| CW0000042711 | CW0000042711 | S0100011916 | EMAIL | Public Comment on DEIS | James Reininger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042711.pdf |
| CW0000042712 | CW0000042712 | S0100011917 | EMAIL | Public Comment on DEIS | nicole linday <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042712.pdf |
| CW0000042713 | CW0000042713 | S0100011918 | EMAIL | Public Comment on DEIS | Shawn Sembach <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042713.pdf |
| CW0000042714 | CW0000042714 | S0100011919 | EMAIL | Public Comment on DEIS | Sarah Mackinney <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042714.pdf |
| CW0000042715 | CW0000042715 | S0100011920 | EMAIL | Public Comment on DEIS | William Coon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042715.pdf |
| CW0000042716 | CW0000042716 | S0100011921 | EMAIL | Public Comment on DEIS | Melissa Sage <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042716.pdf |
| CW0000042717 | CW0000042717 | S0100011922 | EMAIL | Public Comment on DEIS | Joanne LaFreniere <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042717.pdf |
| CW0000042718 | CW0000042718 | S0100011923 | EMAIL | Public Comment on DEIS | Frank Caffrey <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042718.pdf |
| CW0000042719 | CW0000042719 | S0100011924 | EMAIL | Public Comment on DEIS | Alexa Valastro <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042719.pdf |
| CW0000042720 | CW0000042720 | S0100011925 | EMAIL | Public Comment on DEIS | Autumn West <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042720.pdf |
| CW0000042721 | CW0000042721 | S0100011926 | EMAIL | Public Comment on DEIS | Donna Gray <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042721.pdf |
| CW0000042722 | CW0000042722 | S0100011927 | EMAIL | Public Comment on DEIS | Susan Termini <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042722.pdf |
| CW0000042723 | CW0000042723 | S0100011928 | EMAIL | Public Comment on DEIS | Ron & Gail Salatrik <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042723.pdf |
| CW0000042724 | CW0000042724 | S0100011929 | EMAIL | Public Comment on DEIS | Susan Evilsizer <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042724.pdf |
| CW0000042725 | CW0000042725 | S0100011930 | EMAIL | Public Comment on DEIS | tonya pence-askin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042725.pdf |
| CW0000042726 | CW0000042726 | S0100011931 | EMAIL | Public Comment on DEIS | Lisa Ling <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042726.pdf |
| CW0000042727 | CW0000042727 | S0100011932 | EMAIL | Public Comment on DEIS | diane libman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042727.pdf |
| CW0000042728 | CW0000042728 | S0100011933 | EMAIL | Public Comment on DEIS | Judith  Heartsong <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042728.pdf |
| CW0000042729 | CW0000042729 | S0100011934 | EMAIL | Public Comment on DEIS | Amber Stocksdale <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042729.pdf |
| CW0000042730 | CW0000042730 | S0100011935 | EMAIL | Public Comment on DEIS | Jennifer Cole <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042730.pdf |
| CW0000042731 | CW0000042731 | S0100011936 | EMAIL | Public Comment on DEIS | les rout <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042731.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042732 | CW0000042732 | S0100011937 | EMAIL | Public Comment on DEIS | Gail Rains <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042732.pdf |
| CW0000042733 | CW0000042733 | S0100011938 | EMAIL | Public Comment on DEIS | Paul Tuff <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042733.pdf |
| CW0000042734 | CW0000042734 | S0100011939 | EMAIL | Public Comment on DEIS | John Kirchner <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042734.pdf |
| CW0000042735 | CW0000042735 | S0100011940 | EMAIL | Public Comment on DEIS | mary williams <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042735.pdf |
| CW0000042736 | CW0000042736 | S0100011941 | EMAIL | Public Comment on DEIS | Ashley Perry <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042736.pdf |
| CW0000042737 | CW0000042737 | S0100011942 | EMAIL | Public Comment on DEIS | gloria mccormick <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042737.pdf |
| CW0000042738 | CW0000042738 | S0100011970 | EMAIL | Public Comment on DEIS | hope perkins <zebsmum@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042738.pdf |
| CW0000042739 | CW0000042739 | S0100011971 | EMAIL | Public Comment on DEIS | Abigail Demopulos <ademopulos@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042739.pdf |
| CW0000042740 | CW0000042740 | S0100012180 | EMAIL | Public Comment on DEIS | Jim DeCecco <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042740.pdf |
| CW0000042741 | CW0000042741 | S0100012181 | EMAIL | Public Comment on DEIS | Barbara Smolinski <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042741.pdf |
| CW0000042742 | CW0000042742 | S0100012182 | EMAIL | Public Comment on DEIS | rick cerutti <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042742.pdf |
| CW0000042743 | CW0000042743 | S0100012183 | EMAIL | Public Comment on DEIS | chris coolidge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042743.pdf |
| CW0000042744 | CW0000042744 | S0100012184 | EMAIL | Public Comment on DEIS | Robin Blauschild <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042744.pdf |
| CW0000042745 | CW0000042745 | S0100012185 | EMAIL | Public Comment on DEIS | rose marie nelson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042745.pdf |
| CW0000042746 | CW0000042746 | S0100012186 | EMAIL | Public Comment on DEIS | Alison Smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042746.pdf |
| CW0000042747 | CW0000042747 | S0100012187 | EMAIL | Public Comment on DEIS | Michelle Bafik-Vehslage <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042747.pdf |
| CW0000042748 | CW0000042748 | S0100012188 | EMAIL | Public Comment on DEIS | Shannon North <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042748.pdf |
| CW0000042749 | CW0000042749 | S0100012189 | EMAIL | Public Comment on DEIS | Teri Klosterman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042749.pdf |
| CW0000042750 | CW0000042750 | S0100012191 | EMAIL | Public Comment on DEIS | Keith & Alice Van Meter <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042750.pdf |
| CW0000042751 | CW0000042751 | S0100012192 | EMAIL | Public Comment on DEIS | Linda Tesser <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042751.pdf |
| CW0000042752 | CW0000042752 | S0100012193 | EMAIL | Public Comment on DEIS | Stacey Snow <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042752.pdf |
| CW0000042753 | CW0000042753 | S0100012194 | EMAIL | Public Comment on DEIS | Luz Griego <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042753.pdf |
| CW0000042754 | CW0000042754 | S0100012195 | EMAIL | Public Comment on DEIS | Jennifer McConnell <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042754.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042755 | CW0000042755 | S0100012196 | EMAIL | Public Comment on DEIS | Natalie Sharp <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042755.pdf |
| CW0000042756 | CW0000042756 | S0100012197 | EMAIL | Public Comment on DEIS | sharyn greenberg <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042756.pdf |
| CW0000042757 | CW0000042757 | S0100012198 | EMAIL | Public Comment on DEIS | Barbara Andrews <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042757.pdf |
| CW0000042758 | CW0000042758 | S0100012200 | EMAIL | Public Comment on DEIS | Tamara R Pearlman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042758.pdf |
| CW0000042759 | CW0000042759 | S0100012201 | EMAIL | Public Comment on DEIS | jennifer wergin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042759.pdf |
| CW0000042760 | CW0000042760 | S0100012202 | EMAIL | Public Comment on DEIS | Denise Davio <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042760.pdf |
| CW0000042761 | CW0000042761 | S0100012203 | EMAIL | Public Comment on DEIS | Valerie Holst <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042761.pdf |
| CW0000042762 | CW0000042762 | S0100012204 | EMAIL | Public Comment on DEIS | jen fullem <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042762.pdf |
| CW0000042763 | CW0000042763 | S0100012205 | EMAIL | Public Comment on DEIS | Jessica Ridgeway <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042763.pdf |
| CW0000042764 | CW0000042764 | S0100012206 | EMAIL | Public Comment on DEIS | Kim Alfredsson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042764.pdf |
| CW0000042765 | CW0000042765 | S0100012207 | EMAIL | Public Comment on DEIS | keir berman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042765.pdf |
| CW0000042766 | CW0000042766 | S0100012208 | EMAIL | Public Comment on DEIS | Karen Bernhardt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042766.pdf |
| CW0000042767 | CW0000042767 | S0100012210 | EMAIL | Public Comment on DEIS | Pat Sloan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042767.pdf |
| CW0000042768 | CW0000042768 | S0100012211 | EMAIL | Public Comment on DEIS | Marco Basta <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042768.pdf |
| CW0000042769 | CW0000042769 | S0100012212 | EMAIL | Public Comment on DEIS | Patrick Davenport <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042769.pdf |
| CW0000042770 | CW0000042770 | S0100012213 | EMAIL | Public Comment on DEIS | ellen sragow <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042770.pdf |
| CW0000042771 | CW0000042771 | S0100012214 | EMAIL | Public Comment on DEIS | Lori Daniels <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042771.pdf |
| CW0000042772 | CW0000042772 | S0100012215 | EMAIL | Public Comment on DEIS | Bridget LaNoir <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042772.pdf |
| CW0000042773 | CW0000042773 | S0100012216 | EMAIL | Public Comment on DEIS | Bridget LaNoir <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042773.pdf |
| CW0000042774 | CW0000042774 | S0100012217 | EMAIL | Public Comment on DEIS | Caroline Forsström <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042774.pdf |
| CW0000042775 | CW0000042775 | S0100012218 | EMAIL | Public Comment on DEIS | Bill and Jan  Tache <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042775.pdf |
| CW0000042776 | CW0000042776 | S0100012219 | EMAIL | Public Comment on DEIS | carrie everett <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042776.pdf |
| CW0000042777 | CW0000042777 | S0100012220 | EMAIL | Public Comment on DEIS | Sonali  Saindane <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042777.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042778 | CW0000042778 | S0100012221 | EMAIL | Public Comment on DEIS | Peter Wash <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042778.pdf |
| CW0000042779 | CW0000042779 | S0100012222 | EMAIL | Public Comment on DEIS | Gemma Pedrola Cid <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042779.pdf |
| CW0000042780 | CW0000042780 | S0100012223 | EMAIL | Public Comment on DEIS | Mary Dean <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042780.pdf |
| CW0000042781 | CW0000042781 | S0100012224 | EMAIL | Public Comment on DEIS | nicole dost <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042781.pdf |
| CW0000042782 | CW0000042782 | S0100012225 | EMAIL | Public Comment on DEIS | hank mirsky <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042782.pdf |
| CW0000042783 | CW0000042783 | S0100012226 | EMAIL | Public Comment on DEIS | Candace Cross <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042783.pdf |
| CW0000042784 | CW0000042784 | S0100012227 | EMAIL | Public Comment on DEIS | Alexandra Gutierrez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042784.pdf |
| CW0000042785 | CW0000042785 | S0100012228 | EMAIL | Public Comment on DEIS | Katarina Cerny <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042785.pdf |
| CW0000042786 | CW0000042786 | S0100012229 | EMAIL | Public Comment on DEIS | Darrell House <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042786.pdf |
| CW0000042787 | CW0000042787 | S0100012230 | EMAIL | Public Comment on DEIS | Elizabeth Fahy <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042787.pdf |
| CW0000042788 | CW0000042788 | S0100012231 | EMAIL | Public Comment on DEIS | mary negra <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042788.pdf |
| CW0000042789 | CW0000042789 | S0100012232 | EMAIL | Public Comment on DEIS | Eve Rosciam <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042789.pdf |
| CW0000042790 | CW0000042790 | S0100012233 | EMAIL | Public Comment on DEIS | Esther  Sheats <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042790.pdf |
| CW0000042791 | CW0000042791 | S0100012234 | EMAIL | Public Comment on DEIS | Alfonso Carrero <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042791.pdf |
| CW0000042792 | CW0000042792 | S0100012235 | EMAIL | Public Comment on DEIS | alda coelho <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042792.pdf |
| CW0000042793 | CW0000042793 | S0100012236 | EMAIL | Public Comment on DEIS | Brent  bartholomew <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042793.pdf |
| CW0000042794 | CW0000042794 | S0100012237 | EMAIL | Public Comment on DEIS | Twyla Hadley <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042794.pdf |
| CW0000042795 | CW0000042795 | S0100012238 | EMAIL | Public Comment on DEIS | ERBA VALERIA <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042795.pdf |
| CW0000042796 | CW0000042796 | S0100012239 | EMAIL | Public Comment on DEIS | Nancy Gathing <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042796.pdf |
| CW0000042797 | CW0000042797 | S0100012240 | EMAIL | Public Comment on DEIS | Berit Olofsson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042797.pdf |
| CW0000042798 | CW0000042798 | S0100012241 | EMAIL | Public Comment on DEIS | Patricia Nagy <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042798.pdf |
| CW0000042799 | CW0000042799 | S0100012242 | EMAIL | Public Comment on DEIS | michael rummery <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042799.pdf |
| CW0000042800 | CW0000042800 | S0100012244 | EMAIL | Public Comment on DEIS | Susan Lanzaro-Schroeder <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042800.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042801 | CW0000042801 | S0100012245 | EMAIL | Public Comment on DEIS | Lisa Gee <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042801.pdf |
| CW0000042802 | CW0000042802 | S0100012246 | EMAIL | Public Comment on DEIS | David Ferger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042802.pdf |
| CW0000042803 | CW0000042803 | S0100012247 | EMAIL | Public Comment on DEIS | Bobbie Nagel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042803.pdf |
| CW0000042804 | CW0000042804 | S0100012248 | EMAIL | Public Comment on DEIS | Tory Ewing <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042804.pdf |
| CW0000042805 | CW0000042805 | S0100012249 | EMAIL | Public Comment on DEIS | Takuji Soyama <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042805.pdf |
| CW0000042806 | CW0000042806 | S0100012250 | EMAIL | Public Comment on DEIS | Craig Lee Asbury <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042806.pdf |
| CW0000042807 | CW0000042807 | S0100012251 | EMAIL | Public Comment on DEIS | P Denise Israel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042807.pdf |
| CW0000042808 | CW0000042808 | S0100012252 | EMAIL | Public Comment on DEIS | Diane Shaughnessy <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042808.pdf |
| CW0000042809 | CW0000042809 | S0100012253 | EMAIL | Public Comment on DEIS | Peter Newton <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042809.pdf |
| CW0000042810 | CW0000042810 | S0100012254 | EMAIL | Public Comment on DEIS | Mike Martinez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042810.pdf |
| CW0000042811 | CW0000042811 | S0100012526 | EMAIL | Public Comment on DEIS | Mike Kemple <kemplempk@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042811.pdf |
| CW0000042812 | CW0000042812 | S0100012527 | EMAIL | Public Comment on DEIS | John Hogan <jthoga@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042812.pdf |
| CW0000042813 | CW0000042813 | S0100012530 | EMAIL | Public Comment on DEIS | Susan Chase <schase@legal-aid.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/13/2008 | 1 | CW0000042813.pdf |
| CW0000042814 | CW0000042814 | S0100011803 | EMAIL | Public Comment on DEIS | marilyn alex <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042814.pdf |
| CW0000042815 | CW0000042815 | S0100011804 | EMAIL | Public Comment on DEIS | River Ricci <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042815.pdf |
| CW0000042816 | CW0000042816 | S0100011805 | EMAIL | Public Comment on DEIS | Deborah Johnson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042816.pdf |
| CW0000042817 | CW0000042817 | S0100011806 | EMAIL | Public Comment on DEIS | cathy  spratling <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042817.pdf |
| CW0000042818 | CW0000042818 | S0100011807 | EMAIL | Public Comment on DEIS | amber elder <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042818.pdf |
| CW0000042819 | CW0000042819 | S0100011808 | EMAIL | Public Comment on DEIS | Breanna Ruiz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042819.pdf |
| CW0000042820 | CW0000042820 | S0100011809 | EMAIL | Public Comment on DEIS | Brian Ziems <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042820.pdf |
| CW0000042821 | CW0000042821 | S0100011810 | EMAIL | Public Comment on DEIS | linda wing <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042821.pdf |
| CW0000042822 | CW0000042822 | S0100011811 | EMAIL | Public Comment on DEIS | Wendy Perruna <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042822.pdf |
| CW0000042823 | CW0000042823 | S0100011812 | EMAIL | Public Comment on DEIS | jamie akhavi <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042823.pdf |
| CW0000042824 | CW0000042824 | S0100011813 | EMAIL | Public Comment on DEIS | Jan Cool <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042824.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042825 | CW0000042825 | S0100011814 | EMAIL | Public Comment on DEIS | Gretchen Torres <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042825.pdf |
| CW0000042826 | CW0000042826 | S0100011815 | EMAIL | Public Comment on DEIS | Jeffrey Long <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042826.pdf |
| CW0000042827 | CW0000042827 | S0100011816 | EMAIL | Public Comment on DEIS | Lea Larsen <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042827.pdf |
| CW0000042828 | CW0000042828 | S0100011817 | EMAIL | Public Comment on DEIS | Megan Richardson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042828.pdf |
| CW0000042829 | CW0000042829 | S0100011818 | EMAIL | Public Comment on DEIS | Kathleen DeLory <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042829.pdf |
| CW0000042830 | CW0000042830 | S0100011819 | EMAIL | Public Comment on DEIS | Virginia Cowles <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042830.pdf |
| CW0000042831 | CW0000042831 | S0100011820 | EMAIL | Public Comment on DEIS | Leslie McMahon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042831.pdf |
| CW0000042832 | CW0000042832 | S0100011821 | EMAIL | Public Comment on DEIS | Tommy Sobel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042832.pdf |
| CW0000042833 | CW0000042833 | S0100011822 | EMAIL | Public Comment on DEIS | John Tetel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042833.pdf |
| CW0000042834 | CW0000042834 | S0100011823 | EMAIL | Public Comment on DEIS | connie davis <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042834.pdf |
| CW0000042835 | CW0000042835 | S0100011824 | EMAIL | Public Comment on DEIS | Deepa Isac <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042835.pdf |
| CW0000042836 | CW0000042836 | S0100011825 | EMAIL | Public Comment on DEIS | Melonie Moore <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042836.pdf |
| CW0000042837 | CW0000042837 | S0100011826 | EMAIL | Public Comment on DEIS | Monica Nesbit <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042837.pdf |
| CW0000042838 | CW0000042838 | S0100011827 | EMAIL | Public Comment on DEIS | Scott Mollenkopf <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042838.pdf |
| CW0000042839 | CW0000042839 | S0100011828 | EMAIL | Public Comment on DEIS | lucy Herleth <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042839.pdf |
| CW0000042840 | CW0000042840 | S0100011829 | EMAIL | Public Comment on DEIS | Terrence Schonleber <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042840.pdf |
| CW0000042841 | CW0000042841 | S0100011830 | EMAIL | Public Comment on DEIS | Steve & Nancy Gould <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042841.pdf |
| CW0000042842 | CW0000042842 | S0100011831 | EMAIL | Public Comment on DEIS | dawn meltzer <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042842.pdf |
| CW0000042843 | CW0000042843 | S0100011832 | EMAIL | Public Comment on DEIS | Kenneth Stokem <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042843.pdf |
| CW0000042844 | CW0000042844 | S0100011833 | EMAIL | Public Comment on DEIS | Michelle Monteleon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042844.pdf |
| CW0000042845 | CW0000042845 | S0100011834 | EMAIL | Public Comment on DEIS | Jillian Spiciarich <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042845.pdf |
| CW0000042846 | CW0000042846 | S0100011835 | EMAIL | Public Comment on DEIS | Magnus Holmen <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042846.pdf |
| CW0000042847 | CW0000042847 | S0100011836 | EMAIL | Public Comment on DEIS | Mitch Cholewa <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042847.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042848 | CW0000042848 | S0100011838 | EMAIL | Public Comment on DEIS | Rose Young <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042848.pdf |
| CW0000042849 | CW0000042849 | S0100011839 | EMAIL | Public Comment on DEIS | Anelia Loubser <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042849.pdf |
| CW0000042850 | CW0000042850 | S0100011840 | EMAIL | Public Comment on DEIS | John Shumaker <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042850.pdf |
| CW0000042851 | CW0000042851 | S0100011841 | EMAIL | Public Comment on DEIS | nathan santry <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042851.pdf |
| CW0000042852 | CW0000042852 | S0100011842 | EMAIL | Public Comment on DEIS | Emily Byrne <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042852.pdf |
| CW0000042853 | CW0000042853 | S0100011843 | EMAIL | Public Comment on DEIS | Enny Riera <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042853.pdf |
| CW0000042854 | CW0000042854 | S0100011844 | EMAIL | Public Comment on DEIS | Helen Greer <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042854.pdf |
| CW0000042855 | CW0000042855 | S0100011846 | EMAIL | Public Comment on DEIS | Judith Lotz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042855.pdf |
| CW0000042856 | CW0000042856 | S0100011847 | EMAIL | Public Comment on DEIS | James Hilsinger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042856.pdf |
| CW0000042857 | CW0000042857 | S0100011848 | EMAIL | Public Comment on DEIS | marcy vaj <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042857.pdf |
| CW0000042858 | CW0000042858 | S0100011849 | EMAIL | Public Comment on DEIS | Maryann Terragrossa <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042858.pdf |
| CW0000042859 | CW0000042859 | S0100011850 | EMAIL | Public Comment on DEIS | Ilka suarez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042859.pdf |
| CW0000042860 | CW0000042860 | S0100011851 | EMAIL | Public Comment on DEIS | Christine Bennett <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042860.pdf |
| CW0000042861 | CW0000042861 | S0100011852 | EMAIL | Public Comment on DEIS | Maria Zoltek <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042861.pdf |
| CW0000042862 | CW0000042862 | S0100011853 | EMAIL | Public Comment on DEIS | Michael Rhodes <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042862.pdf |
| CW0000042863 | CW0000042863 | S0100011854 | EMAIL | Public Comment on DEIS | Lynn Hamilton <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042863.pdf |
| CW0000042864 | CW0000042864 | S0100011855 | EMAIL | Public Comment on DEIS | Joe Levering <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042864.pdf |
| CW0000042865 | CW0000042865 | S0100011856 | EMAIL | Public Comment on DEIS | Steven Tempelman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042865.pdf |
| CW0000042866 | CW0000042866 | S0100011857 | EMAIL | Public Comment on DEIS | George  Davidson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042866.pdf |
| CW0000042867 | CW0000042867 | S0100011858 | EMAIL | Public Comment on DEIS | Laura Herndon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042867.pdf |
| CW0000042868 | CW0000042868 | S0100011859 | EMAIL | Public Comment on DEIS | Darla Conchas <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042868.pdf |
| CW0000042869 | CW0000042869 | S0100011860 | EMAIL | Public Comment on DEIS | Rebekah McCain <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042869.pdf |
| CW0000042870 | CW0000042870 | S0100011861 | EMAIL | Public Comment on DEIS | Mark Reback <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042870.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042871 | CW0000042871 | S0100011862 | EMAIL | Public Comment on DEIS | Dorothy Savage <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042871.pdf |
| CW0000042872 | CW0000042872 | S0100011863 | EMAIL | Public Comment on DEIS | mariya sokayeva <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042872.pdf |
| CW0000042873 | CW0000042873 | S0100011864 | EMAIL | Public Comment on DEIS | Dia Redman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042873.pdf |
| CW0000042874 | CW0000042874 | S0100011866 | EMAIL | Public Comment on DEIS | Bud McAllister <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042874.pdf |
| CW0000042875 | CW0000042875 | S0100011867 | EMAIL | Public Comment on DEIS | maureen wheeler <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042875.pdf |
| CW0000042876 | CW0000042876 | S0100011868 | EMAIL | Public Comment on DEIS | Debbie Burack <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042876.pdf |
| CW0000042877 | CW0000042877 | S0100011869 | EMAIL | Public Comment on DEIS | Kate Grube <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042877.pdf |
| CW0000042878 | CW0000042878 | S0100011870 | EMAIL | Public Comment on DEIS | Kelly Vresilovic <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042878.pdf |
| CW0000042879 | CW0000042879 | S0100011871 | EMAIL | Public Comment on DEIS | Donald Williams <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042879.pdf |
| CW0000042880 | CW0000042880 | S0100011872 | EMAIL | Public Comment on DEIS | David Goodlin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042880.pdf |
| CW0000042881 | CW0000042881 | S0100011873 | EMAIL | Public Comment on DEIS | nora connolly <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042881.pdf |
| CW0000042882 | CW0000042882 | S0100011874 | EMAIL | Public Comment on DEIS | Randy Vannoy <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042882.pdf |
| CW0000042883 | CW0000042883 | S0100011875 | EMAIL | Public Comment on DEIS | wendy gaiser <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042883.pdf |
| CW0000042884 | CW0000042884 | S0100011876 | EMAIL | Public Comment on DEIS | Gina Mora <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042884.pdf |
| CW0000042885 | CW0000042885 | S0100011877 | EMAIL | Public Comment on DEIS | jenny rodriguez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042885.pdf |
| CW0000042886 | CW0000042886 | S0100011878 | EMAIL | Public Comment on DEIS | massimo podrecca <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042886.pdf |
| CW0000042887 | CW0000042887 | S0100011879 | EMAIL | Public Comment on DEIS | Jennifer Calcara <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042887.pdf |
| CW0000042888 | CW0000042888 | S0100011880 | EMAIL | Public Comment on DEIS | Joseph Delage <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042888.pdf |
| CW0000042889 | CW0000042889 | S0100011881 | EMAIL | Public Comment on DEIS | Naomi Peck <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042889.pdf |
| CW0000042890 | CW0000042890 | S0100011882 | EMAIL | Public Comment on DEIS | Peter Wilkin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042890.pdf |
| CW0000042891 | CW0000042891 | S0100011883 | EMAIL | Public Comment on DEIS | Eva Burnett <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042891.pdf |
| CW0000042892 | CW0000042892 | S0100011884 | EMAIL | Public Comment on DEIS | Les Knippel <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042892.pdf |
| CW0000042893 | CW0000042893 | S0100011885 | EMAIL | Public Comment on DEIS | Bernard Walls <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042893.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042894 | CW0000042894 | S0100011886 | EMAIL | Public Comment on DEIS | Nancy Sutherland <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042894.pdf |
| CW0000042895 | CW0000042895 | S0100011887 | EMAIL | Public Comment on DEIS | Scott Ross <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042895.pdf |
| CW0000042896 | CW0000042896 | S0100011888 | EMAIL | Public Comment on DEIS | shelley jesses <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042896.pdf |
| CW0000042897 | CW0000042897 | S0100011889 | EMAIL | Public Comment on DEIS | Rena Miller <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042897.pdf |
| CW0000042898 | CW0000042898 | S0100011890 | EMAIL | Public Comment on DEIS | J Shirey <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042898.pdf |
| CW0000042899 | CW0000042899 | S0100011891 | EMAIL | Public Comment on DEIS | Ruth Ravey <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042899.pdf |
| CW0000042900 | CW0000042900 | S0100011892 | EMAIL | Public Comment on DEIS | mary perdue <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042900.pdf |
| CW0000042901 | CW0000042901 | S0100011893 | EMAIL | Public Comment on DEIS | Sean Galvin <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042901.pdf |
| CW0000042902 | CW0000042902 | S0100011894 | EMAIL | Public Comment on DEIS | Larisa Chavez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042902.pdf |
| CW0000042903 | CW0000042903 | S0100011895 | EMAIL | Public Comment on DEIS | Jacqueline Duglas <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042903.pdf |
| CW0000042904 | CW0000042904 | S0100011896 | EMAIL | Public Comment on DEIS | Theresa delRosario <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042904.pdf |
| CW0000042905 | CW0000042905 | S0100011897 | EMAIL | Public Comment on DEIS | Mark McKinney <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042905.pdf |
| CW0000042906 | CW0000042906 | S0100011898 | EMAIL | Public Comment on DEIS | DEBORAH  MCGUINN <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042906.pdf |
| CW0000042907 | CW0000042907 | S0100011900 | EMAIL | Public Comment on DEIS | lisa hills <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042907.pdf |
| CW0000042908 | CW0000042908 | S0100011901 | EMAIL | Public Comment on DEIS | Agata Sciacca <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042908.pdf |
| CW0000042909 | CW0000042909 | S0100011902 | EMAIL | Public Comment on DEIS | tim lawson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042909.pdf |
| CW0000042910 | CW0000042910 | S0100011903 | EMAIL | Public Comment on DEIS | Eileen Daniels <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042910.pdf |
| CW0000042911 | CW0000042911 | S0100011904 | EMAIL | Public Comment on DEIS | Elizabeth  Gannon <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042911.pdf |
| CW0000042912 | CW0000042912 | S0100011963 | EMAIL | Public Comment on DEIS | Kevin Block-Schwenk <starfurry@att.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042912.pdf |
| CW0000042913 | CW0000042913 | S0100011964 | EMAIL | Public Comment on DEIS | Scott hennigan <scotthenni@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042913.pdf |
| CW0000042914 | CW0000042914 | S0100011965 | EMAIL | Public Comment on DEIS | Dona van Bloemen <agataterra@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042914.pdf |
| CW0000042915 | CW0000042915 | S0100011966 | EMAIL | Public Comment on DEIS | Brian  Carroll <brian.carrolll@anjeti.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042915.pdf |
| CW0000042916 | CW0000042916 | S0100011967 | EMAIL | Public Comment on DEIS | Ed Tivnan <eddytiv@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042916.pdf |
| CW0000042917 | CW0000042917 | S0100011968 | EMAIL | Public Comment on DEIS | Megan  Amsler <megan@rreliance.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042917.pdf |
| CW0000042918 | CW0000042918 | S0100011969 | EMAIL | Public Comment on DEIS | Stefan  Keller <bethanywoods@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/14/2008 | 1 | CW0000042918.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042919 | CW0000042919 | S0100011740 | EMAIL | Public Comment on DEIS | Lisa Banik <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042919.pdf |
| CW0000042920 | CW0000042920 | S0100011741 | EMAIL | Public Comment on DEIS | Michael Kotyk <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042920.pdf |
| CW0000042921 | CW0000042921 | S0100011742 | EMAIL | Public Comment on DEIS | Jana Miller <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042921.pdf |
| CW0000042922 | CW0000042922 | S0100011743 | EMAIL | Public Comment on DEIS | Marty Mathieson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042922.pdf |
| CW0000042923 | CW0000042923 | S0100011744 | EMAIL | Public Comment on DEIS | Mark Jones <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042923.pdf |
| CW0000042924 | CW0000042924 | S0100011745 | EMAIL | Public Comment on DEIS | Cody Granger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042924.pdf |
| CW0000042925 | CW0000042925 | S0100011746 | EMAIL | Public Comment on DEIS | Harvey Hawkins <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042925.pdf |
| CW0000042926 | CW0000042926 | S0100011747 | EMAIL | Public Comment on DEIS | Lorena Perez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042926.pdf |
| CW0000042927 | CW0000042927 | S0100011748 | EMAIL | Public Comment on DEIS | Kyle Galindez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042927.pdf |
| CW0000042928 | CW0000042928 | S0100011749 | EMAIL | Public Comment on DEIS | Valerie Marak <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042928.pdf |
| CW0000042929 | CW0000042929 | S0100011750 | EMAIL | Public Comment on DEIS | Natasha Gogin-Moses <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042929.pdf |
| CW0000042930 | CW0000042930 | S0100011751 | EMAIL | Public Comment on DEIS | Mike wilson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042930.pdf |
| CW0000042931 | CW0000042931 | S0100011752 | EMAIL | Public Comment on DEIS | April cooper <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042931.pdf |
| CW0000042932 | CW0000042932 | S0100011753 | EMAIL | Public Comment on DEIS | Christine Hayes <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042932.pdf |
| CW0000042933 | CW0000042933 | S0100011754 | EMAIL | Public Comment on DEIS | Nathan Wright <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042933.pdf |
| CW0000042934 | CW0000042934 | S0100011755 | EMAIL | Public Comment on DEIS | Carol Messina <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042934.pdf |
| CW0000042935 | CW0000042935 | S0100011756 | EMAIL | Public Comment on DEIS | Chris Applegate <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042935.pdf |
| CW0000042936 | CW0000042936 | S0100011757 | EMAIL | Public Comment on DEIS | Kris Leesekamp <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042936.pdf |
| CW0000042937 | CW0000042937 | S0100011758 | EMAIL | Public Comment on DEIS | David Jury <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042937.pdf |
| CW0000042938 | CW0000042938 | S0100011759 | EMAIL | Public Comment on DEIS | Betsy Ott <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042938.pdf |
| CW0000042939 | CW0000042939 | S0100011760 | EMAIL | Public Comment on DEIS | Darrell Bowles <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042939.pdf |
| CW0000042940 | CW0000042940 | S0100011761 | EMAIL | Public Comment on DEIS | Estee Lawrence <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042940.pdf |
| CW0000042941 | CW0000042941 | S0100011762 | EMAIL | Public Comment on DEIS | Sara Shelley <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042941.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042942 | CW0000042942 | S0100011763 | EMAIL | Public Comment on DEIS | Eileene Muzzarelli <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042942.pdf |
| CW0000042943 | CW0000042943 | S0100011764 | EMAIL | Public Comment on DEIS | Winifred WindRiver <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042943.pdf |
| CW0000042944 | CW0000042944 | S0100011765 | EMAIL | Public Comment on DEIS | Terry Pennington <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042944.pdf |
| CW0000042945 | CW0000042945 | S0100011766 | EMAIL | Public Comment on DEIS | Marshall McCormick <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042945.pdf |
| CW0000042946 | CW0000042946 | S0100011767 | EMAIL | Public Comment on DEIS | bonnie spromberg <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042946.pdf |
| CW0000042947 | CW0000042947 | S0100011768 | EMAIL | Public Comment on DEIS | Laurie Carr <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042947.pdf |
| CW0000042948 | CW0000042948 | S0100011769 | EMAIL | Public Comment on DEIS | Linda Meisinger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042948.pdf |
| CW0000042949 | CW0000042949 | S0100011770 | EMAIL | Public Comment on DEIS | beth chaney <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042949.pdf |
| CW0000042950 | CW0000042950 | S0100011771 | EMAIL | Public Comment on DEIS | martyn phillips <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042950.pdf |
| CW0000042951 | CW0000042951 | S0100011772 | EMAIL | Public Comment on DEIS | Laura Wertenberger <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042951.pdf |
| CW0000042952 | CW0000042952 | S0100011773 | EMAIL | Public Comment on DEIS | Kimberly Wagner <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042952.pdf |
| CW0000042953 | CW0000042953 | S0100011774 | EMAIL | Public Comment on DEIS | Paola Bombelli <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042953.pdf |
| CW0000042954 | CW0000042954 | S0100011775 | EMAIL | Public Comment on DEIS | Adam Matar <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042954.pdf |
| CW0000042955 | CW0000042955 | S0100011776 | EMAIL | Public Comment on DEIS | Nancy Henry <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042955.pdf |
| CW0000042956 | CW0000042956 | S0100011777 | EMAIL | Public Comment on DEIS | Wende Reynolds <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042956.pdf |
| CW0000042957 | CW0000042957 | S0100011778 | EMAIL | Public Comment on DEIS | Alxine Sasonoff <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042957.pdf |
| CW0000042958 | CW0000042958 | S0100011779 | EMAIL | Public Comment on DEIS | Sarah Vito <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042958.pdf |
| CW0000042959 | CW0000042959 | S0100011780 | EMAIL | Public Comment on DEIS | Jean Peck <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042959.pdf |
| CW0000042960 | CW0000042960 | S0100011781 | EMAIL | Public Comment on DEIS | Regina Benge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042960.pdf |
| CW0000042961 | CW0000042961 | S0100011782 | EMAIL | Public Comment on DEIS | Kelsey Henderson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042961.pdf |
| CW0000042962 | CW0000042962 | S0100011783 | EMAIL | Public Comment on DEIS | Brittany Phillips <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042962.pdf |
| CW0000042963 | CW0000042963 | S0100011784 | EMAIL | Public Comment on DEIS | Brittany Phillips <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042963.pdf |
| CW0000042964 | CW0000042964 | S0100011785 | EMAIL | Public Comment on DEIS | Theresa Horst <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042964.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000042965 | CW0000042965 | S0100011786 | EMAIL | Public Comment on DEIS | lena  schultz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042965.pdf |
| CW0000042966 | CW0000042966 | S0100011788 | EMAIL | Public Comment on DEIS | Clara Piecuch <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042966.pdf |
| CW0000042967 | CW0000042967 | S0100011789 | EMAIL | Public Comment on DEIS | Nicholas Dehning <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042967.pdf |
| CW0000042968 | CW0000042968 | S0100011790 | EMAIL | Public Comment on DEIS | Yolanda Trevino <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042968.pdf |
| CW0000042969 | CW0000042969 | S0100011791 | EMAIL | Public Comment on DEIS | gloria marcotte <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042969.pdf |
| CW0000042970 | CW0000042970 | S0100011792 | EMAIL | Public Comment on DEIS | Noreen Kenny <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042970.pdf |
| CW0000042971 | CW0000042971 | S0100011794 | EMAIL | Public Comment on DEIS | Ryan Patterson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042971.pdf |
| CW0000042972 | CW0000042972 | S0100011795 | EMAIL | Public Comment on DEIS | conrad  temple <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042972.pdf |
| CW0000042973 | CW0000042973 | S0100011796 | EMAIL | Public Comment on DEIS | Erin Canavan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042973.pdf |
| CW0000042974 | CW0000042974 | S0100011797 | EMAIL | Public Comment on DEIS | Cait Frontino <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042974.pdf |
| CW0000042975 | CW0000042975 | S0100011798 | EMAIL | Public Comment on DEIS | Esther Hebert <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042975.pdf |
| CW0000042976 | CW0000042976 | S0100011799 | EMAIL | Public Comment on DEIS | Don Makeever <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042976.pdf |
| CW0000042977 | CW0000042977 | S0100011800 | EMAIL | Public Comment on DEIS | Elaine  Herzog <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042977.pdf |
| CW0000042978 | CW0000042978 | S0100011801 | EMAIL | Public Comment on DEIS | Dwayne Campeau <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042978.pdf |
| CW0000042979 | CW0000042979 | S0100011802 | EMAIL | Public Comment on DEIS | tatiana roberts <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042979.pdf |
| CW0000042980 | CW0000042980 | S0100011956 | EMAIL | Public Comment on DEIS | Ashley Heyer <ashley.heyer@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042980.pdf |
| CW0000042981 | CW0000042981 | S0100011957 | EMAIL | Public Comment on DEIS | James Baisley <lejmbw@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042981.pdf |
| CW0000042982 | CW0000042982 | S0100011958 | EMAIL | Public Comment on DEIS | alix nelson-frick <alixfrick@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042982.pdf |
| CW0000042983 | CW0000042983 | S0100011959 | EMAIL | Public Comment on DEIS | Laurie Husted <lhusted@citlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042983.pdf |
| CW0000042984 | CW0000042984 | S0100011960 | EMAIL | Public Comment on DEIS | Melissa  Gallivan <mgallivan1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042984.pdf |
| CW0000042985 | CW0000042985 | S0100011961 | EMAIL | Public Comment on DEIS | Judie Sky <judiesky@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042985.pdf |
| CW0000042986 | CW0000042986 | S0100011962 | EMAIL | Public Comment on DEIS | Colin Murphy <colin.t.murphy@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/15/2008 | 1 | CW0000042986.pdf |
| CW0000042987 | CW0000042987 | S0100011733 | EMAIL | Public Comment on DEIS | Hiutung  Chan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042987.pdf |
| CW0000042988 | CW0000042988 | S0100011734 | EMAIL | Public Comment on DEIS | Samuel Chan <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042988.pdf |
| CW0000042989 | CW0000042989 | S0100011735 | EMAIL | Public Comment on DEIS | Sonja and Andy Kass <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042989.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000042990 | CW0000042990 | S0100011736 | EMAIL | Public Comment on DEIS | Maria Nieves Garduno <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042990.pdf |
| CW0000042991 | CW0000042991 | S0100011737 | EMAIL | Public Comment on DEIS | Jennifer Otting <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042991.pdf |
| CW0000042992 | CW0000042992 | S0100011738 | EMAIL | Public Comment on DEIS | Jim Reopelle <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042992.pdf |
| CW0000042993 | CW0000042993 | S0100011739 | EMAIL | Public Comment on DEIS | Eunhye Yoo <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042993.pdf |
| CW0000042994 | CW0000042994 | S0100011947 | EMAIL | Public Comment on DEIS | Sophia Lee <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042994.pdf |
| CW0000042995 | CW0000042995 | S0100011972 | EMAIL | Public Comment on DEIS | Leslie Garrison <garrlles@umich.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042995.pdf |
| CW0000042996 | CW0000042996 | S0100013552 | EMAIL | Public Comment on DEIS | Jen Kundla <kundla@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000042996.pdf |
| CW0000042997 | CW0000042997 | S0100015851 | EMAIL | Public Comment on DEIS | edward geaughan <egeaughan@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042997.pdf |
| CW0000042998 | CW0000042998 | S0100015907 | EMAIL | Public Comment on DEIS | Ronald Petrucci <cjoe1313@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042998.pdf |
| CW0000042999 | CW0000042999 | S0100015908 | EMAIL | Public Comment on DEIS | Alice Harrigan <AKH02144@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000042999.pdf |
| CW0000043000 | CW0000043000 | S0100015909 | EMAIL | Public Comment on DEIS | Kathleen Remaly <krmass@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043000.pdf |
| CW0000043001 | CW0000043001 | S0100015911 | EMAIL | Public Comment on DEIS | Geoff Bommelaere <gbommelaere@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043001.pdf |
| CW0000043002 | CW0000043002 | S0100015913 | EMAIL | Public Comment on DEIS | Eleanor Beram <nellberam@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043002.pdf |
| CW0000043003 | CW0000043003 | S0100015914 | EMAIL | Public Comment on DEIS | Theresa Morrell <tmorr7961@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043003.pdf |
| CW0000043004 | CW0000043004 | S0100015915 | EMAIL | Public Comment on DEIS | Tanner Harris <tharris@coa.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043004.pdf |
| CW0000043005 | CW0000043005 | S0100015916 | EMAIL | Public Comment on DEIS | Alexandra Houck <alexandra.houck@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043005.pdf |
| CW0000043006 | CW0000043006 | S0100015917 | EMAIL | Public Comment on DEIS | Mike Gabour <mikegabour@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043006.pdf |
| CW0000043007 | CW0000043007 | S0100015919 | EMAIL | Public Comment on DEIS | Sloan Nota <sloan@sloannota.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043007.pdf |
| CW0000043008 | CW0000043008 | S0100015920 | EMAIL | Public Comment on DEIS | robert braunstein <rbraunstein145@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043008.pdf |
| CW0000043009 | CW0000043009 | S0100015921 | EMAIL | Public Comment on DEIS | Eric Cornetta <EECornetta@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043009.pdf |
| CW0000043010 | CW0000043010 | S0100015922 | EMAIL | Public Comment on DEIS | daniel leffler <info@capwind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043010.pdf |
| CW0000043011 | CW0000043011 | S0100015923 | EMAIL | Public Comment on DEIS | Alan Richmond <alan.foghorn@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043011.pdf |
| CW0000043012 | CW0000043012 | S0100015924 | EMAIL | Public Comment on DEIS | Phil Person <philperson@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043012.pdf |
| CW0000043013 | CW0000043013 | S0100015925 | EMAIL | Public Comment on DEIS | James de Crescentis <wigmanjones@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043013.pdf |
| CW0000043014 | CW0000043014 | S0100015927 | EMAIL | Public Comment on DEIS | Mark Berg <berg@law.harvard.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043014.pdf |
| CW0000043015 | CW0000043015 | S0100015928 | EMAIL | Public Comment on DEIS | janet calcaterra <janetcalca@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043015.pdf |
| CW0000043016 | CW0000043016 | S0100015929 | EMAIL | Public Comment on DEIS | Carole McAuliffe <donloncs@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043016.pdf |
| CW0000043017 | CW0000043017 | S0100015930 | EMAIL | Public Comment on DEIS | dennis sheehan <dennis.sheehan@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/17/2008 | 1 | CW0000043017.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043018 | CW0000043018 | S0100015891 | EMAIL | Public Comment on DEIS | Eli Brown <eli.terry.brown@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043018.pdf |
| CW0000043019 | CW0000043019 | S0100015902 | EMAIL | Public Comment on DEIS | julian cohen <icoachu@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043019.pdf |
| CW0000043020 | CW0000043020 | S0100015903 | EMAIL | Public Comment on DEIS | Eleanor Manire-Gatti <elliermg@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043020.pdf |
| CW0000043021 | CW0000043021 | S0100015904 | EMAIL | Public Comment on DEIS | Naomi Slagowski <naomislagowski@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043021.pdf |
| CW0000043022 | CW0000043022 | S0100015905 | EMAIL | Public Comment on DEIS | Demetri Moustakas <moustakas@mail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043022.pdf |
| CW0000043023 | CW0000043023 | S0100015906 | EMAIL | Public Comment on DEIS | Priscilla Chew <pwchew@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043023.pdf |
| CW0000043024 | CW0000043024 | S0100015931 | EMAIL | Public Comment on DEIS | Mary Fillman <maryotisstevens@alum.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043024.pdf |
| CW0000043025 | CW0000043025 | S0100015932 | EMAIL | Public Comment on DEIS | Sandra Nunes <nunes4sos@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043025.pdf |
| CW0000043026 | CW0000043026 | S0100015933 | EMAIL | Public Comment on DEIS | Donald Williams <rwilliams@wyeth.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043026.pdf |
| CW0000043027 | CW0000043027 | S0100015934 | EMAIL | Public Comment on DEIS | Ray Iasiello <Ray@RayIasiello.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043027.pdf |
| CW0000043028 | CW0000043028 | S0100015936 | EMAIL | Public Comment on DEIS | Stephen Donnelly <tvc15ma@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043028.pdf |
| CW0000043029 | CW0000043029 | S0100015937 | EMAIL | Public Comment on DEIS | Ken Ellis <kennethellis@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043029.pdf |
| CW0000043030 | CW0000043030 | S0100015938 | EMAIL | Public Comment on DEIS | Patricia Lotterman <patricia@lotterman.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043030.pdf |
| CW0000043031 | CW0000043031 | S0100015939 | EMAIL | Public Comment on DEIS | Sara Simeone <yellowlulubee@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043031.pdf |
| CW0000043032 | CW0000043032 | S0100015940 | EMAIL | Public Comment on DEIS | Emily Weiss <eweiss@winslowgreen.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043032.pdf |
| CW0000043033 | CW0000043033 | S0100015941 | EMAIL | Public Comment on DEIS | Chris Upton <chrisupton@rocketmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043033.pdf |
| CW0000043034 | CW0000043034 | S0100015943 | EMAIL | Public Comment on DEIS | Linda Carrabba <linda.carrabba@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043034.pdf |
| CW0000043035 | CW0000043035 | S0100015944 | EMAIL | Public Comment on DEIS | Robert Webster <zotlocker@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043035.pdf |
| CW0000043036 | CW0000043036 | S0100015945 | EMAIL | Public Comment on DEIS | john cevasco <johncevasco@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043036.pdf |
| CW0000043037 | CW0000043037 | S0100015957 | EMAIL | Public Comment on DEIS | Chris Lubicz-Nawrocki <moosenhcm@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043037.pdf |
| CW0000043038 | CW0000043038 | S0100015959 | EMAIL | Public Comment on DEIS | Seymour Schwartz <cantatata@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043038.pdf |
| CW0000043039 | CW0000043039 | S0100015960 | EMAIL | Public Comment on DEIS | Suzanne Owens <suzanneowens@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043039.pdf |
| CW0000043040 | CW0000043040 | S0100017467 | EMAIL | Public Comment on DEIS | Matthew Cleveland <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043040.pdf |
| CW0000043041 | CW0000043041 | S0100017468 | EMAIL | Public Comment on DEIS | trish giallella <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043041.pdf |
| CW0000043042 | CW0000043042 | S0100017469 | EMAIL | Public Comment on DEIS | Pamela Parker <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043042.pdf |
| CW0000043043 | CW0000043043 | S0100017470 | EMAIL | Public Comment on DEIS | John Summers <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043043.pdf |
| CW0000043044 | CW0000043044 | S0100017472 | EMAIL | Public Comment on DEIS | Bonnie Andres <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043044.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043045 | CW0000043045 | S0100017473 | EMAIL | Public Comment on DEIS | Rahul Mehrotra <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043045.pdf |
| CW0000043046 | CW0000043046 | S0100017474 | EMAIL | Public Comment on DEIS | Jeff Kipilman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043046.pdf |
| CW0000043047 | CW0000043047 | S0100017475 | EMAIL | Public Comment on DEIS | Danielle Wood <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043047.pdf |
| CW0000043048 | CW0000043048 | S0100017476 | EMAIL | Public Comment on DEIS | matthew buehrle <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043048.pdf |
| CW0000043049 | CW0000043049 | S0100017477 | EMAIL | Public Comment on DEIS | tony Marra <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043049.pdf |
| CW0000043050 | CW0000043050 | S0100017478 | EMAIL | Public Comment on DEIS | Andrew LaHaie <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043050.pdf |
| CW0000043051 | CW0000043051 | S0100017479 | EMAIL | Public Comment on DEIS | athena wallis <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043051.pdf |
| CW0000043052 | CW0000043052 | S0100017480 | EMAIL | Public Comment on DEIS | Tatum Lincoln <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043052.pdf |
| CW0000043053 | CW0000043053 | S0100017481 | EMAIL | Public Comment on DEIS | Richard W. Firth <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043053.pdf |
| CW0000043054 | CW0000043054 | S0100017482 | EMAIL | Public Comment on DEIS | Guilherme Saint-Denis <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043054.pdf |
| CW0000043055 | CW0000043055 | S0100017483 | EMAIL | Public Comment on DEIS | Angela Culver <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043055.pdf |
| CW0000043056 | CW0000043056 | S0100017484 | EMAIL | Public Comment on DEIS | Erica Gamble <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043056.pdf |
| CW0000043057 | CW0000043057 | S0100017485 | EMAIL | Public Comment on DEIS | Kimi Dyess <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043057.pdf |
| CW0000043058 | CW0000043058 | S0100017486 | EMAIL | Public Comment on DEIS | Dyron Illidge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043058.pdf |
| CW0000043059 | CW0000043059 | S0100017488 | EMAIL | Public Comment on DEIS | Tyler Kjerstad <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043059.pdf |
| CW0000043060 | CW0000043060 | S0100017490 | EMAIL | Public Comment on DEIS | Jennifer Smith <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043060.pdf |
| CW0000043061 | CW0000043061 | S0100017491 | EMAIL | Public Comment on DEIS | Val DeGrace <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043061.pdf |
| CW0000043062 | CW0000043062 | S0100017492 | EMAIL | Public Comment on DEIS | Alejandra Gonzalez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043062.pdf |
| CW0000043063 | CW0000043063 | S0100017494 | EMAIL | Public Comment on DEIS | Kimberly Pronovost <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043063.pdf |
| CW0000043064 | CW0000043064 | S0100017496 | EMAIL | Public Comment on DEIS | Ashlie McDonald <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043064.pdf |
| CW0000043065 | CW0000043065 | S0100017497 | EMAIL | Public Comment on DEIS | Paula Stambaugh <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043065.pdf |
| CW0000043066 | CW0000043066 | S0100017499 | EMAIL | Public Comment on DEIS | Raina Hodge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043066.pdf |
| CW0000043067 | CW0000043067 | S0100017500 | EMAIL | Public Comment on DEIS | Chad Hodge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043067.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043068 | CW0000043068 | S0100017501 | EMAIL | Public Comment on DEIS | Jackie Hodge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043068.pdf |
| CW0000043069 | CW0000043069 | S0100017502 | EMAIL | Public Comment on DEIS | Randy Hodge <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043069.pdf |
| CW0000043070 | CW0000043070 | S0100017503 | EMAIL | Public Comment on DEIS | Chris Worcester <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043070.pdf |
| CW0000043071 | CW0000043071 | S0100017504 | EMAIL | Public Comment on DEIS | Nicholas Daunis <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043071.pdf |
| CW0000043072 | CW0000043072 | S0100017505 | EMAIL | Public Comment on DEIS | Blaine Lindsey <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043072.pdf |
| CW0000043073 | CW0000043073 | S0100017529 | EMAIL | Public Comment on DEIS | David Brannen <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043073.pdf |
| CW0000043074 | CW0000043074 | S0100017530 | EMAIL | Public Comment on DEIS | Jean Svoboda <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043074.pdf |
| CW0000043075 | CW0000043075 | S0100017531 | EMAIL | Public Comment on DEIS | Laura Horowitz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043075.pdf |
| CW0000043076 | CW0000043076 | S0100017532 | EMAIL | Public Comment on DEIS | Steve Olson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043076.pdf |
| CW0000043077 | CW0000043077 | S0100017533 | EMAIL | Public Comment on DEIS | Melissa Gonzalez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043077.pdf |
| CW0000043078 | CW0000043078 | S0100017534 | EMAIL | Public Comment on DEIS | kathy ostrom <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043078.pdf |
| CW0000043079 | CW0000043079 | S0100017537 | EMAIL | Public Comment on DEIS | Dawn Felsing <dfelsing@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043079.pdf |
| CW0000043080 | CW0000043081 | S0100017538 | EMAIL | Public Comment on DEIS | OMM ITD Help Desk <ommgomoitshd@mms.gov> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 2 | CW0000043080.pdf |
| CW0000043082 | CW0000043082 | S0100017543 | EMAIL | Public Comment on DEIS | Mark Adorney <mark@adorneyandpartners.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043082.pdf |
| CW0000043083 | CW0000043083 | S0100017544 | EMAIL | Public Comment on DEIS | Douglas Gould <doug@5goulds.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043083.pdf |
| CW0000043084 | CW0000043084 | S0100017545 | EMAIL | Public Comment on DEIS | Susan Shamel <susanshamel@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043084.pdf |
| CW0000043085 | CW0000043085 | S0100017546 | EMAIL | Public Comment on DEIS | Katrina Robb <concertfriek@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043085.pdf |
| CW0000043086 | CW0000043086 | S0100017547 | EMAIL | Public Comment on DEIS | Peter Ashe <peter.ashe@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043086.pdf |
| CW0000043087 | CW0000043087 | S0100017548 | EMAIL | Public Comment on DEIS | Ann Bowen <tannbowen@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043087.pdf |
| CW0000043088 | CW0000043088 | S0100017549 | EMAIL | Public Comment on DEIS | John Fulop <john@fulopassociates.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043088.pdf |
| CW0000043089 | CW0000043090 | S0100017550 | EMAIL | Public Comment on DEIS | Daniel Krugeer <dandbear@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 2 | CW0000043089.pdf |
| CW0000043091 | CW0000043091 | S0100017551 | EMAIL | Public Comment on DEIS | Brenda  LeMay <brenda_lemay@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043091.pdf |
| CW0000043092 | CW0000043092 | S0100017552 | EMAIL | Public Comment on DEIS | Thomas Adamski <tomadamski@sbcglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043092.pdf |
| CW0000043093 | CW0000043093 | S0100017553 | EMAIL | Public Comment on DEIS | Brad Fayette <brad@bfayette.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043093.pdf |
| CW0000043094 | CW0000043094 | S0100017554 | EMAIL | Public Comment on DEIS | Joseph Masse <josephmasse@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043094.pdf |
| CW0000043095 | CW0000043095 | S0100017555 | EMAIL | Public Comment on DEIS | Emily West <emiwest@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043095.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043096 | CW0000043096 | S0100017556 | EMAIL | Public Comment on DEIS | Michael McCallum <mvmccallum@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043096.pdf |
| CW0000043097 | CW0000043097 | S0100017557 | EMAIL | Public Comment on DEIS | John White <johnrwhite@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043097.pdf |
| CW0000043098 | CW0000043098 | S0100017559 | EMAIL | Public Comment on DEIS | Seymour SCHWARTZ <cantata@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043098.pdf |
| CW0000043099 | CW0000043099 | S0100017560 | EMAIL | Public Comment on DEIS | Elisabeth Drake <edrake@mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043099.pdf |
| CW0000043100 | CW0000043100 | S0100017561 | EMAIL | Public Comment on DEIS | linas alinskas <linasS8@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043100.pdf |
| CW0000043101 | CW0000043101 | S0100017562 | EMAIL | Public Comment on DEIS | Nicole Swegel <nicoleswegel@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043101.pdf |
| CW0000043102 | CW0000043102 | S0100017563 | EMAIL | Public Comment on DEIS | Mike  Bartlett <mike@signworksgroup.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043102.pdf |
| CW0000043103 | CW0000043103 | S0100017564 | EMAIL | Public Comment on DEIS | Russell Donnelly <rdonnelly@worcestermd.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043103.pdf |
| CW0000043104 | CW0000043104 | S0100017565 | EMAIL | Public Comment on DEIS | Hartley Hoskins <hoskins@whoi.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043104.pdf |
| CW0000043105 | CW0000043105 | S0100017567 | EMAIL | Public Comment on DEIS | William Spirito <spirito@SpanishClassesBoston.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043105.pdf |
| CW0000043106 | CW0000043106 | S0100017568 | EMAIL | Public Comment on DEIS | Adina Sabghir <adina321@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043106.pdf |
| CW0000043107 | CW0000043107 | S0100017569 | EMAIL | Public Comment on DEIS | Joanna Herlihy <joanna_herlihy@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043107.pdf |
| CW0000043108 | CW0000043108 | S0100017570 | EMAIL | Public Comment on DEIS | Brett McCoy <btmccoy@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043108.pdf |
| CW0000043109 | CW0000043109 | S0100017571 | EMAIL | Public Comment on DEIS | Carolyn Spitz <pabirds@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043109.pdf |
| CW0000043110 | CW0000043110 | S0100017572 | EMAIL | Public Comment on DEIS | Anne Mazar <annesmazar@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043110.pdf |
| CW0000043111 | CW0000043111 | S0100017573 | EMAIL | Public Comment on DEIS | Brigid Courtney <brigidssm@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043111.pdf |
| CW0000043112 | CW0000043112 | S0100017574 | EMAIL | Public Comment on DEIS | Greg Lamb <gregory_d_lamb@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043112.pdf |
| CW0000043113 | CW0000043113 | S0100017575 | EMAIL | Public Comment on DEIS | patricia Sullivan <patsul50@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043113.pdf |
| CW0000043114 | CW0000043114 | S0100017576 | EMAIL | Public Comment on DEIS | Philip Gerstein <pgerst@fas.harvard.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043114.pdf |
| CW0000043115 | CW0000043115 | S0100017577 | EMAIL | Public Comment on DEIS | Bob Schilling <b.schilling@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043115.pdf |
| CW0000043116 | CW0000043116 | S0100017578 | EMAIL | Public Comment on DEIS | irene dorcey <ind444@netscape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043116.pdf |
| CW0000043117 | CW0000043117 | S0100017579 | EMAIL | Public Comment on DEIS | Peter Buck <pbuck@his.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043117.pdf |
| CW0000043118 | CW0000043118 | S0100017580 | EMAIL | Public Comment on DEIS | Gregory Benson <gkjtb@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043118.pdf |
| CW0000043119 | CW0000043119 | S0100017581 | EMAIL | Public Comment on DEIS | TIM  MCCLELLAND <tim@mc2jewels.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043119.pdf |
| CW0000043120 | CW0000043120 | S0100017582 | EMAIL | Public Comment on DEIS | Ashley Trull <AsTrull@clarku.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043120.pdf |
| CW0000043121 | CW0000043121 | S0100017583 | EMAIL | Public Comment on DEIS | Michael Mercurio <Islandwind@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043121.pdf |
| CW0000043122 | CW0000043122 | S0100017584 | EMAIL | Public Comment on DEIS | John Lennox <jackandbea@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043122.pdf |
| CW0000043123 | CW0000043123 | S0100017585 | EMAIL | Public Comment on DEIS | Zachary Gordon <zsg555@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043123.pdf |
| CW0000043124 | CW0000043124 | S0100017586 | EMAIL | Public Comment on DEIS | Scott Johnson <stj@motorola.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043124.pdf |
| CW0000043125 | CW0000043125 | S0100017587 | EMAIL | Public Comment on DEIS | Steven Oney <theauthor@capecodradiomystery.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043125.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043126 | CW0000043126 | S0100017588 | EMAIL | Public Comment on DEIS | R Philip Dowds <rpdowds@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043126.pdf |
| CW0000043127 | CW0000043127 | S0100017589 | EMAIL | Public Comment on DEIS | Donna Tucker <tuckerd42@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043127.pdf |
| CW0000043128 | CW0000043128 | S0100017590 | EMAIL | Public Comment on DEIS | Scott Mitchell <scottmitchell56@sbcglobal.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043128.pdf |
| CW0000043129 | CW0000043129 | S0100017591 | EMAIL | Public Comment on DEIS | Gayle Lee <danagayle@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043129.pdf |
| CW0000043130 | CW0000043130 | S0100017592 | EMAIL | Public Comment on DEIS | Ruchir Vora <daddyruchir@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043130.pdf |
| CW0000043131 | CW0000043131 | S0100017593 | EMAIL | Public Comment on DEIS | Jennifer Lantz <jennifer.lantz@insightbb.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043131.pdf |
| CW0000043132 | CW0000043132 | S0100017594 | EMAIL | Public Comment on DEIS | Leslie Kennedy <miramoo97@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043132.pdf |
| CW0000043133 | CW0000043133 | S0100017595 | EMAIL | Public Comment on DEIS | Desiree Elsevier <delsevier@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043133.pdf |
| CW0000043134 | CW0000043134 | S0100017596 | EMAIL | Public Comment on DEIS | Heather Bond <habnews@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043134.pdf |
| CW0000043135 | CW0000043135 | S0100017597 | EMAIL | Public Comment on DEIS | Tim Brainerd <timbrainerd@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043135.pdf |
| CW0000043136 | CW0000043136 | S0100017598 | EMAIL | Public Comment on DEIS | Karen Langlois <kalanglois@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043136.pdf |
| CW0000043137 | CW0000043137 | S0100017599 | EMAIL | Public Comment on DEIS | Michele Sullivan <michele.sullivan@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043137.pdf |
| CW0000043138 | CW0000043138 | S0100017600 | EMAIL | Public Comment on DEIS | Willis Emerson <will_emerson@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043138.pdf |
| CW0000043139 | CW0000043139 | S0100017601 | EMAIL | Public Comment on DEIS | Lisa Wolf <tigerlisa@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043139.pdf |
| CW0000043140 | CW0000043140 | S0100017602 | EMAIL | Public Comment on DEIS | Robert Riman <robriman@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043140.pdf |
| CW0000043141 | CW0000043141 | S0100017603 | EMAIL | Public Comment on DEIS | David Ball <dball@smith.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043141.pdf |
| CW0000043142 | CW0000043142 | S0100017604 | EMAIL | Public Comment on DEIS | Donald Weber <don2weber> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043142.pdf |
| CW0000043143 | CW0000043143 | S0100017605 | EMAIL | Public Comment on DEIS | Dorienne Willis <gimmeabreak85@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043143.pdf |
| CW0000043144 | CW0000043144 | S0100017606 | EMAIL | Public Comment on DEIS | Jim McAndrew <jmcandrew@barton.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043144.pdf |
| CW0000043145 | CW0000043145 | S0100017608 | EMAIL | Public Comment on DEIS | Simon Bunyard <Simon@SimonBunyard.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043145.pdf |
| CW0000043146 | CW0000043146 | S0100017609 | EMAIL | Public Comment on DEIS | David Boston <davidboston@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043146.pdf |
| CW0000043147 | CW0000043147 | S0100017610 | EMAIL | Public Comment on DEIS | Simon Brummer <simon.brummer@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043147.pdf |
| CW0000043148 | CW0000043148 | S0100017611 | EMAIL | Public Comment on DEIS | Derek Rubinoff <drubinoff@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043148.pdf |
| CW0000043149 | CW0000043149 | S0100017612 | EMAIL | Public Comment on DEIS | Clare Ritchie <boocal@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043149.pdf |
| CW0000043150 | CW0000043150 | S0100017613 | EMAIL | Public Comment on DEIS | Susan Keefe <skeefe@ropesgray.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043150.pdf |
| CW0000043151 | CW0000043151 | S0100017614 | EMAIL | Public Comment on DEIS | Denis Luken <wetlander1@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043151.pdf |
| CW0000043152 | CW0000043152 | S0100017615 | EMAIL | Public Comment on DEIS | Phyllis Miller <jeanmiller4@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043152.pdf |
| CW0000043153 | CW0000043153 | S0100017616 | EMAIL | Public Comment on DEIS | John W. Geiger <jwag@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043153.pdf |
| CW0000043154 | CW0000043154 | S0100017617 | EMAIL | Public Comment on DEIS | Richard Faesy <rfaesy@veic.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043154.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043155 | CW0000043155 | S0100017620 | EMAIL | Public Comment on DEIS | Kevin McCarthy <kirkmccarthy@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043155.pdf |
| CW0000043156 | CW0000043156 | S0100017621 | EMAIL | Public Comment on DEIS | James Sommer <tjsommer@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043156.pdf |
| CW0000043157 | CW0000043157 | S0100017622 | EMAIL | Public Comment on DEIS | Sean Sexton <sesexton@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043157.pdf |
| CW0000043158 | CW0000043158 | S0100017623 | EMAIL | Public Comment on DEIS | Frank Leslie <fleslie@fit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043158.pdf |
| CW0000043159 | CW0000043159 | S0100017624 | EMAIL | Public Comment on DEIS | Leslie Wind <wind@cove.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043159.pdf |
| CW0000043160 | CW0000043160 | S0100017625 | EMAIL | Public Comment on DEIS | William Schultheiss <schlthss@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043160.pdf |
| CW0000043161 | CW0000043161 | S0100017626 | EMAIL | Public Comment on DEIS | Catherine Duffy <thecatherineduffy@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043161.pdf |
| CW0000043162 | CW0000043162 | S0100017627 | EMAIL | Public Comment on DEIS | Carl Miranda <chmgroup@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043162.pdf |
| CW0000043163 | CW0000043163 | S0100017628 | EMAIL | Public Comment on DEIS | Dot Sulock <dsulock@unca.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043163.pdf |
| CW0000043164 | CW0000043164 | S0100017629 | EMAIL | Public Comment on DEIS | Michael Hewes <MHewes0345@Charter.Net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043164.pdf |
| CW0000043165 | CW0000043165 | S0100017630 | EMAIL | Public Comment on DEIS | john Ward <Derleth1@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043165.pdf |
| CW0000043166 | CW0000043166 | S0100017631 | EMAIL | Public Comment on DEIS | Larry Gomes <ljgomes!@canvaslink.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043166.pdf |
| CW0000043167 | CW0000043167 | S0100017632 | EMAIL | Public Comment on DEIS | steve ollove <sbuff22@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043167.pdf |
| CW0000043168 | CW0000043168 | S0100017633 | EMAIL | Public Comment on DEIS | David McCarron <mccwilde@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043168.pdf |
| CW0000043169 | CW0000043169 | S0100017634 | EMAIL | Public Comment on DEIS | Gary Shostak <g.shostak@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043169.pdf |
| CW0000043170 | CW0000043170 | S0100017636 | EMAIL | Public Comment on DEIS | Chris Holley <cholley@tidewater.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043170.pdf |
| CW0000043171 | CW0000043171 | S0100017637 | EMAIL | Public Comment on DEIS | Kathryn Watkins <kathywatkins@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043171.pdf |
| CW0000043172 | CW0000043172 | S0100017638 | EMAIL | Public Comment on DEIS | James Lyons <james.lyons@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043172.pdf |
| CW0000043173 | CW0000043173 | S0100017680 | EMAIL | Public Comment on DEIS | Dorothy Carlo <dcarlo01@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043173.pdf |
| CW0000043174 | CW0000043174 | S0100017681 | EMAIL | Public Comment on DEIS | Ronald Hunter <rhunter@huntermansys.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043174.pdf |
| CW0000043175 | CW0000043175 | S0100017683 | EMAIL | Public Comment on DEIS | Peter Porretta <p.porretta@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043175.pdf |
| CW0000043176 | CW0000043176 | S0100017684 | EMAIL | Public Comment on DEIS | STEVE ENGLER <steve@englersite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043176.pdf |
| CW0000043177 | CW0000043177 | S0100017685 | EMAIL | Public Comment on DEIS | Thomas Matsuda <matsudat@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043177.pdf |
| CW0000043178 | CW0000043178 | S0100017686 | EMAIL | Public Comment on DEIS | Caryn Kauffman <caryn.kauffman@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043178.pdf |
| CW0000043179 | CW0000043179 | S0100017687 | EMAIL | Public Comment on DEIS | Eric Lind <ericlind@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043179.pdf |
| CW0000043180 | CW0000043180 | S0100017688 | EMAIL | Public Comment on DEIS | matthew schreiner <matschr@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043180.pdf |
| CW0000043181 | CW0000043181 | S0100017689 | EMAIL | Public Comment on DEIS | Lucius Chiaraviglio <lchiarav@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043181.pdf |
| CW0000043182 | CW0000043182 | S0100017692 | EMAIL | Public Comment on DEIS | Peter Lackowski <petervt@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043182.pdf |
| CW0000043183 | CW0000043183 | S0100017693 | EMAIL | Public Comment on DEIS | Barry Rossinoff <rossinoff@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043183.pdf |
| CW0000043184 | CW0000043184 | S0100017694 | EMAIL | Public Comment on DEIS | Susan Alden <susanalden1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043184.pdf |
| CW0000043185 | CW0000043185 | S0100015951 | EMAIL | Public Comment on DEIS | Therese Flannery <tjclflannery@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043185.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043186 | CW0000043186 | S0100015952 | EMAIL | Public Comment on DEIS | Stacy Clark <stacy@dallaswriter.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043186.pdf |
| CW0000043187 | CW0000043187 | S0100015953 | EMAIL | Public Comment on DEIS | michael Rivard <microvard@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043187.pdf |
| CW0000043188 | CW0000043188 | S0100015954 | EMAIL | Public Comment on DEIS | NK Acevedo <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043188.pdf |
| CW0000043189 | CW0000043189 | S0100015955 | EMAIL | Public Comment on DEIS | David Zeutas-Broer <dgzb237@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043189.pdf |
| CW0000043190 | CW0000043190 | S0100015956 | EMAIL | Public Comment on DEIS | bjorn silvia <b_silvia@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043190.pdf |
| CW0000043191 | CW0000043191 | S0100017471 | EMAIL | Public Comment on DEIS | kayla ballantyne <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043191.pdf |
| CW0000043192 | CW0000043192 | S0100017487 | EMAIL | Public Comment on DEIS | Paola Gomez <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043192.pdf |
| CW0000043193 | CW0000043193 | S0100017489 | EMAIL | Public Comment on DEIS | Danielle Kleveta <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043193.pdf |
| CW0000043194 | CW0000043194 | S0100017493 | EMAIL | Public Comment on DEIS | Catherine Lucke <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043194.pdf |
| CW0000043195 | CW0000043195 | S0100017495 | EMAIL | Public Comment on DEIS | James Pomponio <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043195.pdf |
| CW0000043196 | CW0000043196 | S0100017498 | EMAIL | Public Comment on DEIS | Virginia Hadley, RN, BS Ntrn, <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043196.pdf |
| CW0000043197 | CW0000043197 | S0100017506 | EMAIL | Public Comment on DEIS | Kristen Myers <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043197.pdf |
| CW0000043198 | CW0000043198 | S0100017507 | EMAIL | Public Comment on DEIS | vaso spanou <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043198.pdf |
| CW0000043199 | CW0000043199 | S0100017508 | EMAIL | Public Comment on DEIS | Robert & Debra Harris <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043199.pdf |
| CW0000043200 | CW0000043200 | S0100017509 | EMAIL | Public Comment on DEIS | Logan Nevitt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043200.pdf |
| CW0000043201 | CW0000043201 | S0100017510 | EMAIL | Public Comment on DEIS | Richard Stewart <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043201.pdf |
| CW0000043202 | CW0000043202 | S0100017511 | EMAIL | Public Comment on DEIS | Nuno Freedom <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043202.pdf |
| CW0000043203 | CW0000043203 | S0100017512 | EMAIL | Public Comment on DEIS | Christine Schmidt <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043203.pdf |
| CW0000043204 | CW0000043204 | S0100017513 | EMAIL | Public Comment on DEIS | Rebecca Liubicich <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043204.pdf |
| CW0000043205 | CW0000043205 | S0100017514 | EMAIL | Public Comment on DEIS | Ellen McConnell <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043205.pdf |
| CW0000043206 | CW0000043206 | S0100017515 | EMAIL | Public Comment on DEIS | jacqueline sanson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043206.pdf |
| CW0000043207 | CW0000043207 | S0100017516 | EMAIL | Public Comment on DEIS | Megan Cutler <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043207.pdf |
| CW0000043208 | CW0000043208 | S0100017517 | EMAIL | Public Comment on DEIS | Melanie  Gold <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043208.pdf |
| CW0000043209 | CW0000043209 | S0100017519 | EMAIL | Public Comment on DEIS | Roger E. Sherman <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043209.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043210 | CW0000043210 | S0100017520 | EMAIL | Public Comment on DEIS | Kimberly Eastin-Schlieper <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043210.pdf |
| CW0000043211 | CW0000043211 | S0100017521 | EMAIL | Public Comment on DEIS | Cynthia Straley <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043211.pdf |
| CW0000043212 | CW0000043212 | S0100017522 | EMAIL | Public Comment on DEIS | Julie D Santos <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043212.pdf |
| CW0000043213 | CW0000043213 | S0100017524 | EMAIL | Public Comment on DEIS | John Stamos <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043213.pdf |
| CW0000043214 | CW0000043214 | S0100017525 | EMAIL | Public Comment on DEIS | dan hiltz <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043214.pdf |
| CW0000043215 | CW0000043215 | S0100017526 | EMAIL | Public Comment on DEIS | Eileen Moran <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043215.pdf |
| CW0000043216 | CW0000043216 | S0100017527 | EMAIL | Public Comment on DEIS | Heather Wacker <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043216.pdf |
| CW0000043217 | CW0000043217 | S0100017528 | EMAIL | Public Comment on DEIS | james noble <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043217.pdf |
| CW0000043218 | CW0000043218 | S0100017536 | EMAIL | Public Comment on DEIS | Renee Rough <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043218.pdf |
| CW0000043219 | CW0000043219 | S0100017539 | EMAIL | Public Comment on DEIS | Emily Rockwell <grsshppr20@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043219.pdf |
| CW0000043220 | CW0000043220 | S0100017540 | EMAIL | Public Comment on DEIS | Jai Sethee <jsethee101@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043220.pdf |
| CW0000043221 | CW0000043221 | S0100017541 | EMAIL | Public Comment on DEIS | Larry Simon` <sailcolumbia30@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043221.pdf |
| CW0000043222 | CW0000043222 | S0100017542 | EMAIL | Public Comment on DEIS | Doreen Dawson <demdawson@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043222.pdf |
| CW0000043223 | CW0000043224 | S0100017558 | EMAIL | Public Comment on DEIS | Marian Wineman <mwineman@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 2 | CW0000043223.pdf |
| CW0000043225 | CW0000043225 | S0100017566 | EMAIL | Public Comment on DEIS | Christina Stevens <petertina2@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043225.pdf |
| CW0000043226 | CW0000043226 | S0100017607 | EMAIL | Public Comment on DEIS | Kathryn Casey <kathcasey@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043226.pdf |
| CW0000043227 | CW0000043227 | S0100017618 | EMAIL | Public Comment on DEIS | Bob Smith <gmhex@yahyoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043227.pdf |
| CW0000043228 | CW0000043228 | S0100017619 | EMAIL | Public Comment on DEIS | Jeff Bridwell <ah_jb@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043228.pdf |
| CW0000043229 | CW0000043229 | S0100017635 | EMAIL | Public Comment on DEIS | Janet Estella <janetestella@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043229.pdf |
| CW0000043230 | CW0000043230 | S0100017639 | EMAIL | Public Comment on DEIS | Thomas Hannaford <aapctom@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043230.pdf |
| CW0000043231 | CW0000043231 | S0100017640 | EMAIL | Public Comment on DEIS | Eric Emmons <eemmonshbs2002@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043231.pdf |
| CW0000043232 | CW0000043232 | S0100017641 | EMAIL | Public Comment on DEIS | Elizabeth B. Gerlach <ebg17e@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043232.pdf |
| CW0000043233 | CW0000043233 | S0100017642 | EMAIL | Public Comment on DEIS | Chris Silvius <c_silvius@Hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043233.pdf |
| CW0000043234 | CW0000043234 | S0100017643 | EMAIL | Public Comment on DEIS | Cecile Robicheau <dickandcecile@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043234.pdf |
| CW0000043235 | CW0000043235 | S0100017644 | EMAIL | Public Comment on DEIS | Scott Elsasser <selsasser@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043235.pdf |
| CW0000043236 | CW0000043236 | S0100017645 | EMAIL | Public Comment on DEIS | Janet Parker <jfitchparker@gis.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043236.pdf |
| CW0000043237 | CW0000043237 | S0100017646 | EMAIL | Public Comment on DEIS | Zachary McLaughlin <zachmclaughlin@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043237.pdf |
| CW0000043238 | CW0000043238 | S0100017647 | EMAIL | Public Comment on DEIS | Catherine Kappel <chambersca@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043238.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043239 | CW0000043239 | S0100017648 | EMAIL | Public Comment on DEIS | Ernest Correia <ecorreia@ibew223.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043239.pdf |
| CW0000043240 | CW0000043240 | S0100017649 | EMAIL | Public Comment on DEIS | Beverly Gori <info@capewind.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043240.pdf |
| CW0000043241 | CW0000043241 | S0100017650 | EMAIL | Public Comment on DEIS | Beverly Gori <info@capewind.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043241.pdf |
| CW0000043242 | CW0000043242 | S0100017651 | EMAIL | Public Comment on DEIS | Jean Clements <clements225@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043242.pdf |
| CW0000043243 | CW0000043243 | S0100017652 | EMAIL | Public Comment on DEIS | Al Hardesty <alhardesty3@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043243.pdf |
| CW0000043244 | CW0000043244 | S0100017653 | EMAIL | Public Comment on DEIS | James White <JAMESWHITE@RCN.COM> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043244.pdf |
| CW0000043245 | CW0000043245 | S0100017654 | EMAIL | Public Comment on DEIS | Joy MacNulty <jmacnulty@adelphia.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043245.pdf |
| CW0000043246 | CW0000043246 | S0100017655 | EMAIL | Public Comment on DEIS | Richard Kerver <rkerver@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043246.pdf |
| CW0000043247 | CW0000043247 | S0100017656 | EMAIL | Public Comment on DEIS | STEPHANIE BOLMANT <SGBOLMANT@VERIZON.NET> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043247.pdf |
| CW0000043248 | CW0000043248 | S0100017657 | EMAIL | Public Comment on DEIS | Karen Fogliatti <karenmf@mindspring.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043248.pdf |
| CW0000043249 | CW0000043249 | S0100017658 | EMAIL | Public Comment on DEIS | George Robinson <morgantaur@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043249.pdf |
| CW0000043250 | CW0000043250 | S0100017659 | EMAIL | Public Comment on DEIS | Ira Auerbach <imachappy2@mac.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043250.pdf |
| CW0000043251 | CW0000043251 | S0100017661 | EMAIL | Public Comment on DEIS | Sarah Aubuchon <schoolgirl4@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043251.pdf |
| CW0000043252 | CW0000043252 | S0100017662 | EMAIL | Public Comment on DEIS | W. Robin Upton <robin.upton@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043252.pdf |
| CW0000043253 | CW0000043253 | S0100017663 | EMAIL | Public Comment on DEIS | susi westwood <susituson@rcn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043253.pdf |
| CW0000043254 | CW0000043254 | S0100017664 | EMAIL | Public Comment on DEIS | Norma Gardner <ncg0401@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043254.pdf |
| CW0000043255 | CW0000043255 | S0100017665 | EMAIL | Public Comment on DEIS | Suzanne Person <blueszanne@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043255.pdf |
| CW0000043256 | CW0000043256 | S0100017666 | EMAIL | Public Comment on DEIS | Mary H. Corcoran <marycpeace@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043256.pdf |
| CW0000043257 | CW0000043257 | S0100017667 | EMAIL | Public Comment on DEIS | Michael McCarthy <mmccarthy15@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043257.pdf |
| CW0000043258 | CW0000043258 | S0100017668 | EMAIL | Public Comment on DEIS | Mary Gilbert <mary@gilbertwhite.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043258.pdf |
| CW0000043259 | CW0000043259 | S0100017669 | EMAIL | Public Comment on DEIS | Lynn Ramsey <lrusa@earthlink.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043259.pdf |
| CW0000043260 | CW0000043260 | S0100017670 | EMAIL | Public Comment on DEIS | Alex Weiland <awscba@rcn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043260.pdf |
| CW0000043261 | CW0000043261 | S0100017671 | EMAIL | Public Comment on DEIS | stephen brown <ginkgo@greatcape.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043261.pdf |
| CW0000043262 | CW0000043262 | S0100017672 | EMAIL | Public Comment on DEIS | MARY DRAKE <info@capewind.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043262.pdf |
| CW0000043263 | CW0000043263 | S0100017673 | EMAIL | Public Comment on DEIS | Rayleen Nunez <Rayleenmom@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043263.pdf |
| CW0000043264 | CW0000043264 | S0100017674 | EMAIL | Public Comment on DEIS | George i Cicchetti <dr.georgec@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043264.pdf |
| CW0000043265 | CW0000043265 | S0100017675 | EMAIL | Public Comment on DEIS | Roland Maille <rmaille@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043265.pdf |
| CW0000043266 | CW0000043266 | S0100017676 | EMAIL | Public Comment on DEIS | Boola Lomuscio <boola.human@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043266.pdf |
| CW0000043267 | CW0000043267 | S0100017677 | EMAIL | Public Comment on DEIS | Jeremiah Chace <jeremiahchace@wildblue.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043267.pdf |
| CW0000043268 | CW0000043268 | S0100017678 | EMAIL | Public Comment on DEIS | R Shamel <rshamel@juno.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/19/2008 | 1 | CW0000043268.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043269 | CW0000043269 | S0100017679 | EMAIL | Public Comment on DEIS | Dorothy Gardner <dgardnermassasoit@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043269.pdf |
| CW0000043270 | CW0000043270 | S0100017682 | EMAIL | Public Comment on DEIS | Susan Byers Paxson <sbpaxson@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043270.pdf |
| CW0000043271 | CW0000043271 | S0100017690 | EMAIL | Public Comment on DEIS | mgbuckner@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043271.pdf |
| CW0000043272 | CW0000043272 | S0100017695 | EMAIL | Public Comment on DEIS | Colin Osborne <colin.osborne@valley.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043272.pdf |
| CW0000043273 | CW0000043273 | S0100017696 | EMAIL | Public Comment on DEIS | Peggy Chatelain <pegchat@mavt.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043273.pdf |
| CW0000043274 | CW0000043274 | S0100017697 | EMAIL | Public Comment on DEIS | James Mayor <jasmayor@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/19/2008 | 1 | CW0000043274.pdf |
| CW0000043275 | CW0000043275 | S0100015946 | EMAIL | Public Comment on DEIS | Emily McLaughlin <moby13d@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000043275.pdf |
| CW0000043276 | CW0000043276 | S0100015948 | EMAIL | Public Comment on DEIS | Geoff Blakeley <gblakeley@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000043276.pdf |
| CW0000043277 | CW0000043277 | S0100015949 | EMAIL | Public Comment on DEIS | Lois Regestein <lois.r@att.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/20/2008 | 1 | CW0000043277.pdf |
| CW0000043278 | CW0000043278 | S0100015950 | EMAIL | Public Comment on DEIS | Louise Clark <LouiseClark@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043278.pdf |
| CW0000043279 | CW0000043279 | S0100017359 | EMAIL | Public Comment on DEIS | Suzanne Jarnagin <sejarnagin@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043279.pdf |
| CW0000043280 | CW0000043280 | S0100017360 | EMAIL | Public Comment on DEIS | Richelle Duckwall <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043280.pdf |
| CW0000043281 | CW0000043281 | S0100017361 | EMAIL | Public Comment on DEIS | Paul Nangeroni <nangerop@Polaroid.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043281.pdf |
| CW0000043282 | CW0000043283 | S0100017362 | EMAIL | Public Comment on DEIS | John Antonellis <john_antonellis@harvard.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000043282.pdf |
| CW0000043284 | CW0000043284 | S0100017363 | EMAIL | Public Comment on DEIS | john harkins <thecoloringmanifesto@Yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043284.pdf |
| CW0000043285 | CW0000043286 | S0100017364 | EMAIL | Public Comment on DEIS | William Eddy <wwe@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000043285.pdf |
| CW0000043287 | CW0000043287 | S0100017365 | EMAIL | Public Comment on DEIS | Mollie Montes <molliemontes2005@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043287.pdf |
| CW0000043288 | CW0000043288 | S0100017366 | EMAIL | Public Comment on DEIS | Wade Diehl <riwade@mindspring.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043288.pdf |
| CW0000043289 | CW0000043289 | S0100017367 | EMAIL | Public Comment on DEIS | Amanda Gaines <gaines.amanda@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043289.pdf |
| CW0000043290 | CW0000043290 | S0100017368 | EMAIL | Public Comment on DEIS | Theodore Streibert <tp.streibert@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043290.pdf |
| CW0000043291 | CW0000043291 | S0100017369 | EMAIL | Public Comment on DEIS | Ben  Moore <bencrix@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043291.pdf |
| CW0000043292 | CW0000043292 | S0100017370 | EMAIL | Public Comment on DEIS | Carl Mattson <cmattson@blarneystoneenergy.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043292.pdf |
| CW0000043293 | CW0000043293 | S0100017371 | EMAIL | Public Comment on DEIS | GiGi Stuart <softwaresister@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043293.pdf |
| CW0000043294 | CW0000043294 | S0100017372 | EMAIL | Public Comment on DEIS | SHELLEY ALPERN <salpern@trilliuminvest.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043294.pdf |
| CW0000043295 | CW0000043295 | S0100017373 | EMAIL | Public Comment on DEIS | Thomas Lefort <tom.lefort@sap.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043295.pdf |
| CW0000043296 | CW0000043296 | S0100017374 | EMAIL | Public Comment on DEIS | Alfonso E Sierra <asierra45@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043296.pdf |
| CW0000043297 | CW0000043297 | S0100017375 | EMAIL | Public Comment on DEIS | Seth Riker <gregandseth@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043297.pdf |
| CW0000043298 | CW0000043298 | S0100017376 | EMAIL | Public Comment on DEIS | Gerard Dhooge <gdhooge@seafarers.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043298.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043299 | CW0000043299 | S0100017377 | EMAIL | Public Comment on DEIS | Katie Giddings <kat_rg@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043299.pdf |
| CW0000043300 | CW0000043300 | S0100017378 | EMAIL | Public Comment on DEIS | Christian McNeil <christian@growsmartmaine.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043300.pdf |
| CW0000043301 | CW0000043301 | S0100017379 | EMAIL | Public Comment on DEIS | Wade and Nathanael Greene <wgreene@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043301.pdf |
| CW0000043302 | CW0000043302 | S0100017380 | EMAIL | Public Comment on DEIS | Donald Johnson <johnsondma@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043302.pdf |
| CW0000043303 | CW0000043303 | S0100017381 | EMAIL | Public Comment on DEIS | Sean Sparks <ssparks154@sprintpcs.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043303.pdf |
| CW0000043304 | CW0000043304 | S0100017382 | EMAIL | Public Comment on DEIS | Sally Frank <sallywallace@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043304.pdf |
| CW0000043305 | CW0000043305 | S0100017383 | EMAIL | Public Comment on DEIS | Gerald Autler <ga_comm@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043305.pdf |
| CW0000043306 | CW0000043306 | S0100017384 | EMAIL | Public Comment on DEIS | Linda Karlsberg <ljpk@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043306.pdf |
| CW0000043307 | CW0000043307 | S0100017385 | EMAIL | Public Comment on DEIS | auntjudyw@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043307.pdf |
| CW0000043308 | CW0000043308 | S0100017386 | EMAIL | Public Comment on DEIS | Michael Zsoldos <zsoldosm@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043308.pdf |
| CW0000043309 | CW0000043309 | S0100017387 | EMAIL | Public Comment on DEIS | Sandra Bettis <sandyb@pshift.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043309.pdf |
| CW0000043310 | CW0000043310 | S0100017388 | EMAIL | Public Comment on DEIS | Wayne Flewelling <wmflew@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 1 | CW0000043310.pdf |
| CW0000043311 | CW0000043311 | S0100015778 | EMAIL | Public Comment on MEPA | Mark Gross <mgross_yxk@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/11/2008 | 1 | CW0000043311.pdf |
| CW0000043312 | CW0000043312 | S0100015779 | EMAIL | Public Comment on MEPA | Dave Severns <dave@severnsfoundation.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000043312.pdf |
| CW0000043313 | CW0000043313 | S0100006779 | EMAIL | Public Comment on MMS DEIS | Peter Banwell <psbanwell@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/12/2008 | 1 | CW0000043313.pdf |
| CW0000043314 | CW0000043314 | S0100006703 | EMAIL | Public Comment on MMS DEIS | sarah robin <sarahrr@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043314.pdf |
| CW0000043315 | CW0000043316 | S0100006704 | EMAIL | Public Comment on MMS DEIS | Daniel Krugeer <dandbear@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 2 | CW0000043315.pdf |
| CW0000043317 | CW0000043317 | S0100006705 | EMAIL | Public Comment on MMS DEIS | MARK SALAMON <marksalamon@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043317.pdf |
| CW0000043318 | CW0000043318 | S0100006706 | EMAIL | Public Comment on MMS DEIS | Patricia Rackowski <prackowski@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043318.pdf |
| CW0000043319 | CW0000043319 | S0100006707 | EMAIL | Public Comment on MMS DEIS | Tim Bowen <TIMBOWEN1@VERIZON.NET> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043319.pdf |
| CW0000043320 | CW0000043320 | S0100006708 | EMAIL | Public Comment on MMS DEIS | Russell Donnelly <rdonnelly@worcestermd.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043320.pdf |
| CW0000043321 | CW0000043321 | S0100006709 | EMAIL | Public Comment on MMS DEIS | Christopher Seebald <cseebald@snet.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043321.pdf |
| CW0000043322 | CW0000043322 | S0100006710 | EMAIL | Public Comment on MMS DEIS | bill evans <brkevans@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043322.pdf |
| CW0000043323 | CW0000043323 | S0100006711 | EMAIL | Public Comment on MMS DEIS | James Geist <jig2meg@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043323.pdf |
| CW0000043324 | CW0000043324 | S0100006712 | EMAIL | Public Comment on MMS DEIS | Emily Sartini <esartini@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043324.pdf |
| CW0000043325 | CW0000043325 | S0100006713 | EMAIL | Public Comment on MMS DEIS | Earl Krause <shearl15@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043325.pdf |
| CW0000043326 | CW0000043326 | S0100006714 | EMAIL | Public Comment on MMS DEIS | Kathleen Petitjean <petitk@michiana.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043326.pdf |
| CW0000043327 | CW0000043327 | S0100006715 | EMAIL | Public Comment on MMS DEIS | Charles Flagg <CFFlagg@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043327.pdf |
| CW0000043328 | CW0000043328 | S0100006716 | EMAIL | Public Comment on MMS DEIS | Matilda Urie <matildaurie@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043328.pdf |
| CW0000043329 | CW0000043329 | S0100006717 | EMAIL | Public Comment on MMS DEIS | Victoria  Merson Pickwick <VCMerson@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043329.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043330 | CW0000043330 | S0100006718 | EMAIL | Public Comment on MMS DEIS | John Demars <jnbd2@verizon.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043330.pdf |
| CW0000043331 | CW0000043331 | S0100006719 | EMAIL | Public Comment on MMS DEIS | ROBERT CURTO <BOBBYCURTO@WEBTV.NET> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043331.pdf |
| CW0000043332 | CW0000043332 | S0100006720 | EMAIL | Public Comment on MMS DEIS | Alana  Swiec <aswiec@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043332.pdf |
| CW0000043333 | CW0000043333 | S0100006721 | EMAIL | Public Comment on MMS DEIS | Abigail McGuire <abigail_mcguire@yahoo.com > | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043333.pdf |
| CW0000043334 | CW0000043334 | S0100006722 | EMAIL | Public Comment on MMS DEIS | Arnold Reif <arnoldreif@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043334.pdf |
| CW0000043335 | CW0000043335 | S0100006723 | EMAIL | Public Comment on MMS DEIS | Edith Dabney <nana2167@aol.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043335.pdf |
| CW0000043336 | CW0000043336 | S0100006724 | EMAIL | Public Comment on MMS DEIS | KeriAnn Wells <keriannwells@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043336.pdf |
| CW0000043337 | CW0000043337 | S0100006725 | EMAIL | Public Comment on MMS DEIS | Fernando Colina <odnanrefcolina@gmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043337.pdf |
| CW0000043338 | CW0000043338 | S0100006726 | EMAIL | Public Comment on MMS DEIS | Jason Giery <a3687778@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043338.pdf |
| CW0000043339 | CW0000043339 | S0100006727 | EMAIL | Public Comment on MMS DEIS | Steven Malkus <stevenmalkus1@prodigy.net > | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043339.pdf |
| CW0000043340 | CW0000043340 | S0100006728 | EMAIL | Public Comment on MMS DEIS | Charles  Wilder <wildcase27@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043340.pdf |
| CW0000043341 | CW0000043341 | S0100006729 | EMAIL | Public Comment on MMS DEIS | Thomas Cauchon <tcauchon@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043341.pdf |
| CW0000043342 | CW0000043342 | S0100006730 | EMAIL | Public Comment on MMS DEIS | Andrea Cuccaro <andreacuccaro@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043342.pdf |
| CW0000043343 | CW0000043343 | S0100006731 | EMAIL | Public Comment on MMS DEIS | ruth macolini <nocturne11@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043343.pdf |
| CW0000043344 | CW0000043344 | S0100006732 | EMAIL | Public Comment on MMS DEIS | Terrence McAteer <terry266@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043344.pdf |
| CW0000043345 | CW0000043345 | S0100006733 | EMAIL | Public Comment on MMS DEIS | Jan  Harris <jharris@independence.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043345.pdf |
| CW0000043346 | CW0000043346 | S0100006734 | EMAIL | Public Comment on MMS DEIS | Elizabeth Hammond Pyle <zibpyle@gmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043346.pdf |
| CW0000043347 | CW0000043347 | S0100006735 | EMAIL | Public Comment on MMS DEIS | Rosemary Gismondi <rose.gismondi@gmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043347.pdf |
| CW0000043348 | CW0000043348 | S0100006736 | EMAIL | Public Comment on MMS DEIS | M Weinstein <weinsteinm@hotmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043348.pdf |
| CW0000043349 | CW0000043349 | S0100006737 | EMAIL | Public Comment on MMS DEIS | Courtney Nielson <courtney.nielson@gmail.com > | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043349.pdf |
| CW0000043350 | CW0000043350 | S0100006738 | EMAIL | Public Comment on MMS DEIS | audrey Schulman <Audrey@AudreySchulman.co m> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043350.pdf |
| CW0000043351 | CW0000043351 | S0100006739 | EMAIL | Public Comment on MMS DEIS | Roy Simoes <RSimoes@aol.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043351.pdf |
| CW0000043352 | CW0000043352 | S0100006740 | EMAIL | Public Comment on MMS DEIS | Shaun Higgins <shaunhiggins@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043352.pdf |
| CW0000043353 | CW0000043353 | S0100006741 | EMAIL | Public Comment on MMS DEIS | Jaya kovitch <info@capewind.org> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043353.pdf |
| CW0000043354 | CW0000043354 | S0100006742 | EMAIL | Public Comment on MMS DEIS | MICHAEL REESBY <mareesby@bellsouth.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043354.pdf |
| CW0000043355 | CW0000043355 | S0100006743 | EMAIL | Public Comment on MMS DEIS | Arnold Katz <Starfe1@hotmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043355.pdf |
| CW0000043356 | CW0000043356 | S0100006744 | EMAIL | Public Comment on MMS DEIS | Richard Power <rfpower@verizon.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043356.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043357 | CW0000043357 | S0100006745 | EMAIL | Public Comment on MMS DEIS | Karen Langlois <kalanglois@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043357.pdf |
| CW0000043358 | CW0000043358 | S0100006746 | EMAIL | Public Comment on MMS DEIS | Richard Miller <RBMiller@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043358.pdf |
| CW0000043359 | CW0000043359 | S0100006747 | EMAIL | Public Comment on MMS DEIS | Amy Cusick <amylcusick@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043359.pdf |
| CW0000043360 | CW0000043360 | S0100006748 | EMAIL | Public Comment on MMS DEIS | Victoria Schow <runningtowardsjesus@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043360.pdf |
| CW0000043361 | CW0000043361 | S0100006749 | EMAIL | Public Comment on MMS DEIS | Linas Alinskas <linas58@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043361.pdf |
| CW0000043362 | CW0000043362 | S0100006750 | EMAIL | Public Comment on MMS DEIS | Sam Bittman <sam.bittman@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043362.pdf |
| CW0000043363 | CW0000043363 | S0100006751 | EMAIL | Public Comment on MMS DEIS | Ryan Bushey <beetaman@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043363.pdf |
| CW0000043364 | CW0000043364 | S0100006752 | EMAIL | Public Comment on MMS DEIS | Mark Schow <mark_schow@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043364.pdf |
| CW0000043365 | CW0000043365 | S0100006753 | EMAIL | Public Comment on MMS DEIS | Robin  Chambers <rmchambers@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043365.pdf |
| CW0000043366 | CW0000043366 | S0100006754 | EMAIL | Public Comment on MMS DEIS | Deborah and Robert Waugh <dpwrww@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043366.pdf |
| CW0000043367 | CW0000043367 | S0100006755 | EMAIL | Public Comment on MMS DEIS | John Meyer <jbmeyer@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043367.pdf |
| CW0000043368 | CW0000043368 | S0100006756 | EMAIL | Public Comment on MMS DEIS | Joseph Belisle <joseph.belisle@hs.uc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043368.pdf |
| CW0000043369 | CW0000043369 | S0100006757 | EMAIL | Public Comment on MMS DEIS | Donna Bonin <angelsiddha@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043369.pdf |
| CW0000043370 | CW0000043370 | S0100006758 | EMAIL | Public Comment on MMS DEIS | alan hetzel <dhetzel@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043370.pdf |
| CW0000043371 | CW0000043371 | S0100006759 | EMAIL | Public Comment on MMS DEIS | Martin Bauman <marty.classic@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043371.pdf |
| CW0000043372 | CW0000043372 | S0100006760 | EMAIL | Public Comment on MMS DEIS | Lewis S Dabney <lwsdabney@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043372.pdf |
| CW0000043373 | CW0000043373 | S0100006761 | EMAIL | Public Comment on MMS DEIS | Douglas Mosher <doug.mosher@staples.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043373.pdf |
| CW0000043374 | CW0000043374 | S0100006762 | EMAIL | Public Comment on MMS DEIS | Lance McKee <lmckee@yourenergyoptions.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043374.pdf |
| CW0000043375 | CW0000043376 | S0100006763 | EMAIL | Public Comment on MMS DEIS | Michele Sullivan <michele.sullivan@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 2 | CW0000043375.pdf |
| CW0000043377 | CW0000043377 | S0100006764 | EMAIL | Public Comment on MMS DEIS | Steve Flynn <flynn_steve@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043377.pdf |
| CW0000043378 | CW0000043378 | S0100006765 | EMAIL | Public Comment on MMS DEIS | Anthony  Becker <anthonycbecker@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043378.pdf |
| CW0000043379 | CW0000043379 | S0100006766 | EMAIL | Public Comment on MMS DEIS | Jonathan Howard <joth68@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043379.pdf |
| CW0000043380 | CW0000043380 | S0100006767 | EMAIL | Public Comment on MMS DEIS | chris tesluk <ctesluk@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043380.pdf |
| CW0000043381 | CW0000043381 | S0100006768 | EMAIL | Public Comment on MMS DEIS | julian ASTBURY <julian@astbury.tv> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043381.pdf |
| CW0000043382 | CW0000043382 | S0100006769 | EMAIL | Public Comment on MMS DEIS | Kay Hartnett <khartnett@clarku.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043382.pdf |
| CW0000043383 | CW0000043383 | S0100006770 | EMAIL | Public Comment on MMS DEIS | Daniel Jaynes <dan.jaynes@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043383.pdf |
| CW0000043384 | CW0000043384 | S0100006771 | EMAIL | Public Comment on MMS DEIS | Angela Jenness <angela@ajpromosandevents.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043384.pdf |
| CW0000043385 | CW0000043385 | S0100006772 | EMAIL | Public Comment on MMS DEIS | stocky clark <stockton.clark@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043385.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043386 | CW0000043386 | S0100006773 | EMAIL | Public Comment on MMS DEIS | Kurt Tagtmeyer <dekemoto@msn.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043386.pdf |
| CW0000043387 | CW0000043387 | S0100006774 | EMAIL | Public Comment on MMS DEIS | David .Peterson <dave@capecodseacamps.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043387.pdf |
| CW0000043388 | CW0000043388 | S0100006775 | EMAIL | Public Comment on MMS DEIS | Allan Johannesen <aej@wpi.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043388.pdf |
| CW0000043389 | CW0000043389 | S0100006776 | EMAIL | Public Comment on MMS DEIS | David Sutherland <dsutherland@whoi.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043389.pdf |
| CW0000043390 | CW0000043390 | S0100006777 | EMAIL | Public Comment on MMS DEIS | Alden Drake <aldend2001@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043390.pdf |
| CW0000043391 | CW0000043391 | S0100006778 | EMAIL | Public Comment on MMS DEIS | Matthew Agen <agenm@alum.rpi.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043391.pdf |
| CW0000043392 | CW0000043392 | S0100006678 | EMAIL | Public Comment on MMS DEIS | Jonas Ketterle <ketterle@stanford.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043392.pdf |
| CW0000043393 | CW0000043393 | S0100006679 | EMAIL | Public Comment on MMS DEIS | John Madfis <jmm1719@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043393.pdf |
| CW0000043394 | CW0000043394 | S0100006680 | EMAIL | Public Comment on MMS DEIS | Barry Brill <tccuci@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043394.pdf |
| CW0000043395 | CW0000043395 | S0100006681 | EMAIL | Public Comment on MMS DEIS | Jack Ubersax <ubers1@charter.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043395.pdf |
| CW0000043396 | CW0000043396 | S0100006682 | EMAIL | Public Comment on MMS DEIS | earl krause <shearl15@verizon.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043396.pdf |
| CW0000043397 | CW0000043397 | S0100006683 | EMAIL | Public Comment on MMS DEIS | Bruce Macomber <bruce5491@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043397.pdf |
| CW0000043398 | CW0000043398 | S0100006684 | EMAIL | Public Comment on MMS DEIS | Brock Nubile <bnubile@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043398.pdf |
| CW0000043399 | CW0000043399 | S0100006685 | EMAIL | Public Comment on MMS DEIS | George Reichenbacher <gjreich@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043399.pdf |
| CW0000043400 | CW0000043400 | S0100006686 | EMAIL | Public Comment on MMS DEIS | Jonathan Keller <jonkeller_2000@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043400.pdf |
| CW0000043401 | CW0000043401 | S0100006687 | EMAIL | Public Comment on MMS DEIS | Linda Lancaster <lindal@mit.edu> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043401.pdf |
| CW0000043402 | CW0000043402 | S0100006688 | EMAIL | Public Comment on MMS DEIS | Peter Sirois <psmadme@beeline-online.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043402.pdf |
| CW0000043403 | CW0000043403 | S0100006689 | EMAIL | Public Comment on MMS DEIS | Lawrence Simms <l.simms@usa.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043403.pdf |
| CW0000043404 | CW0000043404 | S0100006690 | EMAIL | Public Comment on MMS DEIS | Deborah Habicht <deborahhabicht@hotmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043404.pdf |
| CW0000043405 | CW0000043405 | S0100006691 | EMAIL | Public Comment on MMS DEIS | Paul LeVie <paul.levie@verizon.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043405.pdf |
| CW0000043406 | CW0000043406 | S0100006692 | EMAIL | Public Comment on MMS DEIS | Kim Moberg <kimma59@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043406.pdf |
| CW0000043407 | CW0000043407 | S0100006693 | EMAIL | Public Comment on MMS DEIS | John Hughes <johnphughes@rcn.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043407.pdf |
| CW0000043408 | CW0000043408 | S0100006694 | EMAIL | Public Comment on MMS DEIS | Tara Holmes <tmhol37@hotmail.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043408.pdf |
| CW0000043409 | CW0000043409 | S0100006695 | EMAIL | Public Comment on MMS DEIS | Megan Kershaw <spanishmosca49@yahoo.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043409.pdf |
| CW0000043410 | CW0000043410 | S0100006696 | EMAIL | Public Comment on MMS DEIS | Eugene Hubert <genesrjan@aol.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043410.pdf |
| CW0000043411 | CW0000043411 | S0100006697 | EMAIL | Public Comment on MMS DEIS | Wallace Arcese <Warcese@col-col.com> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043411.pdf |
| CW0000043412 | CW0000043412 | S0100006698 | EMAIL | Public Comment on MMS DEIS | Stanley Pozerski <spozerski5090@charter.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043412.pdf |
| CW0000043413 | CW0000043413 | S0100006699 | EMAIL | Public Comment on MMS DEIS | ship densmore <shiprig@comcast.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043413.pdf |
| CW0000043414 | CW0000043414 | S0100006700 | EMAIL | Public Comment on MMS DEIS | Mark Puglisi <mpuglisi@u98.k12.me.us> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043414.pdf |
| CW0000043415 | CW0000043415 | S0100006701 | EMAIL | Public Comment on MMS DEIS | Peter Porretta <p.porretta@verizon.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043415.pdf |
| CW0000043416 | CW0000043416 | S0100006702 | EMAIL | Public Comment on MMS DEIS | Chris Holley <cholley@tidewater.net> | | Cape Wind Info <<capewind@mms.gov> | MMS | 2/14/2008 | 1 | CW0000043416.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043417 | CW0000043417 | S0100006667 | EMAIL | Public Comment on MMS DEIS | John Peterson <johnandrewpeterson@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043417.pdf |
| CW0000043418 | CW0000043418 | S0100006668 | EMAIL | Public Comment on MMS DEIS | Tom Durkin <tom.durkin@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043418.pdf |
| CW0000043419 | CW0000043419 | S0100006669 | EMAIL | Public Comment on MMS DEIS | James Garb <jimgarb@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043419.pdf |
| CW0000043420 | CW0000043420 | S0100006670 | EMAIL | Public Comment on MMS DEIS | Andrew Lewis <lewis.andrew.p@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043420.pdf |
| CW0000043421 | CW0000043421 | S0100006671 | EMAIL | Public Comment on MMS DEIS | Dudley Greeley <dgreeley@usm.maine.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043421.pdf |
| CW0000043422 | CW0000043422 | S0100006672 | EMAIL | Public Comment on MMS DEIS | james byrne <james.byrne@linuxdepot.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043422.pdf |
| CW0000043423 | CW0000043423 | S0100006673 | EMAIL | Public Comment on MMS DEIS | Ida D'Emilia-Perrault <ida@pmpassoc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043423.pdf |
| CW0000043424 | CW0000043424 | S0100006674 | EMAIL | Public Comment on MMS DEIS | Arnold Reinhold <reinhold@world.std.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043424.pdf |
| CW0000043425 | CW0000043425 | S0100006675 | EMAIL | Public Comment on MMS DEIS | Maria Giacchino <mggiacchino@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043425.pdf |
| CW0000043426 | CW0000043426 | S0100006676 | EMAIL | Public Comment on MMS DEIS | Henry Teuwen <hnrytwn@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043426.pdf |
| CW0000043427 | CW0000043427 | S0100006677 | EMAIL | Public Comment on MMS DEIS | Jacob Litoff <jlitvlnvla@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/15/2008 | 1 | CW0000043427.pdf |
| CW0000043428 | CW0000043428 | S0100006660 | EMAIL | Public Comment on MMS DEIS | Rosemary Pacheco <rpacheco338@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043428.pdf |
| CW0000043429 | CW0000043429 | S0100006661 | EMAIL | Public Comment on MMS DEIS | Pam Lessard <bluemarble@mailstation.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043429.pdf |
| CW0000043430 | CW0000043430 | S0100006662 | EMAIL | Public Comment on MMS DEIS | Anna Manatis <AnnaManLor@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043430.pdf |
| CW0000043431 | CW0000043431 | S0100006663 | EMAIL | Public Comment on MMS DEIS | Elizabth B. Gerlach <ebg17e@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043431.pdf |
| CW0000043432 | CW0000043432 | S0100006664 | EMAIL | Public Comment on MMS DEIS | Kenj  Sparkes <kensparkes@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043432.pdf |
| CW0000043433 | CW0000043433 | S0100006665 | EMAIL | Public Comment on MMS DEIS | Lisa Savage <lsavage3@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043433.pdf |
| CW0000043434 | CW0000043434 | S0100006666 | EMAIL | Public Comment on MMS DEIS | Susan Whitehead <whitehead@sewhitehead.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043434.pdf |
| CW0000043435 | CW0000043435 | S0100006780 | EMAIL | Public Comment on MMS DEIS | Gary Flomenhoft <gary@outercapesailing.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043435.pdf |
| CW0000043436 | CW0000043436 | S0100006781 | EMAIL | Public Comment on MMS DEIS | Michael Brossi <michael@brossters.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043436.pdf |
| CW0000043437 | CW0000043437 | S0100006782 | EMAIL | Public Comment on MMS DEIS | Fred Booth <fhkbooth@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043437.pdf |
| CW0000043438 | CW0000043438 | S0100006783 | EMAIL | Public Comment on MMS DEIS | Leonard Saxe <lsaxe@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043438.pdf |
| CW0000043439 | CW0000043439 | S0100006784 | EMAIL | Public Comment on MMS DEIS | Matthew OConnor <mattieo27@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043439.pdf |
| CW0000043440 | CW0000043440 | S0100006785 | EMAIL | Public Comment on MMS DEIS | Patricia Sabbey <patsabbey@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043440.pdf |
| CW0000043441 | CW0000043441 | S0100006786 | EMAIL | Public Comment on MMS DEIS | David Collier <dcollier@telescada.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043441.pdf |
| CW0000043442 | CW0000043442 | S0100006787 | EMAIL | Public Comment on MMS DEIS | Erica Moody <erica@magma-metalworks.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043442.pdf |
| CW0000043443 | CW0000043443 | S0100006788 | EMAIL | Public Comment on MMS DEIS | Andre Genereux <andyg63@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043443.pdf |
| CW0000043444 | CW0000043444 | S0100006789 | EMAIL | Public Comment on MMS DEIS | Mohammed Alam <mohammedalam@alyra.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043444.pdf |
| CW0000043445 | CW0000043445 | S0100006790 | EMAIL | Public Comment on MMS DEIS | Jim McAndrew <jmcandrew@barton.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043445.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043446 | CW0000043446 | S0100006791 | EMAIL | Public Comment on MMS DEIS | ROBERT CURTO <BOBBY CURTO> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043446.pdf |
| CW0000043447 | CW0000043447 | S0100006792 | EMAIL | Public Comment on MMS DEIS | Daniel O'Grady <dan_ogrady@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043447.pdf |
| CW0000043448 | CW0000043448 | S0100006793 | EMAIL | Public Comment on MMS DEIS | Art Yatsko <art_yatsko@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043448.pdf |
| CW0000043449 | CW0000043449 | S0100006794 | EMAIL | Public Comment on MMS DEIS | Daniel Gold <dannyzgold@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043449.pdf |
| CW0000043450 | CW0000043450 | S0100006795 | EMAIL | Public Comment on MMS DEIS | Charles Moncy Jr <moncylawoffice@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043450.pdf |
| CW0000043451 | CW0000043451 | S0100006796 | EMAIL | Public Comment on MMS DEIS | John Hofmann <jackhofm@netscape.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043451.pdf |
| CW0000043452 | CW0000043452 | S0100006797 | EMAIL | Public Comment on MMS DEIS | Brendan Taylor <bftrock@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043452.pdf |
| CW0000043453 | CW0000043453 | S0100006798 | EMAIL | Public Comment on MMS DEIS | Kevin O'Connell <kjoconnell@ibfmanagement.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043453.pdf |
| CW0000043454 | CW0000043454 | S0100006799 | EMAIL | Public Comment on MMS DEIS | William Loomis <william.loomis@bhs.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043454.pdf |
| CW0000043455 | CW0000043455 | S0100006800 | EMAIL | Public Comment on MMS DEIS | jacqui Ketner <jketner@gordonschool.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043455.pdf |
| CW0000043456 | CW0000043456 | S0100006801 | EMAIL | Public Comment on MMS DEIS | Dr. Patricia A. Gozemba <pgozemba@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043456.pdf |
| CW0000043457 | CW0000043457 | S0100006802 | EMAIL | Public Comment on MMS DEIS | Rosemary Pacheco <rosemarypacheco1@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043457.pdf |
| CW0000043458 | CW0000043458 | S0100006803 | EMAIL | Public Comment on MMS DEIS | Lawrence Hott <hott@florentinefilms.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043458.pdf |
| CW0000043459 | CW0000043459 | S0100006804 | EMAIL | Public Comment on MMS DEIS | Sam Hiser <sam.hiser@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043459.pdf |
| CW0000043460 | CW0000043460 | S0100006805 | EMAIL | Public Comment on MMS DEIS | Troy Bottger <tbottger@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043460.pdf |
| CW0000043461 | CW0000043461 | S0100006806 | EMAIL | Public Comment on MMS DEIS | MARCIA CHAPMAN <moshchapman@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043461.pdf |
| CW0000043462 | CW0000043462 | S0100006807 | EMAIL | Public Comment on MMS DEIS | Bernard Spieker <spiekerb@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043462.pdf |
| CW0000043463 | CW0000043463 | S0100006808 | EMAIL | Public Comment on MMS DEIS | Joan Kingsbury <djbury@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043463.pdf |
| CW0000043464 | CW0000043464 | S0100006809 | EMAIL | Public Comment on MMS DEIS | Nancy S. Lovejoy <lovejoy@crocker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043464.pdf |
| CW0000043465 | CW0000043465 | S0100006810 | EMAIL | Public Comment on MMS DEIS | Peter Porretta <p.porretta@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043465.pdf |
| CW0000043466 | CW0000043466 | S0100006811 | EMAIL | Public Comment on MMS DEIS | stocky clark <stockton.clark@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043466.pdf |
| CW0000043467 | CW0000043467 | S0100006812 | EMAIL | Public Comment on MMS DEIS | Charles Hagenah <CHHAG@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043467.pdf |
| CW0000043468 | CW0000043468 | S0100006813 | EMAIL | Public Comment on MMS DEIS | Payson Whitney <whitneyct@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043468.pdf |
| CW0000043469 | CW0000043469 | S0100006814 | EMAIL | Public Comment on MMS DEIS | Sarah Rothermel <sarah.rothermel@wilmerhale.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043469.pdf |
| CW0000043470 | CW0000043470 | S0100006815 | EMAIL | Public Comment on MMS DEIS | Kenneth Walker <krwalker61@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043470.pdf |
| CW0000043471 | CW0000043471 | S0100006816 | EMAIL | Public Comment on MMS DEIS | Veronica Erdmann <OpalDance@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043471.pdf |
| CW0000043472 | CW0000043472 | S0100006817 | EMAIL | Public Comment on MMS DEIS | Jeff Toste <jefftoste@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043472.pdf |
| CW0000043473 | CW0000043473 | S0100006818 | EMAIL | Public Comment on MMS DEIS | Michael Schofield <michael.schofield@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043473.pdf |
| CW0000043474 | CW0000043474 | S0100006819 | EMAIL | Public Comment on MMS DEIS | chris wolff <crawolff@cs.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043474.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043475 | CW0000043475 | S0100006820 | EMAIL | Public Comment on MMS DEIS | Sally Cartwright <scartwright@acadia.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043475.pdf |
| CW0000043476 | CW0000043476 | S0100006821 | EMAIL | Public Comment on MMS DEIS | Julian Marsano <julian.marsano@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043476.pdf |
| CW0000043477 | CW0000043477 | S0100006822 | EMAIL | Public Comment on MMS DEIS | Rod Funston <r.funston@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043477.pdf |
| CW0000043478 | CW0000043478 | S0100006823 | EMAIL | Public Comment on MMS DEIS | Helen Davidson <Legendairylady@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043478.pdf |
| CW0000043479 | CW0000043479 | S0100006824 | EMAIL | Public Comment on MMS DEIS | JOHN GRADY <JPG63@AOL.COM> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043479.pdf |
| CW0000043480 | CW0000043480 | S0100006825 | EMAIL | Public Comment on MMS DEIS | Timothy Call <tpcall@capecod.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043480.pdf |
| CW0000043481 | CW0000043481 | S0100006826 | EMAIL | Public Comment on MMS DEIS | Chris Dewhirst <ChrisDewhirst@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043481.pdf |
| CW0000043482 | CW0000043482 | S0100006827 | EMAIL | Public Comment on MMS DEIS | lois levin <loislevin@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043482.pdf |
| CW0000043483 | CW0000043483 | S0100006828 | EMAIL | Public Comment on MMS DEIS | Scott Cully <scully@harryanddavid.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043483.pdf |
| CW0000043484 | CW0000043484 | S0100006829 | EMAIL | Public Comment on MMS DEIS | Douglas Bashaw <douglasbashaw@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043484.pdf |
| CW0000043485 | CW0000043485 | S0100006830 | EMAIL | Public Comment on MMS DEIS | John Walker <mwalker@beaconconsultants.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043485.pdf |
| CW0000043486 | CW0000043486 | S0100006831 | EMAIL | Public Comment on MMS DEIS | FFrank  Antonelli <antofla@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043486.pdf |
| CW0000043487 | CW0000043487 | S0100006832 | EMAIL | Public Comment on MMS DEIS | Lois Grossman <lgrossm2@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043487.pdf |
| CW0000043488 | CW0000043488 | S0100006833 | EMAIL | Public Comment on MMS DEIS | Benjamin Welch <ben.welch@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043488.pdf |
| CW0000043489 | CW0000043489 | S0100006834 | EMAIL | Public Comment on MMS DEIS | Alan McMullen <Freedom@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043489.pdf |
| CW0000043490 | CW0000043490 | S0100006835 | EMAIL | Public Comment on MMS DEIS | T Ferris <cityview2003@AOL.COM> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043490.pdf |
| CW0000043491 | CW0000043491 | S0100006836 | EMAIL | Public Comment on MMS DEIS | Paul Costabile <pcost@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043491.pdf |
| CW0000043492 | CW0000043492 | S0100006837 | EMAIL | Public Comment on MMS DEIS | Anthony Tsakalos <tsakalos@bc.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043492.pdf |
| CW0000043493 | CW0000043493 | S0100006838 | EMAIL | Public Comment on MMS DEIS | Alana  Swiec <aswiec@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043493.pdf |
| CW0000043494 | CW0000043494 | S0100006839 | EMAIL | Public Comment on MMS DEIS | Patrick Benzie <peb@lunar-group.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043494.pdf |
| CW0000043495 | CW0000043495 | S0100006840 | EMAIL | Public Comment on MMS DEIS | Peter Haviland <degoland@localnet.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043495.pdf |
| CW0000043496 | CW0000043496 | S0100006841 | EMAIL | Public Comment on MMS DEIS | Kenneth Arnold <karnold@karnoldconsulting.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043496.pdf |
| CW0000043497 | CW0000043497 | S0100006842 | EMAIL | Public Comment on MMS DEIS | Ronald  Liebis <r.liebis@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043497.pdf |
| CW0000043498 | CW0000043498 | S0100006843 | EMAIL | Public Comment on MMS DEIS | Karen Greenleaf <karenlynniannone@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043498.pdf |
| CW0000043499 | CW0000043499 | S0100006844 | EMAIL | Public Comment on MMS DEIS | Samantha Smith <srose32@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043499.pdf |
| CW0000043500 | CW0000043500 | S0100006845 | EMAIL | Public Comment on MMS DEIS | David Redner <DREDNER@COMCAST.NET> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043500.pdf |
| CW0000043501 | CW0000043501 | S0100006846 | EMAIL | Public Comment on MMS DEIS | william tuthill <watuthill@powerpay.biz> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043501.pdf |
| CW0000043502 | CW0000043502 | S0100006847 | EMAIL | Public Comment on MMS DEIS | Joyce Adams <lifevoyage@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043502.pdf |
| CW0000043503 | CW0000043503 | S0100006848 | EMAIL | Public Comment on MMS DEIS | William Haley <bill_haley@juno.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043503.pdf |
| CW0000043504 | CW0000043504 | S0100006849 | EMAIL | Public Comment on MMS DEIS | Laurie Boosahda <laurieboosahda@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043504.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043505 | CW0000043505 | S0100006850 | EMAIL | Public Comment on MMS DEIS | Paul & Brenda Johnson <paulej42@hughes.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043505.pdf |
| CW0000043506 | CW0000043506 | S0100006851 | EMAIL | Public Comment on MMS DEIS | Eric Hartner <ehartner4@umich.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043506.pdf |
| CW0000043507 | CW0000043507 | S0100006852 | EMAIL | Public Comment on MMS DEIS | Bonnie Benson <bbenson11@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043507.pdf |
| CW0000043508 | CW0000043508 | S0100006853 | EMAIL | Public Comment on MMS DEIS | laura prue <bosbrownie@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043508.pdf |
| CW0000043509 | CW0000043509 | S0100006854 | EMAIL | Public Comment on MMS DEIS | Gerard Maher <gerardmaher@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043509.pdf |
| CW0000043510 | CW0000043510 | S0100006855 | EMAIL | Public Comment on MMS DEIS | Steve Gaskin <delphigrup@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043510.pdf |
| CW0000043511 | CW0000043511 | S0100006856 | EMAIL | Public Comment on MMS DEIS | Daniel Silvia <daniel_e_silvia@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043511.pdf |
| CW0000043512 | CW0000043512 | S0100006857 | EMAIL | Public Comment on MMS DEIS | Eric Wetlaufer <yoloaf@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043512.pdf |
| CW0000043513 | CW0000043513 | S0100006858 | EMAIL | Public Comment on MMS DEIS | Bruce Roberts <bruceroberts@erols.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043513.pdf |
| CW0000043514 | CW0000043514 | S0100006859 | EMAIL | Public Comment on MMS DEIS | paula attridge <bowzersoft@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043514.pdf |
| CW0000043515 | CW0000043515 | S0100006860 | EMAIL | Public Comment on MMS DEIS | Dennis Lombardi <dennlom@netscape.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043515.pdf |
| CW0000043516 | CW0000043516 | S0100006873 | EMAIL | Public Comment on MMS DEIS | Arnee Winshall <arnee@winshall.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043516.pdf |
| CW0000043517 | CW0000043517 | S0100006874 | EMAIL | Public Comment on MMS DEIS | Adam Segal <aprevecho@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043517.pdf |
| CW0000043518 | CW0000043518 | S0100006875 | EMAIL | Public Comment on MMS DEIS | Eric Cleveland <ecleveland@newroads.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043518.pdf |
| CW0000043519 | CW0000043519 | S0100006894 | EMAIL | Public Comment on MMS DEIS | arnold Katz <Starfe1@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043519.pdf |
| CW0000043520 | CW0000043520 | S0100006895 | EMAIL | Public Comment on MMS DEIS | Mark Renn <mrrwolver@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043520.pdf |
| CW0000043521 | CW0000043521 | S0100006896 | EMAIL | Public Comment on MMS DEIS | David Silverman <heidelbergman@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043521.pdf |
| CW0000043522 | CW0000043522 | S0100006897 | EMAIL | Public Comment on MMS DEIS | James Geist <jlg2meg@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043522.pdf |
| CW0000043523 | CW0000043523 | S0100006861 | EMAIL | Public Comment on MMS DEIS | Linda Clark <LindaUHC@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043523.pdf |
| CW0000043524 | CW0000043524 | S0100006862 | EMAIL | Public Comment on MMS DEIS | Rob Moberg <kimma59@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043524.pdf |
| CW0000043525 | CW0000043525 | S0100006863 | EMAIL | Public Comment on MMS DEIS | Greg Marchand <gmarchand@greatbayconsulting.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043525.pdf |
| CW0000043526 | CW0000043526 | S0100006864 | EMAIL | Public Comment on MMS DEIS | Bob Walker <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043526.pdf |
| CW0000043527 | CW0000043527 | S0100006865 | EMAIL | Public Comment on MMS DEIS | Ruth Bechtold <ruthbechtold@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043527.pdf |
| CW0000043528 | CW0000043528 | S0100006866 | EMAIL | Public Comment on MMS DEIS | Peter Zschau <pzschau@pzinc.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043528.pdf |
| CW0000043529 | CW0000043529 | S0100006867 | EMAIL | Public Comment on MMS DEIS | Stephen Derdiarian <sderdiarian2003@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043529.pdf |
| CW0000043530 | CW0000043530 | S0100006868 | EMAIL | Public Comment on MMS DEIS | paul singley <psingley@andysmachine.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043530.pdf |
| CW0000043531 | CW0000043531 | S0100006869 | EMAIL | Public Comment on MMS DEIS | Bruce Hambro <bruce2dh@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043531.pdf |
| CW0000043532 | CW0000043532 | S0100006870 | EMAIL | Public Comment on MMS DEIS | George Hickey <oldhickdog@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043532.pdf |
| CW0000043533 | CW0000043533 | S0100006871 | EMAIL | Public Comment on MMS DEIS | FREDDY DAWOUD <epoegy@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043533.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043534 | CW0000043534 | S0100006872 | EMAIL | Public Comment on MMS DEIS | William Johnson <billjohnson121@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043534.pdf |
| CW0000043535 | CW0000043535 | S0100006876 | EMAIL | Public Comment on MMS DEIS | Ron Farnsworth <r2farns2@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043535.pdf |
| CW0000043536 | CW0000043536 | S0100006877 | EMAIL | Public Comment on MMS DEIS | Tim Lyden <FortressGreenBuildingSupply @comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043536.pdf |
| CW0000043537 | CW0000043537 | S0100006878 | EMAIL | Public Comment on MMS DEIS | Mark Kibbe <mark@truemeasures.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043537.pdf |
| CW0000043538 | CW0000043538 | S0100006879 | EMAIL | Public Comment on MMS DEIS | Amanda Plagge <amanda.plagge@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043538.pdf |
| CW0000043539 | CW0000043539 | S0100006880 | EMAIL | Public Comment on MMS DEIS | James Thomas <jimthomas.nj@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043539.pdf |
| CW0000043540 | CW0000043540 | S0100006881 | EMAIL | Public Comment on MMS DEIS | Bill Hanigan <bill.hanigan@fmr.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043540.pdf |
| CW0000043541 | CW0000043541 | S0100006882 | EMAIL | Public Comment on MMS DEIS | Karen Schnelwar <kbs96@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043541.pdf |
| CW0000043542 | CW0000043542 | S0100006883 | EMAIL | Public Comment on MMS DEIS | William McGuire <nag@nantucket.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043542.pdf |
| CW0000043543 | CW0000043543 | S0100006884 | EMAIL | Public Comment on MMS DEIS | Shannon Donovsn <sciencepup@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043543.pdf |
| CW0000043544 | CW0000043544 | S0100006885 | EMAIL | Public Comment on MMS DEIS | Aaron Barnes <aaronbarnes@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043544.pdf |
| CW0000043545 | CW0000043545 | S0100006886 | EMAIL | Public Comment on MMS DEIS | William Daly <capecodbill@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043545.pdf |
| CW0000043546 | CW0000043546 | S0100006887 | EMAIL | Public Comment on MMS DEIS | Brian Kolek <bkolek@solzon.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043546.pdf |
| CW0000043547 | CW0000043547 | S0100006888 | EMAIL | Public Comment on MMS DEIS | Andrew Lewis <lewis.andrew.p@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043547.pdf |
| CW0000043548 | CW0000043548 | S0100006889 | EMAIL | Public Comment on MMS DEIS | Martin Bauman <marty.classic@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043548.pdf |
| CW0000043549 | CW0000043549 | S0100006890 | EMAIL | Public Comment on MMS DEIS | Carolyn Bryant <five_loons@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043549.pdf |
| CW0000043550 | CW0000043550 | S0100006891 | EMAIL | Public Comment on MMS DEIS | Trudy Vermehren <trudyvermehren@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043550.pdf |
| CW0000043551 | CW0000043551 | S0100006892 | EMAIL | Public Comment on MMS DEIS | Christopher Cleaver <chris@jamiara.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043551.pdf |
| CW0000043552 | CW0000043552 | S0100006893 | EMAIL | Public Comment on MMS DEIS | Sally  Hughes <sallyahughes@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043552.pdf |
| CW0000043553 | CW0000043553 | S0100006898 | EMAIL | Public Comment on MMS DEIS | Terry Meyer <Terry_meyer@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043553.pdf |
| CW0000043554 | CW0000043554 | S0100006899 | EMAIL | Public Comment on MMS DEIS | Donald  Avery <ave33@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/22/2008 | 1 | CW0000043554.pdf |
| CW0000043555 | CW0000043555 | E0100009443 | EMAIL | Public Comment on the DEIS | karendrazen@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000043555.pdf |
| CW0000043556 | CW0000043556 | E0100009434 | EMAIL | Public Comment on the DEIS | paulwright07@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000043556.pdf |
| CW0000043557 | CW0000043557 | E0100009453 | EMAIL | Public Comment on the DEIS | L Gols <evlkg@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000043557.pdf |
| CW0000043558 | CW0000043558 | E0100009454 | EMAIL | Public Comment on the DEIS | Sherryanne Snipes <Rangeretta@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/11/2008 | 1 | CW0000043558.pdf |
| CW0000043559 | CW0000043559 | E0100009469 | EMAIL | Public Comment on the DEIS | halcyon@tom.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000043559.pdf |
| CW0000043560 | CW0000043560 | E0100009457 | EMAIL | Public Comment on the DEIS | Sean Daugherty <seancdaug@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/16/2008 | 1 | CW0000043560.pdf |
| CW0000043561 | CW0000043561 | E0100009446 | EMAIL | Public Comment on the DEIS | keithfline@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000043561.pdf |
| CW0000043562 | CW0000043562 | E0100009447 | EMAIL | Public Comment on the DEIS | jrfpierro@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/23/2008 | 1 | CW0000043562.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043563 | CW0000043563 | E0100009459 | EMAIL | Public Comment on the DEIS | Meredith Vietor <meredithvietor@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/28/2008 | 1 | CW0000043563.pdf |
| CW0000043564 | CW0000043564 | E0100009460 | EMAIL | Public Comment on the DEIS | Bruce Steffen <bste418548@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/30/2008 | 1 | CW0000043564.pdf |
| CW0000043565 | CW0000043565 | E0100009485 | EMAIL | Public Comment on the DEIS | dominique76@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 8/1/2008 | 1 | CW0000043565.pdf |
| CW0000043566 | CW0000043566 | E0100009482 | EMAIL | Public Comment on the DEIS | red.cedar@mac.com | | Cape Wind Info <capewind@mms.gov> | MMS | 8/8/2008 | 1 | CW0000043566.pdf |
| CW0000043567 | CW0000043567 | E0100009483 | EMAIL | Public Comment on the DEIS | DIANA4BIODIVERSITY@GMAIL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 8/16/2008 | 1 | CW0000043567.pdf |
| CW0000043568 | CW0000043568 | E0100009484 | EMAIL | Public Comment on the DEIS | hgoss20@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 8/19/2008 | 1 | CW0000043568.pdf |
| CW0000043569 | CW0000043569 | E0100009481 | EMAIL | Public Comment on the DEIS | alyons2@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 8/29/2008 | 1 | CW0000043569.pdf |
| CW0000043570 | CW0000043570 | E0100009464 | EMAIL | Public Comment on the DEIS | Christy Pennoyer <pennoyercl@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/1/2008 | 1 | CW0000043570.pdf |
| CW0000043571 | CW0000043571 | E0100009450 | EMAIL | Public Comment on the DEIS | Warren Epstein <nwepstein@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000043571.pdf |
| CW0000043572 | CW0000043572 | E0100009451 | EMAIL | Public Comment on the DEIS | Warren Epstein <nwepstein@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/2/2008 | 1 | CW0000043572.pdf |
| CW0000043573 | CW0000043573 | E0100009456 | EMAIL | Public Comment on the DEIS | Stacy Kilb <sa742@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/3/2008 | 1 | CW0000043573.pdf |
| CW0000043574 | CW0000043574 | E0100009449 | EMAIL | Public Comment on the DEIS | boone.merrill@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/4/2008 | 1 | CW0000043574.pdf |
| CW0000043575 | CW0000043575 | E0100009465 | EMAIL | Public Comment on the DEIS | acupressur@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/5/2008 | 1 | CW0000043575.pdf |
| CW0000043576 | CW0000043576 | E0100009435 | EMAIL | Public Comment on the DEIS | e.goldstein@ieee.org | | Cape Wind Info <capewind@mms.gov> | MMS | 5/7/2008 | 1 | CW0000043576.pdf |
| CW0000043577 | CW0000043577 | E0100009452 | EMAIL | Public Comment on the DEIS | Gabe Nardie <gnardie@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/10/2008 | 1 | CW0000043577.pdf |
| CW0000043578 | CW0000043578 | E0100009468 | EMAIL | Public Comment on the DEIS | annemargo@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/12/2008 | 1 | CW0000043578.pdf |
| CW0000043579 | CW0000043579 | E0100009441 | EMAIL | Public Comment on the DEIS | kacahilts@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000043579.pdf |
| CW0000043580 | CW0000043580 | E0100009455 | EMAIL | Public Comment on the DEIS | Kamal Prasad <ecofriend@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/13/2008 | 1 | CW0000043580.pdf |
| CW0000043581 | CW0000043581 | E0100009444 | EMAIL | Public Comment on the DEIS | beckster1981@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/20/2008 | 1 | CW0000043581.pdf |
| CW0000043582 | CW0000043582 | E0100009458 | EMAIL | Public Comment on the DEIS | Matthew Ferguson <matthewwferguson@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/21/2008 | 1 | CW0000043582.pdf |
| CW0000043583 | CW0000043583 | E0100009473 | EMAIL | Public Comment on the DEIS | chris1wall@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 5/22/2008 | 1 | CW0000043583.pdf |
| CW0000043584 | CW0000043584 | E0100009448 | EMAIL | Public Comment on the DEIS | joana0319@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 5/24/2008 | 1 | CW0000043584.pdf |
| CW0000043585 | CW0000043585 | E0100009461 | EMAIL | Public Comment on the DEIS | Penny Odom <penny.odom@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/30/2008 | 1 | CW0000043585.pdf |
| CW0000043586 | CW0000043586 | E0100009462 | EMAIL | Public Comment on the DEIS | Rihana Glavin <rihanaglavin07@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/30/2008 | 1 | CW0000043586.pdf |
| CW0000043587 | CW0000043587 | E0100009463 | EMAIL | Public Comment on the DEIS | Russell Donnelly <rdonnelly@worcestermd.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 5/31/2008 | 1 | CW0000043587.pdf |
| CW0000043588 | CW0000043588 | E0100009480 | EMAIL | Public Comment on the DEIS | ida@zip-city.com | | Cape Wind Info <capewind@mms.gov> | MMS | 8/2/2008 | 1 | CW0000043588.pdf |
| CW0000043589 | CW0000043589 | S0100005942 | EMAIL | Public Comment: Cape Wind | Dell1@visi.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000043589.pdf |
| CW0000043590 | CW0000043590 | S0100006067 | EMAIL | Public Comment: Cape Wind no go | burnellv@verizon.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/13/2008 | 1 | CW0000043590.pdf |
| CW0000043591 | CW0000043591 | S0100006069 | EMAIL | Public Comment: cape winds comment | k l <moorish7@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/15/2008 | 1 | CW0000043591.pdf |
| CW0000043592 | CW0000043592 | S0100006536 | EMAIL | Public Comment: Give CW the go-ahead | ventura_jessie@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043592.pdf |
| CW0000043593 | CW0000043593 | S0100006537 | EMAIL | Public Comment: Give CW the go-ahead | harrymvw@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043593.pdf |
| CW0000043594 | CW0000043594 | S0100006538 | EMAIL | Public Comment: Give CW the go-ahead | MaxineChamberlin@bellsouth.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043594.pdf |
| CW0000043595 | CW0000043595 | S0100006539 | EMAIL | Public Comment: Give CW the go-ahead | exli8bras@frontiernet.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043595.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043596 | CW0000043596 | S0100006540 | EMAIL | Public Comment: Give CW the go-ahead | mcphenl8@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043596.pdf |
| CW0000043597 | CW0000043597 | S0100006541 | EMAIL | Public Comment: Give CW the go-ahead | hashihanta@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043597.pdf |
| CW0000043598 | CW0000043598 | S0100006542 | EMAIL | Public Comment: Give CW the go-ahead | EddieJNolan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043598.pdf |
| CW0000043599 | CW0000043599 | S0100006543 | EMAIL | Public Comment: Give CW the go-ahead | kyonks@starpower.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043599.pdf |
| CW0000043600 | CW0000043600 | S0100006545 | EMAIL | Public Comment: Give CW the go-ahead | polleyc@gmx.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043600.pdf |
| CW0000043601 | CW0000043601 | S0100006533 | EMAIL | Public Comment: Give CW the go-ahead | micaela.bagley@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043601.pdf |
| CW0000043602 | CW0000043602 | S0100006534 | EMAIL | Public Comment: Give CW the go-ahead | andrea.itkin@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043602.pdf |
| CW0000043603 | CW0000043603 | S0100006535 | EMAIL | Public Comment: Give CW the go-ahead | CurryEvan@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043603.pdf |
| CW0000043604 | CW0000043604 | S0100006546 | EMAIL | Public Comment: Give CW the go-ahead | october@usfamily.net | | Cape Wind Info <capewind@mms.gov> | MMS | 4/3/2008 | 1 | CW0000043604.pdf |
| CW0000043605 | CW0000043605 | S0100006638 | EMAIL | Public Comment: MMS DEIS Comment | Matthews, Evan <ematthews@gdcri.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/13/2008 | 1 | CW0000043605.pdf |
| CW0000043606 | CW0000043606 | S0100006659 | EMAIL | Public Comment: MMS DEIS Comment | Clifford Center <cliff@centermarine.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/16/2008 | 1 | CW0000043606.pdf |
| CW0000043607 | CW0000043607 | S0100006656 | EMAIL | Public Comment: MMS DEIS Comment | Janet Kluever <Swimwom@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000043607.pdf |
| CW0000043608 | CW0000043608 | S0100006657 | EMAIL | Public Comment: MMS DEIS Comment | Craig Schelter <cschelter@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000043608.pdf |
| CW0000043609 | CW0000043609 | S0100006658 | EMAIL | Public Comment: MMS DEIS Comment | Gia Lane <glarick@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/17/2008 | 1 | CW0000043609.pdf |
| CW0000043610 | CW0000043610 | S0100006648 | EMAIL | Public Comment: MMS DEIS Comment | J Atwood Ives <17ives@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043610.pdf |
| CW0000043611 | CW0000043611 | S0100006649 | EMAIL | Public Comment: MMS DEIS Comment | Mary Glynn <mhbroderick@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043611.pdf |
| CW0000043612 | CW0000043612 | S0100006650 | EMAIL | Public Comment: MMS DEIS Comment | Debra DePietro <debdepietro@netscape.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043612.pdf |
| CW0000043613 | CW0000043613 | S0100006651 | EMAIL | Public Comment: MMS DEIS Comment | Maryjane Osa <maryjane.osa@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043613.pdf |
| CW0000043614 | CW0000043614 | S0100006652 | EMAIL | Public Comment: MMS DEIS Comment | HERBERT WEISS <weissherb@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043614.pdf |
| CW0000043615 | CW0000043615 | S0100006653 | EMAIL | Public Comment: MMS DEIS Comment | Joey Green <sneerg@gmx.at> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043615.pdf |
| CW0000043616 | CW0000043616 | S0100006654 | EMAIL | Public Comment: MMS DEIS Comment | Christopher Fry <fryc@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043616.pdf |
| CW0000043617 | CW0000043617 | S0100006655 | EMAIL | Public Comment: MMS DEIS Comment | geoffrey carignan <geoffrey.carignan@hws.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/18/2008 | 1 | CW0000043617.pdf |
| CW0000043618 | CW0000043618 | S0100006644 | EMAIL | Public Comment: MMS DEIS Comment | Matthew Dovell <mdovell@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000043618.pdf |
| CW0000043619 | CW0000043619 | S0100006645 | EMAIL | Public Comment: MMS DEIS Comment | John Lavigne <jlavigne48@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000043619.pdf |
| CW0000043620 | CW0000043620 | S0100006646 | EMAIL | Public Comment: MMS DEIS Comment | william ryall <w_ryall@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000043620.pdf |
| CW0000043621 | CW0000043621 | S0100006647 | EMAIL | Public Comment: MMS DEIS Comment | S.Christopher Jacobs <seajay@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/19/2008 | 1 | CW0000043621.pdf |
| CW0000043622 | CW0000043622 | S0100006640 | EMAIL | Public Comment: MMS DEIS Comment | Johanna Dolle <jdolle@umich.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000043622.pdf |
| CW0000043623 | CW0000043623 | S0100006641 | EMAIL | Public Comment: MMS DEIS Comment | Stephen Lagace <stevelag@cox.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000043623.pdf |
| CW0000043624 | CW0000043624 | S0100006642 | EMAIL | Public Comment: MMS DEIS Comment | Paul Anders <paul@ancientstudiesinstitute.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000043624.pdf |
| CW0000043625 | CW0000043625 | S0100006643 | EMAIL | Public Comment: MMS DEIS Comment | Brian Doyle <bdoyle1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/20/2008 | 1 | CW0000043625.pdf |
| CW0000043626 | CW0000043626 | S0100006639 | EMAIL | Public Comment: MMS DEIS Comment | Erich Mettler <vonmettler@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 2/21/2008 | 1 | CW0000043626.pdf |
| CW0000043627 | CW0000043627 | S0100006201 | EMAIL | Public Comment: MMS DEIS Comment | Millard Cramp <millardcramp@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/5/2008 | 1 | CW0000043627.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043628 | CW0000043628 | S0100006563 | EMAIL | Public Comment: MMS DEIS Comment | Ted McIntyre <emcintyre1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043628.pdf |
| CW0000043629 | CW0000043629 | S0100006629 | EMAIL | Public Comment: MMS DEIS Comment | japhy54@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043629.pdf |
| CW0000043630 | CW0000043630 | S0100006630 | EMAIL | Public Comment: MMS DEIS Comment | souladventurer@riseup.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043630.pdf |
| CW0000043631 | CW0000043631 | S0100006631 | EMAIL | Public Comment: MMS DEIS Comment | ekruegr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043631.pdf |
| CW0000043632 | CW0000043632 | S0100006632 | EMAIL | Public Comment: MMS DEIS Comment | bybeautydamned@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043632.pdf |
| CW0000043633 | CW0000043633 | S0100006633 | EMAIL | Public Comment: MMS DEIS Comment | ekruegr@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043633.pdf |
| CW0000043634 | CW0000043634 | S0100006634 | EMAIL | Public Comment: MMS DEIS Comment | ebender7@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043634.pdf |
| CW0000043635 | CW0000043635 | S0100006635 | EMAIL | Public Comment: MMS DEIS Comment | breezyweez@peacemail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/20/2008 | 1 | CW0000043635.pdf |
| CW0000043636 | CW0000043636 | S0100006561 | EMAIL | Public Comment: MMS DEIS Comment | Eric Lind <ericlind@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043636.pdf |
| CW0000043637 | CW0000043637 | S0100006562 | EMAIL | Public Comment: MMS DEIS Comment | Gregory Cerne <g_cerne@excite.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043637.pdf |
| CW0000043638 | CW0000043638 | S0100006619 | EMAIL | Public Comment: MMS DEIS Comment | grymlyn@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043638.pdf |
| CW0000043639 | CW0000043639 | S0100006620 | EMAIL | Public Comment: MMS DEIS Comment | atayblen@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043639.pdf |
| CW0000043640 | CW0000043640 | S0100006621 | EMAIL | Public Comment: MMS DEIS Comment | sswenson@jpndc.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043640.pdf |
| CW0000043641 | CW0000043641 | S0100006622 | EMAIL | Public Comment: MMS DEIS Comment | gordonbrown@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043641.pdf |
| CW0000043642 | CW0000043642 | S0100006623 | EMAIL | Public Comment: MMS DEIS Comment | Paulasquire@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043642.pdf |
| CW0000043643 | CW0000043643 | S0100006624 | EMAIL | Public Comment: MMS DEIS Comment | YitabatEsther2@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043643.pdf |
| CW0000043644 | CW0000043644 | S0100006625 | EMAIL | Public Comment: MMS DEIS Comment | LABERLINER@AOL.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043644.pdf |
| CW0000043645 | CW0000043645 | S0100006626 | EMAIL | Public Comment: MMS DEIS Comment | Mazzie333@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043645.pdf |
| CW0000043646 | CW0000043646 | S0100006627 | EMAIL | Public Comment: MMS DEIS Comment | JOMAGWIC42@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043646.pdf |
| CW0000043647 | CW0000043647 | S0100006628 | EMAIL | Public Comment: MMS DEIS Comment | hobbiton11@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/21/2008 | 1 | CW0000043647.pdf |
| CW0000043648 | CW0000043648 | S0100006614 | EMAIL | Public Comment: MMS DEIS Comment | piccoloson23@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000043648.pdf |
| CW0000043649 | CW0000043649 | S0100006615 | EMAIL | Public Comment: MMS DEIS Comment | MATTNIMNICHT@YAHOO.COM | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000043649.pdf |
| CW0000043650 | CW0000043650 | S0100006616 | EMAIL | Public Comment: MMS DEIS Comment | mattnimnicht@yahoo.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000043650.pdf |
| CW0000043651 | CW0000043651 | S0100006617 | EMAIL | Public Comment: MMS DEIS Comment | marycrade@msn.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000043651.pdf |
| CW0000043652 | CW0000043652 | S0100006618 | EMAIL | Public Comment: MMS DEIS Comment | jamurphy@unm.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/22/2008 | 1 | CW0000043652.pdf |
| CW0000043653 | CW0000043653 | S0100006560 | EMAIL | Public Comment: MMS DEIS Comment | Angelo Colasante <acolasante@treviicos.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043653.pdf |
| CW0000043654 | CW0000043654 | S0100006605 | EMAIL | Public Comment: MMS DEIS Comment | macnoble@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043654.pdf |
| CW0000043655 | CW0000043655 | S0100006606 | EMAIL | Public Comment: MMS DEIS Comment | tom.harrison.jr@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043655.pdf |
| CW0000043656 | CW0000043656 | S0100006607 | EMAIL | Public Comment: MMS DEIS Comment | johnbaden@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043656.pdf |
| CW0000043657 | CW0000043657 | S0100006608 | EMAIL | Public Comment: MMS DEIS Comment | tatonkarunner@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043657.pdf |
| CW0000043658 | CW0000043658 | S0100006609 | EMAIL | Public Comment: MMS DEIS Comment | bellespets@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043658.pdf |
| CW0000043659 | CW0000043659 | S0100006610 | EMAIL | Public Comment: MMS DEIS Comment | AuntieM482G@netscape.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043659.pdf |
| CW0000043660 | CW0000043660 | S0100006611 | EMAIL | Public Comment: MMS DEIS Comment | livethroughthis@peacemail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043660.pdf |
| CW0000043661 | CW0000043661 | S0100006612 | EMAIL | Public Comment: MMS DEIS Comment | JOMAGWIC42@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043661.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043662 | CW0000043662 | S0100006613 | EMAIL | Public Comment: MMS DEIS Comment | expurgate@sina.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/23/2008 | 1 | CW0000043662.pdf |
| CW0000043663 | CW0000043663 | S0100006559 | EMAIL | Public Comment: MMS DEIS Comment | Steven Quinn <quinn84@live.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043663.pdf |
| CW0000043664 | CW0000043664 | S0100006565 | EMAIL | Public Comment: MMS DEIS Comment | wentwest@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043664.pdf |
| CW0000043665 | CW0000043665 | S0100006598 | EMAIL | Public Comment: MMS DEIS Comment | jenfinity@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043665.pdf |
| CW0000043666 | CW0000043666 | S0100006599 | EMAIL | Public Comment: MMS DEIS Comment | seemanv@prodigy.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043666.pdf |
| CW0000043667 | CW0000043667 | S0100006600 | EMAIL | Public Comment: MMS DEIS Comment | l_emersonbel@coloradocolleg e.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043667.pdf |
| CW0000043668 | CW0000043668 | S0100006601 | EMAIL | Public Comment: MMS DEIS Comment | podygay@sbcglobal.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043668.pdf |
| CW0000043669 | CW0000043669 | S0100006602 | EMAIL | Public Comment: MMS DEIS Comment | DWright@avhsd.org | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043669.pdf |
| CW0000043670 | CW0000043670 | S0100006603 | EMAIL | Public Comment: MMS DEIS Comment | joel@sundseth.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043670.pdf |
| CW0000043671 | CW0000043671 | S0100006604 | EMAIL | Public Comment: MMS DEIS Comment | sharicyd@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043671.pdf |
| CW0000043672 | CW0000043672 | S0100006637 | EMAIL | Public Comment: MMS DEIS Comment | Katherine L. Scott <kscott@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/24/2008 | 1 | CW0000043672.pdf |
| CW0000043673 | CW0000043673 | S0100006557 | EMAIL | Public Comment: MMS DEIS Comment | Christy Rodgers <christyr98@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043673.pdf |
| CW0000043674 | CW0000043674 | S0100006558 | EMAIL | Public Comment: MMS DEIS Comment | jan Moscowitz <jan@mooremoscowitz.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043674.pdf |
| CW0000043675 | CW0000043675 | S0100006593 | EMAIL | Public Comment: MMS DEIS Comment | enc67@earthlink.net | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043675.pdf |
| CW0000043676 | CW0000043676 | S0100006594 | EMAIL | Public Comment: MMS DEIS Comment | poptabs@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043676.pdf |
| CW0000043677 | CW0000043677 | S0100006595 | EMAIL | Public Comment: MMS DEIS Comment | wmmettler3@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043677.pdf |
| CW0000043678 | CW0000043678 | S0100006596 | EMAIL | Public Comment: MMS DEIS Comment | russkuhner@aim.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043678.pdf |
| CW0000043679 | CW0000043679 | S0100006597 | EMAIL | Public Comment: MMS DEIS Comment | andreactstumpf@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/25/2008 | 1 | CW0000043679.pdf |
| CW0000043680 | CW0000043680 | S0100006556 | EMAIL | Public Comment: MMS DEIS Comment | <N/A> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043680.pdf |
| CW0000043681 | CW0000043681 | S0100006588 | EMAIL | Public Comment: MMS DEIS Comment | cpolak@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043681.pdf |
| CW0000043682 | CW0000043682 | S0100006589 | EMAIL | Public Comment: MMS DEIS Comment | cpolak@nyc.rr.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043682.pdf |
| CW0000043683 | CW0000043683 | S0100006590 | EMAIL | Public Comment: MMS DEIS Comment | dgmaccoon@wisc.edu | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043683.pdf |
| CW0000043684 | CW0000043684 | S0100006591 | EMAIL | Public Comment: MMS DEIS Comment | cgibson@mstlaw.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043684.pdf |
| CW0000043685 | CW0000043685 | S0100006592 | EMAIL | Public Comment: MMS DEIS Comment | nj2bxbak2nj@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/26/2008 | 1 | CW0000043685.pdf |
| CW0000043686 | CW0000043686 | S0100006555 | EMAIL | Public Comment: MMS DEIS Comment | Walter Carey <waltercarey@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043686.pdf |
| CW0000043687 | CW0000043687 | S0100006581 | EMAIL | Public Comment: MMS DEIS Comment | sharon@vineyardalternativehe ating.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043687.pdf |
| CW0000043688 | CW0000043688 | S0100006582 | EMAIL | Public Comment: MMS DEIS Comment | bmanchee@innovativecomp.c om | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043688.pdf |
| CW0000043689 | CW0000043689 | S0100006583 | EMAIL | Public Comment: MMS DEIS Comment | reinventingbeth@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043689.pdf |
| CW0000043690 | CW0000043690 | S0100006584 | EMAIL | Public Comment: MMS DEIS Comment | quietly33@hotmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043690.pdf |
| CW0000043691 | CW0000043691 | S0100006585 | EMAIL | Public Comment: MMS DEIS Comment | dkelly4561@peoplepc.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043691.pdf |
| CW0000043692 | CW0000043692 | S0100006586 | EMAIL | Public Comment: MMS DEIS Comment | mishawn.williams@gmail.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043692.pdf |
| CW0000043693 | CW0000043693 | S0100006587 | EMAIL | Public Comment: MMS DEIS Comment | granitesong@aol.com | | Cape Wind Info <capewind@mms.gov> | MMS | 3/27/2008 | 1 | CW0000043693.pdf |
| CW0000043694 | CW0000043694 | S0100006553 | EMAIL | Public Comment: MMS DEIS Comment | jon farrell <jonfarrell48@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000043694.pdf |
| CW0000043695 | CW0000043695 | S0100006554 | EMAIL | Public Comment: MMS DEIS Comment | Jacqueline Lippman <jblippman@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 3/28/2008 | 1 | CW0000043695.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043696 | CW0000043696 | S0100006579 | EMAIL | Public Comment: MMS DEIS Comment | WYLIECOYOTE13@HOTMAIL.COM | Cape Wind Info <capewind@mms.gov> | MMS | | 3/28/2008 | 1 | CW0000043696.pdf |
| CW0000043697 | CW0000043697 | S0100006580 | EMAIL | Public Comment: MMS DEIS Comment | annmumford@earthlink.net | Cape Wind Info <capewind@mms.gov> | MMS | | 3/28/2008 | 1 | CW0000043697.pdf |
| CW0000043698 | CW0000043698 | S0100006552 | EMAIL | Public Comment: MMS DEIS Comment | Thomas Adamski <tomadamski@sbcglobal.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 3/29/2008 | 1 | CW0000043698.pdf |
| CW0000043699 | CW0000043699 | S0100006576 | EMAIL | Public Comment: MMS DEIS Comment | sjh7@cornell.edu | Cape Wind Info <capewind@mms.gov> | MMS | | 3/29/2008 | 1 | CW0000043699.pdf |
| CW0000043700 | CW0000043700 | S0100006577 | EMAIL | Public Comment: MMS DEIS Comment | williamohunter@gmail.com | Cape Wind Info <capewind@mms.gov> | MMS | | 3/29/2008 | 1 | CW0000043700.pdf |
| CW0000043701 | CW0000043701 | S0100006578 | EMAIL | Public Comment: MMS DEIS Comment | catwoman_luv_1@hotmail.com | Cape Wind Info <capewind@mms.gov> | MMS | | 3/29/2008 | 1 | CW0000043701.pdf |
| CW0000043702 | CW0000043702 | S0100006551 | EMAIL | Public Comment: MMS DEIS Comment | Tom Lategan <tlategan@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 3/30/2008 | 1 | CW0000043702.pdf |
| CW0000043703 | CW0000043703 | S0100006574 | EMAIL | Public Comment: MMS DEIS Comment | trooper664@aol.com | Cape Wind Info <capewind@mms.gov> | MMS | | 3/30/2008 | 1 | CW0000043703.pdf |
| CW0000043704 | CW0000043704 | S0100006575 | EMAIL | Public Comment: MMS DEIS Comment | trooper664@aol.com | Cape Wind Info <capewind@mms.gov> | MMS | | 3/30/2008 | 1 | CW0000043704.pdf |
| CW0000043705 | CW0000043705 | S0100006548 | EMAIL | Public Comment: MMS DEIS Comment | Jennifer Baldwin <crugirl11@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 3/31/2008 | 1 | CW0000043705.pdf |
| CW0000043706 | CW0000043706 | S0100006549 | EMAIL | Public Comment: MMS DEIS Comment | Michael Replogle <mreplogle@edf.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 3/31/2008 | 1 | CW0000043706.pdf |
| CW0000043707 | CW0000043707 | S0100006550 | EMAIL | Public Comment: MMS DEIS Comment | Jenifer Paulousky <bluealvarez@bluealvarez.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 3/31/2008 | 1 | CW0000043707.pdf |
| CW0000043708 | CW0000043708 | S0100006573 | EMAIL | Public Comment: MMS DEIS Comment | gagardens@bellsouth.net | Cape Wind Info <capewind@mms.gov> | MMS | | 3/31/2008 | 1 | CW0000043708.pdf |
| CW0000043709 | CW0000043709 | S0100006547 | EMAIL | Public Comment: MMS DEIS Comment | fergal carroll <ocarruil@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/1/2008 | 1 | CW0000043709.pdf |
| CW0000043710 | CW0000043710 | S0100006569 | EMAIL | Public Comment: MMS DEIS Comment | katieandalexhartley@msn.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/1/2008 | 1 | CW0000043710.pdf |
| CW0000043711 | CW0000043711 | S0100006570 | EMAIL | Public Comment: MMS DEIS Comment | joilaing@hotmail.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/1/2008 | 1 | CW0000043711.pdf |
| CW0000043712 | CW0000043712 | S0100006571 | EMAIL | Public Comment: MMS DEIS Comment | vegancake2@gmail.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/1/2008 | 1 | CW0000043712.pdf |
| CW0000043713 | CW0000043713 | S0100006572 | EMAIL | Public Comment: MMS DEIS Comment | sabarger1@cox.net | Cape Wind Info <capewind@mms.gov> | MMS | | 4/1/2008 | 1 | CW0000043713.pdf |
| CW0000043714 | CW0000043714 | S0100006568 | EMAIL | Public Comment: MMS DEIS Comment | mpkcea@yahoo.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/2/2008 | 1 | CW0000043714.pdf |
| CW0000043715 | CW0000043715 | S0100006566 | EMAIL | Public Comment: MMS DEIS Comment | starlink36@yahoo.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/3/2008 | 1 | CW0000043715.pdf |
| CW0000043716 | CW0000043716 | S0100006636 | EMAIL | Public Comment: MMS DEIS Comment | mattahl@gmail.com | Cape Wind Info <capewind@mms.gov> | MMS | | 4/3/2008 | 1 | CW0000043716.pdf |
| CW0000043717 | CW0000043717 | S0100006564 | EMAIL | Public Comment: MMS DEIS Comment | Meyer, Andrea <Andrea.Meyer@bmu.bund.de> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/4/2008 | 1 | CW0000043717.pdf |
| CW0000043718 | CW0000043718 | S0100016584 | EMAIL | Public Comment: MMS DEIS Comment | Bettina Broer <bbroer@nantucket.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/16/2008 | 1 | CW0000043718.pdf |
| CW0000043719 | CW0000043719 | S0100016363 | EMAIL | Public Comment: MMS DEIS Comment | Jonathan Nichols <jnnichols@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043719.pdf |
| CW0000043720 | CW0000043720 | S0100016364 | EMAIL | Public Comment: MMS DEIS Comment | Kathryn Wright <kat.wright2@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043720.pdf |
| CW0000043721 | CW0000043721 | S0100016365 | EMAIL | Public Comment: MMS DEIS Comment | Mark Levine <mark.levine@genzyme.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043721.pdf |
| CW0000043722 | CW0000043722 | S0100016366 | EMAIL | Public Comment: MMS DEIS Comment | Keridwen Luis <luis@brandeis.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043722.pdf |
| CW0000043723 | CW0000043723 | S0100016367 | EMAIL | Public Comment: MMS DEIS Comment | Robert Nardone <bnpainzx11@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043723.pdf |
| CW0000043724 | CW0000043724 | S0100016368 | EMAIL | Public Comment: MMS DEIS Comment | Cornelia Hoskin <corneliahoskin@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043724.pdf |
| CW0000043725 | CW0000043725 | S0100016369 | EMAIL | Public Comment: MMS DEIS Comment | Barbie Convery <barbieconvery@msn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043725.pdf |
| CW0000043726 | CW0000043726 | S0100016370 | EMAIL | Public Comment: MMS DEIS Comment | Robert Cserr <bob@cserr.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043726.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043727 | CW0000043727 | S0100016371 | EMAIL | Public Comment: MMS DEIS Comment | harriette johnson <hjohnsonh@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043727.pdf |
| CW0000043728 | CW0000043728 | S0100016372 | EMAIL | Public Comment: MMS DEIS Comment | Mary and Bob White <mary.white100@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043728.pdf |
| CW0000043729 | CW0000043729 | S0100016373 | EMAIL | Public Comment: MMS DEIS Comment | Patricia Brown <pdmaloneybrown@hotmail.comThat> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043729.pdf |
| CW0000043730 | CW0000043730 | S0100016374 | EMAIL | Public Comment: MMS DEIS Comment | Becca Gentile <becca.gentile@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043730.pdf |
| CW0000043731 | CW0000043731 | S0100016375 | EMAIL | Public Comment: MMS DEIS Comment | Christina Kowalewski <cakowalewski@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043731.pdf |
| CW0000043732 | CW0000043732 | S0100016376 | EMAIL | Public Comment: MMS DEIS Comment | Alfred Massicotte <alfrdmas@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043732.pdf |
| CW0000043733 | CW0000043733 | S0100016377 | EMAIL | Public Comment: MMS DEIS Comment | Brenda Krafft <bkrafft_2000@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043733.pdf |
| CW0000043734 | CW0000043734 | S0100016378 | EMAIL | Public Comment: MMS DEIS Comment | Christopher Kirchwey <kirchwey@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043734.pdf |
| CW0000043735 | CW0000043735 | S0100016379 | EMAIL | Public Comment: MMS DEIS Comment | Chuck Dowe <CRayD11@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043735.pdf |
| CW0000043736 | CW0000043736 | S0100016380 | EMAIL | Public Comment: MMS DEIS Comment | Richard Lipton <lipton@fontbureau.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043736.pdf |
| CW0000043737 | CW0000043737 | S0100016381 | EMAIL | Public Comment: MMS DEIS Comment | roy russell <roy@alum.mit.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043737.pdf |
| CW0000043738 | CW0000043738 | S0100016382 | EMAIL | Public Comment: MMS DEIS Comment | Wendy Henry <henryw@seiu.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043738.pdf |
| CW0000043739 | CW0000043739 | S0100016383 | EMAIL | Public Comment: MMS DEIS Comment | Jerry DeWalt <jerry_dewalt@csgsystems.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043739.pdf |
| CW0000043740 | CW0000043740 | S0100016384 | EMAIL | Public Comment: MMS DEIS Comment | Doug Roehm <droehm1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043740.pdf |
| CW0000043741 | CW0000043741 | S0100016385 | EMAIL | Public Comment: MMS DEIS Comment | thomas edmonds jr <tednondsjr@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043741.pdf |
| CW0000043742 | CW0000043742 | S0100016386 | EMAIL | Public Comment: MMS DEIS Comment | Allen Paul <arpaul04@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043742.pdf |
| CW0000043743 | CW0000043743 | S0100016387 | EMAIL | Public Comment: MMS DEIS Comment | Melissa Warren <warrenbolles@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043743.pdf |
| CW0000043744 | CW0000043744 | S0100016388 | EMAIL | Public Comment: MMS DEIS Comment | michael simmons <mms_56@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043744.pdf |
| CW0000043745 | CW0000043745 | S0100016389 | EMAIL | Public Comment: MMS DEIS Comment | Pat Gelderloos <patgelder@sbcglobal.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043745.pdf |
| CW0000043746 | CW0000043746 | S0100016390 | EMAIL | Public Comment: MMS DEIS Comment | August Echavarri <elfriede1@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043746.pdf |
| CW0000043747 | CW0000043747 | S0100016391 | EMAIL | Public Comment: MMS DEIS Comment | Robert Weggel <bob_weggel@mindspring.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043747.pdf |
| CW0000043748 | CW0000043748 | S0100016392 | EMAIL | Public Comment: MMS DEIS Comment | Deborah Arak <deb@amherstcommon.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043748.pdf |
| CW0000043749 | CW0000043749 | S0100016393 | EMAIL | Public Comment: MMS DEIS Comment | audrey Schulman <Audrey@AudreySchulman.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043749.pdf |
| CW0000043750 | CW0000043750 | S0100016394 | EMAIL | Public Comment: MMS DEIS Comment | Lea Morgan <kleam@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043750.pdf |
| CW0000043751 | CW0000043751 | S0100016395 | EMAIL | Public Comment: MMS DEIS Comment | Leah Hoffman-Setka <leah2cool4skool@yahoo.ca> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043751.pdf |
| CW0000043752 | CW0000043752 | S0100016396 | EMAIL | Public Comment: MMS DEIS Comment | Kareem Talhouni <komyt@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043752.pdf |
| CW0000043753 | CW0000043753 | S0100016397 | EMAIL | Public Comment: MMS DEIS Comment | Linda Carrabba <linda.carrabba@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043753.pdf |
| CW0000043754 | CW0000043754 | S0100016398 | EMAIL | Public Comment: MMS DEIS Comment | Robert Lyons <bob42lyons@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043754.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043755 | CW0000043755 | S0100016399 | EMAIL | Public Comment: MMS DEIS Comment | CB SHAUGHNESSY <shaughnc@amp.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043755.pdf |
| CW0000043756 | CW0000043756 | S0100016400 | EMAIL | Public Comment: MMS DEIS Comment | Jamie Naughton <jamiereus@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043756.pdf |
| CW0000043757 | CW0000043757 | S0100016401 | EMAIL | Public Comment: MMS DEIS Comment | Christine P Booth <divac@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043757.pdf |
| CW0000043758 | CW0000043758 | S0100016402 | EMAIL | Public Comment: MMS DEIS Comment | Tusi Gastonguay <ritachild@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043758.pdf |
| CW0000043759 | CW0000043759 | S0100016403 | EMAIL | Public Comment: MMS DEIS Comment | Ellen Forman <eforman@rcn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043759.pdf |
| CW0000043760 | CW0000043760 | S0100016404 | EMAIL | Public Comment: MMS DEIS Comment | Michael Silva <m.silva@neu.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043760.pdf |
| CW0000043761 | CW0000043761 | S0100016405 | EMAIL | Public Comment: MMS DEIS Comment | Catherine Carpenter <divasperson@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043761.pdf |
| CW0000043762 | CW0000043762 | S0100016406 | EMAIL | Public Comment: MMS DEIS Comment | Wendy Tribelhorn <cabinets@frontiernet.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043762.pdf |
| CW0000043763 | CW0000043763 | S0100016407 | EMAIL | Public Comment: MMS DEIS Comment | Jude Ayer <judeayer@msn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043763.pdf |
| CW0000043764 | CW0000043764 | S0100016408 | EMAIL | Public Comment: MMS DEIS Comment | Karen Sargent <karenegsargent@attglobal.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043764.pdf |
| CW0000043765 | CW0000043765 | S0100016409 | EMAIL | Public Comment: MMS DEIS Comment | Jeffrey Turner <jturner@alum.rpi.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043765.pdf |
| CW0000043766 | CW0000043766 | S0100016410 | EMAIL | Public Comment: MMS DEIS Comment | William Rice <williamleerice@juno.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043766.pdf |
| CW0000043767 | CW0000043767 | S0100016411 | EMAIL | Public Comment: MMS DEIS Comment | Carolyn Wirth <cvw198@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043767.pdf |
| CW0000043768 | CW0000043768 | S0100016412 | EMAIL | Public Comment: MMS DEIS Comment | Frederick W. Schnure <Rick_Schnure@Hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043768.pdf |
| CW0000043769 | CW0000043769 | S0100016413 | EMAIL | Public Comment: MMS DEIS Comment | David Sylvia <dragondave7@hotmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043769.pdf |
| CW0000043770 | CW0000043770 | S0100016414 | EMAIL | Public Comment: MMS DEIS Comment | Bob Childs <rchilds618@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043770.pdf |
| CW0000043771 | CW0000043771 | S0100016415 | EMAIL | Public Comment: MMS DEIS Comment | Larry Davis <larrydavis101@msn.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043771.pdf |
| CW0000043772 | CW0000043772 | S0100016416 | EMAIL | Public Comment: MMS DEIS Comment | Kathryn Rose <grannygunshoe> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043772.pdf |
| CW0000043773 | CW0000043773 | S0100016417 | EMAIL | Public Comment: MMS DEIS Comment | Mary Ellen Becker <maryellen53@verizon.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043773.pdf |
| CW0000043774 | CW0000043774 | S0100016418 | EMAIL | Public Comment: MMS DEIS Comment | Rebecca Booth-Fox <rebeccaboofox@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043774.pdf |
| CW0000043775 | CW0000043775 | S0100016419 | EMAIL | Public Comment: MMS DEIS Comment | Janet Bernault <jbernault@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043775.pdf |
| CW0000043776 | CW0000043776 | S0100016420 | EMAIL | Public Comment: MMS DEIS Comment | pat wilkins <patw@thermopplasticseng.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043776.pdf |
| CW0000043777 | CW0000043777 | S0100016421 | EMAIL | Public Comment: MMS DEIS Comment | Charles Ford <chic4cars@aol.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043777.pdf |
| CW0000043778 | CW0000043778 | S0100016422 | EMAIL | Public Comment: MMS DEIS Comment | Frieda Reichsman <friedar@nsm.umass.edu> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043778.pdf |
| CW0000043779 | CW0000043779 | S0100016423 | EMAIL | Public Comment: MMS DEIS Comment | Diane & Rich Lydon <rdlydon@comcast.net> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043779.pdf |
| CW0000043780 | CW0000043780 | S0100016424 | EMAIL | Public Comment: MMS DEIS Comment | Lisa Hoag <1world4all@gmail.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043780.pdf |
| CW0000043781 | CW0000043781 | S0100016425 | EMAIL | Public Comment: MMS DEIS Comment | Esther Breslau <yesterdy@speakeasy.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043781.pdf |
| CW0000043782 | CW0000043782 | S0100016426 | EMAIL | Public Comment: MMS DEIS Comment | Kevin Goodrich <ladgosh2002@yahoo.com> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 1 | CW0000043782.pdf |
| CW0000043783 | CW0000043784 | S0100016427 | EMAIL | Public Comment: MMS DEIS Comment | Charles Komanoff <kea@igc.org> | Cape Wind Info <capewind@mms.gov> | MMS | | 4/18/2008 | 2 | CW0000043783.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043785 | CW0000043785 | S0100016428 | EMAIL | Public Comment: MMS DEIS Comment | Augustin Parker <tparker@gis.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043785.pdf |
| CW0000043786 | CW0000043786 | S0100016429 | EMAIL | Public Comment: MMS DEIS Comment | Nate Kaufman <natekauf@rcn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043786.pdf |
| CW0000043787 | CW0000043787 | S0100016430 | EMAIL | Public Comment: MMS DEIS Comment | William Reed <william.w.reed@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043787.pdf |
| CW0000043788 | CW0000043788 | S0100016431 | EMAIL | Public Comment: MMS DEIS Comment | Chris Lynch <chris@choochoolarouge.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043788.pdf |
| CW0000043789 | CW0000043789 | S0100016432 | EMAIL | Public Comment: MMS DEIS Comment | Brighid McHugh-Mullane <mcbrighid@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043789.pdf |
| CW0000043790 | CW0000043790 | S0100016433 | EMAIL | Public Comment: MMS DEIS Comment | Eric Chipman <Ehchipman@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043790.pdf |
| CW0000043791 | CW0000043791 | S0100016434 | EMAIL | Public Comment: MMS DEIS Comment | suzanne gluck-sosis <sgsps@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043791.pdf |
| CW0000043792 | CW0000043792 | S0100016435 | EMAIL | Public Comment: MMS DEIS Comment | Valerie Doyon <valdoyon1@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043792.pdf |
| CW0000043793 | CW0000043793 | S0100016436 | EMAIL | Public Comment: MMS DEIS Comment | Christina Wilgren <CWilgren@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043793.pdf |
| CW0000043794 | CW0000043794 | S0100016437 | EMAIL | Public Comment: MMS DEIS Comment | Deni Sindel <hlpzhr@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043794.pdf |
| CW0000043795 | CW0000043795 | S0100016438 | EMAIL | Public Comment: MMS DEIS Comment | Amelie Scheltema <ascheltema@whoi.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043795.pdf |
| CW0000043796 | CW0000043796 | S0100016439 | EMAIL | Public Comment: MMS DEIS Comment | Jacqueline Zeiler <katzel-1@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043796.pdf |
| CW0000043797 | CW0000043797 | S0100016440 | EMAIL | Public Comment: MMS DEIS Comment | Barbara & Raul Laborde <rlaborde@stjohnshigh.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043797.pdf |
| CW0000043798 | CW0000043798 | S0100016441 | EMAIL | Public Comment: MMS DEIS Comment | ansley sawyer <ansleysawyer@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043798.pdf |
| CW0000043799 | CW0000043799 | S0100016442 | EMAIL | Public Comment: MMS DEIS Comment | Jean Forward <jforward@anthro.umass.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043799.pdf |
| CW0000043800 | CW0000043800 | S0100016443 | EMAIL | Public Comment: MMS DEIS Comment | Gail Weston-Roberts <weston-roberts@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043800.pdf |
| CW0000043801 | CW0000043801 | S0100016444 | EMAIL | Public Comment: MMS DEIS Comment | Edward  Croft <emcroft@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043801.pdf |
| CW0000043802 | CW0000043802 | S0100016445 | EMAIL | Public Comment: MMS DEIS Comment | Walter Mason <wmason@wyeth.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043802.pdf |
| CW0000043803 | CW0000043803 | S0100016446 | EMAIL | Public Comment: MMS DEIS Comment | Beverly Hobbs <bhobbs390@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043803.pdf |
| CW0000043804 | CW0000043804 | S0100016447 | EMAIL | Public Comment: MMS DEIS Comment | Tom Demers <tomfrogusa@netscape.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043804.pdf |
| CW0000043805 | CW0000043805 | S0100016448 | EMAIL | Public Comment: MMS DEIS Comment | Sat Kartar Kaur <art4love@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043805.pdf |
| CW0000043806 | CW0000043806 | S0100016449 | EMAIL | Public Comment: MMS DEIS Comment | David Gascon <gpdavid@kingcon.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043806.pdf |
| CW0000043807 | CW0000043807 | S0100016450 | EMAIL | Public Comment: MMS DEIS Comment | Karen Howery <kdhma@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043807.pdf |
| CW0000043808 | CW0000043808 | S0100016451 | EMAIL | Public Comment: MMS DEIS Comment | Steven Lowen <lowen@mclean.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043808.pdf |
| CW0000043809 | CW0000043809 | S0100016452 | EMAIL | Public Comment: MMS DEIS Comment | Christopher Fried <chrisfried@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043809.pdf |
| CW0000043810 | CW0000043810 | S0100016453 | EMAIL | Public Comment: MMS DEIS Comment | elizabeth mckenna <liis.mckenna@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043810.pdf |
| CW0000043811 | CW0000043811 | S0100016454 | EMAIL | Public Comment: MMS DEIS Comment | Siena Kaplan <sienak@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043811.pdf |
| CW0000043812 | CW0000043812 | S0100016455 | EMAIL | Public Comment: MMS DEIS Comment | Leanne Levchuk <shkhalsa@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043812.pdf |
| CW0000043813 | CW0000043813 | S0100016456 | EMAIL | Public Comment: MMS DEIS Comment | David Lobron <dlobron@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043813.pdf |
| CW0000043814 | CW0000043814 | S0100016457 | EMAIL | Public Comment: MMS DEIS Comment | Beth Moser <bbmoser@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043814.pdf |
| CW0000043815 | CW0000043815 | S0100016458 | EMAIL | Public Comment: MMS DEIS Comment | graeme sephton <graeme@foiac.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043815.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000043816 | CW0000043816 | S0100016459 | EMAIL | Public Comment: MMS DEIS Comment | Kay Carstens <kayakay@verizon.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043816.pdf |
| CW0000043817 | CW0000043817 | S0100016460 | EMAIL | Public Comment: MMS DEIS Comment | Melvin Rosenblatt <mmro@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043817.pdf |
| CW0000043818 | CW0000043818 | S0100016461 | EMAIL | Public Comment: MMS DEIS Comment | Krista Basis <kbasis@hotmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043818.pdf |
| CW0000043819 | CW0000043819 | S0100016462 | EMAIL | Public Comment: MMS DEIS Comment | Barbara Cowan <barbaracowan@comcast.net > | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043819.pdf |
| CW0000043820 | CW0000043820 | S0100016463 | EMAIL | Public Comment: MMS DEIS Comment | Jane Newbold <enja_greenfire@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043820.pdf |
| CW0000043821 | CW0000043821 | S0100016464 | EMAIL | Public Comment: MMS DEIS Comment | Mary Rogers <uutalkin@comcast.nt> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043821.pdf |
| CW0000043822 | CW0000043822 | S0100016465 | EMAIL | Public Comment: MMS DEIS Comment | William McGrane <wmgmcgrane@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043822.pdf |
| CW0000043823 | CW0000043823 | S0100016466 | EMAIL | Public Comment: MMS DEIS Comment | James  Cravens <jim.cravens@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043823.pdf |
| CW0000043824 | CW0000043824 | S0100016467 | EMAIL | Public Comment: MMS DEIS Comment | Rebecca Farley <info@capewind.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043824.pdf |
| CW0000043825 | CW0000043825 | S0100016468 | EMAIL | Public Comment: MMS DEIS Comment | Kenneth Blackshaw <curlewbird@comcast.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043825.pdf |
| CW0000043826 | CW0000043826 | S0100016469 | EMAIL | Public Comment: MMS DEIS Comment | Johanna Brackney <jbbrackney@crocker.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043826.pdf |
| CW0000043827 | CW0000043827 | S0100016470 | EMAIL | Public Comment: MMS DEIS Comment | Audrey Clary <a.clary@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043827.pdf |
| CW0000043828 | CW0000043828 | S0100016471 | EMAIL | Public Comment: MMS DEIS Comment | Karen Kurczynski <kk240@nyu.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043828.pdf |
| CW0000043829 | CW0000043829 | S0100016472 | EMAIL | Public Comment: MMS DEIS Comment | Kevin Aderer <k-aderer@ciaraldi.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043829.pdf |
| CW0000043830 | CW0000043830 | S0100016473 | EMAIL | Public Comment: MMS DEIS Comment | Anthony Telesco <telesco.a@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043830.pdf |
| CW0000043831 | CW0000043831 | S0100016474 | EMAIL | Public Comment: MMS DEIS Comment | Lisa Pontoppidan <lisapont@mindspring.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043831.pdf |
| CW0000043832 | CW0000043832 | S0100016475 | EMAIL | Public Comment: MMS DEIS Comment | Amy Gazin-Schwartz <agschwartz@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043832.pdf |
| CW0000043833 | CW0000043833 | S0100016476 | EMAIL | Public Comment: MMS DEIS Comment | Rachael Clark <rclark1@partners.org> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043833.pdf |
| CW0000043834 | CW0000043834 | S0100016477 | EMAIL | Public Comment: MMS DEIS Comment | Eric Preston <ericpreston@email.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043834.pdf |
| CW0000043835 | CW0000043835 | S0100016478 | EMAIL | Public Comment: MMS DEIS Comment | Carleen Daly <CarleenDaly@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043835.pdf |
| CW0000043836 | CW0000043836 | S0100016479 | EMAIL | Public Comment: MMS DEIS Comment | James Coyle <mbbtc@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043836.pdf |
| CW0000043837 | CW0000043837 | S0100016480 | EMAIL | Public Comment: MMS DEIS Comment | Elizabeth MacNeil <lizmac1@earthlink.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043837.pdf |
| CW0000043838 | CW0000043838 | S0100016481 | EMAIL | Public Comment: MMS DEIS Comment | David Callahan <d38callahan@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043838.pdf |
| CW0000043839 | CW0000043839 | S0100016482 | EMAIL | Public Comment: MMS DEIS Comment | alvin schmertzler <als1reg@comcast.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043839.pdf |
| CW0000043840 | CW0000043840 | S0100016483 | EMAIL | Public Comment: MMS DEIS Comment | Robert Hunter <MV_Bob@msn.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043840.pdf |
| CW0000043841 | CW0000043841 | S0100016484 | EMAIL | Public Comment: MMS DEIS Comment | Mary Shapiro <maryshap@aol.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043841.pdf |
| CW0000043842 | CW0000043842 | S0100016485 | EMAIL | Public Comment: MMS DEIS Comment | leslie carter <putercrone@mac.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043842.pdf |
| CW0000043843 | CW0000043843 | S0100016486 | EMAIL | Public Comment: MMS DEIS Comment | John O'Brien <john.joseph.obrien@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043843.pdf |
| CW0000043844 | CW0000043844 | S0100016487 | EMAIL | Public Comment: MMS DEIS Comment | Rachael Love <rclove@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043844.pdf |
| CW0000043845 | CW0000043845 | S0100016488 | EMAIL | Public Comment: MMS DEIS Comment | David Spertner <dspertner@gmail.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043845.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000043846 | CW0000043847 | S0100005934 | EMAIL | Public Comment: MMS DEIS Comment | William Moore [WMoffett.Moore@gmail.com] | | Cape Wind Info <capewind@mms.gov> | MMS | 4/21/2008 | 2 | CW0000043846.pdf |
| CW0000043848 | CW0000043848 | S0100016585 | EMAIL | Public Comment: Say yes to Cape Wind | Jason MacArthur <rotread@localnet.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/16/2008 | 1 | CW0000043848.pdf |
| CW0000043849 | CW0000043849 | S0100016489 | EMAIL | Public Comment: Say yes to CW | Samuel Silverman <silvermans@charter.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043849.pdf |
| CW0000043850 | CW0000043850 | S0100016490 | EMAIL | Public Comment: Say yes to CW | Thomas Simon <tomrsimon@yahoo.com> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043850.pdf |
| CW0000043851 | CW0000043851 | S0100016491 | EMAIL | Public Comment: Say yes to CW | Anne Stevens <astevens@sover.net> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043851.pdf |
| CW0000043852 | CW0000043852 | S0100016492 | EMAIL | Public Comment: Say yes to CW | Pat Shine <patricia.shine@lyndonstate.edu> | | Cape Wind Info <capewind@mms.gov> | MMS | 4/18/2008 | 1 | CW0000043852.pdf |
| CW0000043853 | CW0000043853 | S0100015773 | EMAIL | Public Comment | Jayne Abbott <twoa@cape.com> | | Cape Wind Info <capewind@mms.gov> | MMS, TRC Solutions | 2/9/2008 | 1 | CW0000043853.pdf |
| CW0000043854 | CW0000043854 | SD0100009970 | EMAIL | Public Comment | suzanna nickerstein <suzannaan@yahoo.com> | | council@town.barnstable.ma.us; selectmen@yarmouth.ma.us; chathamselectman@hotmail.com; Cruickshank, Walter <walter.cruickshank@mms.gov>; varney.robert@epa.gov; theresa.a.flieger@faa.gov; bos@ci.mashpee.ma.us; Rodney.cluck@mms.gov; The.Secretary@hq.doe.gov; Lang, Vernon <Vernon_Lang@fws.gov>; Jack.Terrill@noaa.gov; anne.canaday@state.ma.us; hroddis@massaudubon.org; pdascombe@capecodcommission.org; watson@mtpc.org; marine.fish@state.ma.us; peter.ray@state.ma.us; eot@eot.state.ma.us; Therese.murray@state.ma.us; RobertoTeary@state.ma.us; Rep.cleonturner@hou.state.ma.us; Rep.demetriusatsalis@hou.state.ma.us; | Multiple | 2/28/2008 | 1 | CW0000043854.pdf |
| CW0000043855 | CW0000043855 | S0100015730 | EMAIL | Public Comment | Peter Holmes <holmesp@comcast.net> | | <newsroom@inkym.com> | | 3/1/2008 | 1 | CW0000043855.pdf |
| CW0000043856 | CW0000043857 | E0100023329 | EMAIL | Public Comment | Jayne Abbott | | | | 2/9/2008 | 2 | CW0000043856.pdf |
| CW0000043858 | CW0000043869 | E0100023336 | EMAIL | Public Comment | Brad Mendenhall[brad@educompmv.com] | | | | 4/21/2008 | 12 | CW0000043858.pdf |
| CW0000043870 | CW0000043872 | E0100023289 | EMAIL | Public Comment - MMS DEIS Comment | Richard Elrick | | Cape Wind Info | | 4/21/2008 | 3 | CW0000043870.pdf |
| CW0000043873 | CW0000043873 | E0100009197 | EMAIL | Public Comment on the DEIS | Gregory Dickinson <webmaster@greenpeaceusa.org> | | Cape Wind Info <capewind@mms.gov> | | 5/15/2008 | 1 | CW0000043873.pdf |
| CW0000043874 | CW0000043875 | S0100005898 | EMAIL | Public Comment: Cape Wind Energy Project DEIS - COMMENT CONFIRMATION | Gary Wainright [mailto:garywainright@comcast.net] | | | | 2/13/2008 | 2 | CW0000043874.pdf |
| CW0000043876 | CW0000043876 | SD0100009952 | EMAIL | Public Comment: Please stop Cape Wind | Melissa Renn <melissa.renn@gmail.com> | | Melissa Renn <melissa.renn@gmail.com> | | 2/21/2008 | 1 | CW0000043876.pdf |
| CW0000043877 | CW0000043878 | E0100012673 | Federal Register Notice | Federal Register Vol. 73 No. 105, 31143, FEIS Notice of Availability | | | | | 5/30/2008 | 2 | CW0000043877.pdf |
| CW0000043879 | CW0000044008 | E0100015115 | Federal Register Notice | Federal Register Vol. 73 No. 132, 39376, NPR Final | | | | | 7/9/2008 | 130 | CW0000043879.pdf |
| CW0000044009 | CW0000044009 | E0100012674 | Federal Register Notice | Federal Register Vol. 73 No. 133, 39715, FEIS Notice of Extension | | | | | 7/10/2008 | 1 | CW0000044009.pdf |
| CW0000044010 | CW0000044011 | S0100005215 | Federal Register Notice | Federal Register Vol. 74 No. 12, 3635, CW FEIS NOA | | | | | 1/21/2009 | 2 | CW0000044010.pdf |
| CW0000044012 | CW0000044565 | SD0100010380 | Federal Register Notice | NOA of the Final Environmental Assessment -AD30 master file | | | | | 10/23/2008 | 554 | CW0000044012.pdf |
| CW0000044566 | CW0000044566 | E0100002665 | Federal Register Notice | Federal Register Vol. 73 No. 47, 12759, Notice of extension of Public Comment Period | | | | | 3/10/2008 | 1 | CW0000044566.pdf |
| CW0000044567 | CW0000044568 | E0100013260 | Federal Register Notice | Federal Register Vol. 73 No. 84, 23490, Alt Engy Nominations Correction | | | | | 4/30/2008 | 2 | CW0000044567.pdf |
| CW0000044569 | CW0000044570 | E0100003429 | Legal Document | USET Resolution No. 2008:030 Opposition To The Cape Winds Wind Farm Proposal | | USET | | | 2/14/2008 | 2 | CW0000044569.pdf |
| CW0000044571 | CW0000044581 | E0100014772 | Legal Document | LEXSEE 87 I.D. 593 Clarification of Authorities and Responsibilities for Identifying and Protecting Cultural Resources on the Outer Continental Shelf | | | | | 7/17/2008 | 11 | CW0000044571.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000044582 | CW0000044615 | E0100029119 | Legal Document | The United States District Court for The Western District of Oklahoma Comanche Nation, et al. Vs. United States of America, et al. Findings of Fact, Conclusions of Law, and Order | | | | | 9/23/2008 | 34 | CW0000044582.pdf |
| CW0000044616 | CW0000044618 | E0100022465 | Letter | Cape Wind NHPA Section 106 compliance | Don L. Klima | ACHP | Rodney E. Cluck | MMS | 12/17/2008 | 3 | CW0000044616.pdf |
| CW0000044619 | CW0000044621 | WR000002622 | Letter | Observations and Advice Regarding Section 106 Compliance | Don L. Klima | ACHP | Rodney E. Cluck | MMS | 12/17/2008 | 3 | CW0000044619.pdf |
| CW0000044622 | CW0000044624 | E0100020577 | Letter | Ref: Proposed CW Energy Project Observations and advice to MMS regarding Section 106 | Don L. Klima | ACHP | Rodney E. Cluck | MMS | 12/17/2008 | 3 | CW0000044622.pdf |
| CW0000044625 | CW0000044631 | E0100007574 | Letter | RE: MMS DEIS | Norman Anderson | American Lung Association | | MMS | 3/11/2008 | 7 | CW0000044625.pdf |
| CW0000044632 | CW0000044993 | E0100023293 | Letter | Re: Supplemental Comments on Cape Wind Associates Application for Section 10/404 Permit | Glenn G. Wattley | APNS | Karen K. Adams, Kevin Kotelly | COE | 3/31/2008 | 362 | CW0000044632.pdf |
| CW0000044994 | CW0000044996 | S0100005150 | Letter | Alternative Energy Rules for Outer Continental Shelf and Cape Wind Project | Glenn G. Wattley | APNS | C. Stephen Allred | DOI | 8/28/2008 | 3 | CW0000044994.pdf |
| CW0000044997 | CW0000044998 | B0100000019 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Glenn G. Wattley | APNS | C. Stephen Allred | DOI | 3/7/2008 | 2 | CW0000044997.pdf |
| CW0000044999 | CW0000045038 | S0100005149 | Letter | Proposal for Consensus Management for Cape Wind | Glenn G. Watttey | APNS | C. Stephen Allred | DOI | 7/15/2008 | 40 | CW0000044999.pdf |
| CW0000045039 | CW0000045045 | S0100005151 | Letter | Proposal for Consensus Management for Cape Wind | Glenn G. Wattley | APNS | C. Stephen Allred | DOI | 9/5/2008 | 7 | CW0000045039.pdf |
| CW0000045046 | CW0000045051 | S0100005153 | Letter | RE: Consensus Based Management | Glenn G. Wattley | APNS | C. Stephen Allred | DOI | 3/7/2008 | 6 | CW0000045046.pdf |
| CW0000045052 | CW0000045052 | S0100005233 | Letter | RE: Consensus based management | Barbara Gates | APNS | Dirk Kempthorne | DOI | 9/22/2008 | 1 | CW0000045052.pdf |
| CW0000045053 | CW0000045056 | E0100012027 | Letter | Routing Slip Transmitting Letter: Request that MMS initiate a Consensus-based management process | Glenn G. Wattley | APNS | C. Stephen Allred | DOI | 3/17/2008 | 4 | CW0000045053.pdf |
| CW0000045057 | CW0000045070 | S0100018463 | Letter | Routing Slip Transmitting Letter: Enclosed a legal analysis which demonstrates that there is no plausible or legally defensible basis for issuing a FEIS | Glenn G. Wattley | APNS | C. Stephen Allred, Randall B. Luthi | DOI, MMS | 1/13/2009 | 14 | CW0000045057.pdf |
| CW0000045071 | CW0000045095 | E0100002620 | Letter | Need for Rejection of Biological Assessment- Cape Wind Project | Glenn G. Wattley | APNS | Gregory J. Gould, Patricia Kurkul, Marjorie Snyder | DOI, NOAA, MMS | 6/18/2008 | 25 | CW0000045071.pdf |
| CW0000045096 | CW0000045099 | E0100002618 | Letter | Cape Wind Energy Project DEIS | Glenn G. Wattley | APNS | Robert W. Varney | EPA | 5/21/2008 | 4 | CW0000045096.pdf |
| CW0000045100 | CW0000045101 | S0100005158 | Letter | RE: Cape Wind and RPS and Transmission Constraints | Glenn G. Wattley | APNS | Robert W. Varney | EPA | 10/10/2008 | 2 | CW0000045100.pdf |
| CW0000045102 | CW0000045103 | E0100015724 | Letter | Re: Cape Wind Application for OCS Permit | Glenn G. Wattley | APNS | Robert Varney | EPA | 1/5/2009 | 2 | CW0000045102.pdf |
| CW0000045104 | CW0000045106 | E0100000005 | Letter | Need for a Preconstruction General Conformity Determination and a Preconstruction OCS Air Permit for Cape Wind - Request for Public Review | Glenn G. Wattley | APNS | Robert Varney, Rodney E. Cluck | EPA,MMS | 5/7/2008 | 3 | CW0000045104.pdf |
| CW0000045107 | CW0000045111 | S0100005159 | Letter | Re: Request to Terminate Formal Consultation on Cape Wind Project Proposal to Avoid Violations of the ESA, 16 U.S.C. ? 1540(g) | Glenn G. Wattley | APNS | Dale Carter | FWS | 9/2/2008 | 5 | CW0000045107.pdf |
| CW0000045112 | CW0000045114 | E0100002570 | Letter | RE: Cape Wind Project; U.S. Coast Guard Section 414 Terms and Conditions for Public Safety | Glenn G. Wattley | APNS | James L. Oberstar | House of Representatives | 12/9/2008 | 3 | CW0000045112.pdf |
| CW0000045115 | CW0000045120 | E0100024383 | Letter | APNS letter regarding regulatory requirements under the Clean Air Act | Sandy Taylor | APNS | Rodney E. Cluck | MMS | 12/8/2008 | 6 | CW0000045115.pdf |
| CW0000045121 | CW0000045126 | E0100000004 | Letter | APNS with regard to the regulatory requirements for the Cape Wind project under the CAA | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 12/8/2008 | 6 | CW0000045121.pdf |
| CW0000045127 | CW0000045376 | E0100023295 | Letter | Comments on the DEIS for the Cape Wind Energy Project | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 4/21/2008 | 250 | CW0000045127.pdf |
| CW0000045377 | CW0000045379 | E0100002406 | Letter | Deficiencies in MMS Process Regarding Review of Cape Wind Historic Preservation | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | | 3 | CW0000045377.pdf |
| CW0000045380 | CW0000045381 | E0100020851 | Letter | Fax Sheet: Requesting a meeting with the ASLM | Rich Meade | APNS | Stephen Allred | MMS | 10/9/2008 | 2 | CW0000045380.pdf |
| CW0000045382 | CW0000045385 | E0100002407 | Letter | Follow-up to July 23, 2008 Consultation Initiation Meeting | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 6/29/2008 | 4 | CW0000045382.pdf |
| CW0000045386 | CW0000045392 | E0100007804 | Letter | My comment on the Cape Wind Draft Environmental Impact | Glenn G. Wattley | APNS | Jeff Braodt | MMS | 4/21/2008 | 7 | CW0000045386.pdf |
| CW0000045393 | CW0000045404 | E0100011837 | Letter | Public Comment - RE: Deficiencies of CW DEIS | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 4/21/2008 | 12 | CW0000045393.pdf |
| CW0000045405 | CW0000045406 | E0100015723 | Letter | Re: Cape Wind OCS Permit Application | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 1/5/2009 | 2 | CW0000045405.pdf |
| CW0000045407 | CW0000045449 | S0100005177 | Letter | RE: Comments on Proposed Rules for Alternative Energy Projects for OCS RIN 1010-AD30 | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 9/8/2008 | 43 | CW0000045407.pdf |
| CW0000045450 | CW0000045451 | S0100019172 | Letter | RE: GE Decision to Not Market 3.6 MW Wind Turbine | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 9/22/2008 | 2 | CW0000045450.pdf |
| CW0000045452 | CW0000045454 | E0100026646 | Letter | RE: Massachusetts Renewable Portfolio Standard and New Industry Developments | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 1/7/2009 | 3 | CW0000045452.pdf |
| CW0000045455 | CW0000045463 | E0100002412 | Letter | RE: Section 106 Consultations; Release of Cape Wind Final EIS | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 12/30/2008 | 9 | CW0000045455.pdf |
| CW0000045464 | CW0000045472 | E0100029370 | Letter | RE: Section 106 Consultations; Release of Cape Wind Final EIS | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 12/30/2008 | 9 | CW0000045464.pdf |
| CW0000045473 | CW0000045481 | E0100029687 | Letter | RE: Section 106 Consultations; Release of Cape Wind Final EIS | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 12/30/2008 | 9 | CW0000045473.pdf |
| CW0000045482 | CW0000045490 | SD010004149 | Letter | RE: Section 106 Consultations; Release of Cape Wind Final Environmental Impact Statement | Glenn G. Wattley | APNS | Randall B. Luthi | MMS | 12/30/2008 | 9 | CW0000045482.pdf |
| CW0000045491 | CW0000045492 | E0100010469 | Letter | Request of missing information from DEIS needed to complete review | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 2/18/2008 | 2 | CW0000045491.pdf |
| CW0000045493 | CW0000045519 | E0100002382 | Letter | Response to MMS?s grant of a 30-day comment period for consulting parties under Section 106 of the NHPA | Susan Nickerson | APNS | Melanie Stright, Rodney E. Cluck | MMS | 10/6/2008 | 27 | CW0000045493.pdf |
| CW0000045520 | CW0000045522 | B0100000005 | Letter | Re: RIN 1090-AA95/NEPA Implementation Proposed Rule | Glenn G. Wattley | APNS | Vijai N. Rai | OEPC | 3/3/2008 | 3 | CW0000045520.pdf |
| CW0000045523 | CW0000045524 | S0100005155 | Letter | RE: Deepwater Wind Project | Glenn G. Wattley | APNS | Donald L. Carcieri | Rhode Island Government | 10/20/2008 | 2 | CW0000045523.pdf |
| CW0000045525 | CW0000045527 | E0100021003 | Letter | Legal Analysis Regarding Section 414 of the Coast Guard and Maritime Transportation Act of 2006 | Sandy Taylor | APNS | Thad Allen, William Baumgartner | USCG | 1/7/2009 | 3 | CW0000045525.pdf |
| CW0000045528 | CW0000045539 | E0100027990 | Letter | Letter transmitting Comments on TSC Cape Wind Radar Study for Coast Guard | Glenn G. Wattley | APNS | Thad Allen | USCG | 1/2/2009 | 12 | CW0000045528.pdf |
| CW0000045540 | CW0000045550 | E0100027991 | Letter | Letter transmitting Critique of Technology Service Corporation's Report of the Effect on Radar Performance of the Proposed Cape Wind Project | Glenn G. Wattley | APNS | Thad Allen | USCG | 1/2/2009 | 11 | CW0000045540.pdf |
| CW0000045551 | CW0000045563 | E0100002574 | Letter | RE: Safety Mitigation Specifications for the Proposed Cape Wind Lease | Glenn G. Wattley | APNS | Admiral Thad Allen | USCG | 1/12/2009 | 13 | CW0000045551.pdf |
| CW0000045564 | CW0000045576 | SD0100019160 | Letter | RE: Safety Mitigation Specifications for the Proposed Cape Wind Lease | Glenn G. Wattley | APNS | Thad Allen | USCG | 1/12/2009 | 13 | CW0000045564.pdf |
| CW0000045577 | CW0000045579 | SD0100009944 | Letter | Request for effects on radar to be analyzed more in EIS | Wayne Kurker | APNS | Raymond J. Perry | USCG | 2/5/2008 | 3 | CW0000045577.pdf |
| CW0000045580 | CW0000045582 | E0100002573 | Letter | Submittal of legal analysis regarding section 414 of the Coast Guard and Maritime Transportation Act of 2006 | Glenn G. Wattley | APNS | Admiral Thad Allen, Rear Admiral William Baumgartner | USCG | 1/7/2009 | 3 | CW0000045580.pdf |
| CW0000045583 | CW0000045594 | SD0100019089 | Letter | Transmitting Comments on TSC Cape Wind Radar Study for Coast Guard | Glenn G. Wattley | APNS | Thad Allen | USCG | 1/2/2009 | 12 | CW0000045583.pdf |
| CW0000045595 | CW0000045605 | SD0100019090 | Letter | Transmitting Critique of TSC's Report of the Effect on Radar Performance of the Proposed Cape Wind Project | Glenn G. Wattley | APNS | Thad Allen | USCG | 1/2/2009 | 11 | CW0000045595.pdf |
| CW0000045606 | CW0000045608 | E0100019970 | Letter | RE: Deficiencies in MMS Process Regarding Review of Cape Wind Historic Preservation Issues, and Relevance to Proposed July 23 rd Meeting of Consulting Parties | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 7/8/2008 | 3 | CW0000045606.pdf |
| CW0000045609 | CW0000045610 | E0100007684 | Letter | Public comment: American Wind Energy Association comments on DEIS | Randall Swisher | AWEA | | MMS, TRC Solutions | 3/12/2008 | 2 | CW0000045609.pdf |
| CW0000045611 | CW0000045613 | E0100007754 | Letter | Public Comment | Joseph Gaudrault | BA Economics | | MMS | 2/25/2008 | 3 | CW0000045611.pdf |
| CW0000045614 | CW0000045615 | E0100010477 | Letter | Public Comment: Request for Hard Copy of Draft EIS | Joseph Gaudrault | BA Economics | | MMS | 2/13/2008 | 2 | CW0000045614.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000045616 | CW0000045618 | S0100005197 | Letter | Routing Slip Transmitting Letter: "consensus-based" management process consistent with DOI policies and proposed regulations for the Cape Wind proposal. | Ron Bergstrom | Barnstable County Assembly | C. Stephen Allred | DOI | 6/1/2008 | 3 | CW0000045616.pdf |
| CW0000045619 | CW0000045619 | E0100007642 | Letter | Public Comment on the Inadequacies of the Environmental Impact Studies | Jaci Barton | Barnstable Land Trust | | MMS | 4/12/2008 | 1 | CW0000045619.pdf |
| CW0000045620 | CW0000045620 | S0010003271 | Letter | Public Comment on DEIS | Jaci Barton | Barnstable Land Trust | | MMS, TRC Solutions | 4/12/2008 | 1 | CW0000045620.pdf |
| CW0000045621 | CW0000045623 | S0100018476 | Letter | Routing Slip Transmitting Letter: Public Comment | Daniel W. Santos | Barnstable Municipal Airport | Randall B. Luthi | MMS | 12/10/2008 | 3 | CW0000045621.pdf |
| CW0000045624 | CW0000045625 | E0100010483 | Letter | Re:  Request for a minimum 150 day comment period to review the MMS Cape Wind Draft Environmental Impact Statement (Deism) | Quincy Mosby | Barnstable Municipal Airport | Randall B. Luthi | MMS | 2/8/2008 | 2 | CW0000045624.pdf |
| CW0000045626 | CW0000045627 | E0100007690 | Letter | Public Comment on DEIS | John T. Griffin | Barnstable Municipal Airport | | MMS, TRC Solutions | 4/16/2008 | 2 | CW0000045626.pdf |
| CW0000045628 | CW0000045628 | B0100000002 | Letter | Public Comment | Ann Baxter Canedy | Barnstable Town Councilor | | MMS, TRC Solutions | 3/11/2008 | 1 | CW0000045628.pdf |
| CW0000045629 | CW0000045629 | E0100014141 | Letter | Public Comment | Glen Berkowitz | Beaufort Windpower LLC | | MMS | 4/21/2008 | 1 | CW0000045629.pdf |
| CW0000045630 | CW0000045636 | E0100011748 | Letter | BIA Encourages MMS to Engage Mashpee Wampanoag and Wampanoag Tribe of Gay Head (Aquinnah) in Section 106 Consultation | | BIA | Rodney E. Cluck | | 4/24/2008 | 7 | CW0000045630.pdf |
| CW0000045637 | CW0000045641 | E0100007576 | Letter | RE: Notice of Availability of DEIS comments | | BIA | | MMS | 3/12/2008 | 5 | CW0000045637.pdf |
| CW0000045642 | CW0000045643 | S0010003776 | Letter | Requesting meeting to discuss Cape Wind Energy Project | Rick Meade | BKSH & Associates | C. Stephen Allred | DOI | 10/8/2008 | 2 | CW0000045642.pdf |
| CW0000045644 | CW0000045670 | B1500000123 | Letter | BLM NHPA termination and request for ACHP comment Mohave Valley Shooting Range project | James L. Caswell | BLM | John Fowler | ACHP | 9/15/2008 | 27 | CW0000045644.pdf |
| CW0000045671 | CW0000045675 | SD0100025580 | Letter | Sample Response to ACHP Termination Comments | James L. Caswell | BLM | John L. Nau | ACHP | 1/16/2009 | 5 | CW0000045671.pdf |
| CW0000045676 | CW0000045676 | SD0100017742 | Letter | Concern Regarding a Preliminary MMS FEIS | Patricia Roggeveen | Board of Selectmen | Randall B. Luthi | MMS | 1/13/2009 | 1 | CW0000045676.pdf |
| CW0000045677 | CW0000045678 | B0100000008 | Letter | Formal Request that MMS initiate a "Consensus Based" Management Process Consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Peter G. Norton | Brewster Board of Selectmen | C. Stephen Allred | DOI | 8/1/2008 | 2 | CW0000045677.pdf |
| CW0000045679 | CW0000045679 | E0100007705 | Letter | Public Comment | Dan Wolf | Cape Air/Nantucket Airlines | | MMS | 3/10/2008 | 1 | CW0000045679.pdf |
| CW0000045680 | CW0000045681 | E0100000091 | Letter | Request For Consensus Based Management | John D. O'Brien | Cape Cod Chamber of Commerce | C. Stephen Allred | DOI | 6/26/2008 | 2 | CW0000045680.pdf |
| CW0000045682 | CW0000045682 | E0100007548 | Letter | Pre: Cape Wind Energy Project DEIS | Wendy K. Northcross | Cape Cod Chamber of Commerce | | MMS | 3/10/2008 | 1 | CW0000045682.pdf |
| CW0000045683 | CW0000045684 | E0100010485 | Letter | Re:  Request for a minimum 150 day comment period to review the DEIS of the Cape Wind project | Richard Neitz, Wendy K. Northcross | Cape Cod Chamber Of Commerce | Randall B. Luthi | MMS | 2/7/2008 | 2 | CW0000045683.pdf |
| CW0000045685 | CW0000045688 | E0100002384 | Letter | Public Comment:  Request for written comments on issues discussed at September 9, 2008 Section 106 meeting | Sarah Korjeff | Cape Cod Commission | Metanie J. Stright | MMS | 10/6/2008 | 4 | CW0000045685.pdf |
| CW0000045689 | CW0000045702 | E0100013837 | Letter | Public Comment: RE: Draft Environmental Impact Statement for Cape Wind Energy Project | Paul Niedzwiecki | Cape Cod Commission | | MMS,TRC Solutions | 4/18/2008 | 14 | CW0000045689.pdf |
| CW0000045703 | CW0000045703 | E0100011966 | Letter | Cape Wind DEIS Comment Period Extension | Paul Niedzwiecki, Mark London, Andrew Vorce | Cape Cod Commission, Martha's Vineyard Commission, Nantucket Planning & Economic Development Commission | Rodney E. Cluck | MMS | 2/20/2008 | 1 | CW0000045703.pdf |
| CW0000045704 | CW0000045705 | E0100007781 | Letter | Public Comment RE: CAPE WIND DEIS Project ID: PLN - GOM - 0003 | Clifton Berner | Cape Cod Marine Trades Association | | MMS | 4/18/2008 | 2 | CW0000045704.pdf |
| CW0000045706 | CW0000045707 | SD0100010075 | Letter | RE: Cape Wind DEIS Project IO: PLN-GOM-0003 | Clifton Berner | Cape Cod Marine Trades Association | | MMS, TRC Solutions | 4/18/2008 | 2 | CW0000045706.pdf |
| CW0000045708 | CW0000045708 | E0100007787 | Letter | Public Comment | Melissa Taldykin | CEA | James F. Bennett | MMS | 4/16/2008 | 1 | CW0000045708.pdf |
| CW0000045709 | CW0000045709 | S0100005945 | Letter | Public Comment | Melissa E. Taldykin | CEA | James F. Bennett | MMS, TRC Solutions | 4/16/2008 | 1 | CW0000045709.pdf |
| CW0000045710 | CW0000045715 | S0100018495 | Letter | FAX Sheet Transmitting Two Letters: Re: MMS: FEIS on the Cape Wind Project | Barbara J. Hill | Clean Power Now | Dirk Kempthorne | DOI | 12/18/2008 | 6 | CW0000045710.pdf |
| CW0000045716 | CW0000045721 | E0100010071 | Letter | Clean Power Now Comments on DEIS | Barbara J. Hill, Charles Kleekamp, | Clean Power Now | Rodney E. Cluck | MMS | 4/21/2008 | 6 | CW0000045716.pdf |
| CW0000045722 | CW0000045723 | E0100007468 | Letter | Public Comment | Chris Stimpson | Clean Power Now | | | 3/13/2008 | 2 | CW0000045722.pdf |
| CW0000045724 | CW0000045726 | E0100010069 | Letter | Comments: Summary of issues on Cape Wind Energy Project DEIS and USACE Public Notice | Christine A. Godfrey | COE | Rodney E. Cluck | MMS | 4/21/2008 | 3 | CW0000045724.pdf |
| CW0000045727 | CW0000045728 | E0100000242 | Letter | Re: Tern Habitat Restoration Project at Bird Island Marion MA -- Support Letter for Plans and Specifications | Ian A. Bowles | Commonwealth of MA | John R. Kennelly | COE | 8/25/2008 | 2 | CW0000045727.pdf |
| CW0000045729 | CW0000045792 | E0100002611 | Letter | 401 WATER QUALITY CERTIFICATION Application for BRP WW 07, Major project | Glenn Haas | Commonwealth of MA | Rachel Pachter | CWA | 8/15/2008 | 64 | CW0000045729.pdf |
| CW0000045793 | CW0000045795 | E0100002622 | Letter | Cape Wind Proposal | Demetrius J. Atsalis | Commonwealth of MA | C. Stephen Allred | DOI | 6/10/2008 | 3 | CW0000045793.pdf |
| CW0000045796 | CW0000045798 | E0100002621 | Letter | Concerns regarding DEIS deficiencies and transmittal of two objective reviews by local newspapers | Demetrius J. Atsalis | Commonwealth of MA | C. Stephen Allred | DOI | 2/3/2008 | 3 | CW0000045796.pdf |
| CW0000045799 | CW0000045800 | B0100000026 | Letter | Formal Request that MMS initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Robert A. O'Leary | Commonwealth of MA | C. Stephen Allred | DOI | 5/21/2008 | 2 | CW0000045799.pdf |
| CW0000045801 | CW0000045803 | E0100020230 | Letter | Routing Slip: Requesting MMS initiate a "consensus-based" management process for CW Proposal | Demetrius J. Atsalis | Commonwealth of MA | C. Stephen Allred | DOI | 5/10/2008 | 3 | CW0000045801.pdf |
| CW0000045804 | CW0000045806 | S0100018497 | Letter | Support for Cape Wind | Matthew C. Patrick | Commonwealth of MA | Dirk Kempthorne | DOI | 12/18/2008 | 3 | CW0000045804.pdf |
| CW0000045807 | CW0000045809 | E0100012139 | Letter | Transmittal of Letter of Concerns regarding DEIS deficiencies and transmittal of two objective reviews by local newspapers | Demetrius J. Atsalis | Commonwealth of MA | Stephen Allred | DOI | 2/14/2008 | 3 | CW0000045807.pdf |
| CW0000045810 | CW0000045815 | E0100002566 | Letter | Agency Comment on DEIS with Mitigation and Lease Revenue Program Proposal Attached | Deerin Babb-Brott | Commonwealth of MA | James F. Bennett, Rodney E. Cluck | MMS | 8/1/2008 | 6 | CW0000045810.pdf |
| CW0000045816 | CW0000045819 | E0100012030 | Letter | Comments on DEIS | Paul J. Diodati | Commonwealth of MA | Rodney E. Cluck | MMS | 3/7/2008 | 4 | CW0000045816.pdf |
| CW0000045820 | CW0000045836 | E0100011548 | Letter | Massachusetts DEP Coordinated Review Comments on DEIS | Philip Weinberg | Commonwealth of MA | Rodney E. Cluck | MMS | 4/17/2008 | 17 | CW0000045820.pdf |
| CW0000045837 | CW0000045839 | S0100016152 | Letter | Public Comment on DEIS: Request for Time Extension | Demetrius J. Atsalis | Commonwealth of MA | Randall B. Luthi | MMS | 2/8/2008 | 3 | CW0000045837.pdf |
| CW0000045840 | CW0000045842 | E0100010465 | Letter | Re: Request for a minimum 150 day comment period to review the MMS Cape Wind DEIS | Demetrius J. Atsalis | Commonwealth of MA | Randall B. Luthi | MMS | 2/8/2008 | 3 | CW0000045840.pdf |
| CW0000045843 | CW0000045844 | E0100007726 | Letter | Public Comment | Patrick Natale | Commonwealth of MA | | MMS, APNS | 4/16/2008 | 2 | CW0000045843.pdf |

Cape Wind Administrative Record

October 7, 2011

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000045845 | CW0000045848 | S0100018496 | Letter | Routing Slip Transmitting Letter: Public Comment | Susan M. Reid | Conservation Law Foundation | Dirk Kempthorne | DOI | 12/18/2008 | 4 | CW0000045845.pdf |
| CW0000045849 | CW0000045850 | S0100004449 | Letter | County of Santa Clara request for CBM | Liz Kniss | County of Santa Clara | Dirk Kempthorne | MMS | 9/3/2008 | 2 | CW0000045849.pdf |
| CW0000045851 | CW0000045851 | E0100011452 | Letter | CRMC File No. A2007-06-012 | Grover Fugate | CRMC | Craig Olmsted | CWA | 7/30/2008 | 1 | CW0000045851.pdf |
| CW0000045852 | CW0000045852 | E0100000152 | Letter | CRMC letter regarding review of the work plan for staging work at Quonset Port in Rhode Island | Grover J. Fugate | CRMC | Craig Olmsted | CWA | 6/30/2008 | 1 | CW0000045852.pdf |
| CW0000045853 | CW0000045853 | E0100000153 | Letter | RE: CRMC File No. A2007-06-012: Quonset Port in Rhode Island | Grover J. Fugate | CRMC | Rodney E. Cluck | MMS | 3/13/2008 | 1 | CW0000045853.pdf |
| CW0000045854 | CW0000045855 | E0100010471 | Letter | Routing Slip Transmitting Letter: Re: Request for a minimum 150 day comment period to review the DEIS of the Cape Wind project | Gregory R. Egan | Crosby Yacht Yard INC | Randall B. Luthi | DOI | 2/6/2008 | 2 | CW0000045854.pdf |
| CW0000045856 | CW0000045856 | E0100007806 | Letter | Public Comment: Reference: Cape Wind DEIS Project ID: PLN-GOM-O003 | Gregory R. Egan | Crosby Yacht Yard INC | | MMS, TRC Solutions | 4/18/2008 | 1 | CW0000045856.pdf |
| CW0000045857 | CW0000045857 | S0100005217 | Letter | Letter with Enclosed CD of state permitting documents | Rachel Pachter | CWA | Rodney E. Cluck | MMS | 8/7/2008 | 1 | CW0000045857.pdf |
| CW0000045858 | CW0000045870 | E0100010046 | Letter | Public Comment: Re: Comments on the Cape Wind Energy Project DEIS January 2008 MMS OCS Publication No. 2007-024 | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 4/21/2008 | 13 | CW0000045858.pdf |
| CW0000045871 | CW0000045883 | E0100025790 | Letter | Re: Comments on the Cape Wind Energy Project DEIS | Ari Mervis | CWA | Rodney E. Cluck | MMS | 4/21/2008 | 13 | CW0000045871.pdf |
| CW0000045884 | CW0000045884 | E0100012477 | Letter | Re: Wind Turbine Generators for the Cape Wind Energy Project | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 9/5/2008 | 1 | CW0000045884.pdf |
| CW0000045885 | CW0000045885 | S0100005219 | Letter | Re: Wind Turbine Generators for the Cape Wind Energy Project | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 9/5/2008 | 1 | CW0000045885.pdf |
| CW0000045886 | CW0000045886 | SD0100005404 | Letter | Re: Wind Turbine Generators for the Cape Wind Energy Project | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 9/5/2008 | 1 | CW0000045886.pdf |
| CW0000045887 | CW0000045888 | E0100020444 | Letter | Request that the MMS not publicly disclose the Cape Wind avian GIS data gathered during boat and aerial surveys which Cape Wind Associates LLC voluntarily submitted to the MMS | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 12/9/2008 | 2 | CW0000045887.pdf |
| CW0000045889 | CW0000045895 | S0100021381 | Letter | Section 106 Consultation Letter for Effects from Navy CERCLA Removal Action at Former NAS Moffett Field | Donald R. Schregardus | Department of the Navy | John L. Nau | ACHP | 8/1/2008 | 7 | CW0000045889.pdf |
| CW0000045896 | CW0000045910 | E0100011661 | Letter | Agency Comments: Combined NOAA comments on DEIS and EFH to MMS and ACOE | Rodney Weiher | DOC | Rodney E. Cluck, Robert J. DeSista | MMS, COE | 4/8/2008 | 15 | CW0000045896.pdf |
| CW0000045911 | CW0000045925 | E0100023225 | Letter | Draft Environmental Impact Statement for the Cape Wind Energy Project | James F. Devine | DOI | Rodney E. Cluck | MMS | 4/21/2008 | 15 | CW0000045911.pdf |
| CW0000045926 | CW0000045926 | S0100005272 | Letter | Initiating a "consensus-based management" process | C. Stephen Allred | DOI | Peter G. Norton | Town of Brewster | 10/9/2008 | 1 | CW0000045926.pdf |
| CW0000045927 | CW0000045927 | E0100002630 | Letter | Comments on the Cape Wind Energy Project DEIS | Dirk Kempthorne | DOI | Edward M. Kennedy | US Senate | 6/24/2008 | 1 | CW0000045927.pdf |
| CW0000045928 | CW0000045933 | E0100007815 | Letter | Re: True Environmentalists Seek Alternative Sites for More Productive Wind Energy. | Sherrie S. Cutler | ECODesign INC | | MMS | 4/18/2008 | 6 | CW0000045928.pdf |
| CW0000045934 | CW0000045939 | E0100010152 | Letter | Multiple letters from EcoDesign INC: Re: Alternative Sites | multiple | ECODesign INC | | MMS | 4/18/2008 | 6 | CW0000045934.pdf |
| CW0000045940 | CW0000045943 | E0100011454 | Letter | Subject: MMS TA&R Project 627 ? Inspection Methodologies for Offshore Wind | Robert Sheppard, Frank Puskar | Energo Engineering Inc | Lori D'Angelo | MMS | | 4 | CW0000045940.pdf |
| CW0000045944 | CW0000045946 | E0100007447 | Letter | Public Comment Re: Cape Wind Energy Project | Berl Hartman | Environmental Entrepreneurs | | MMS,TRC Solutions | 4/7/2008 | 3 | CW0000045944.pdf |
| CW0000045947 | CW0000045948 | S0100018498 | Letter | Public Comment | George Bachrach | Environmental League of Massachusetts | Dirk Kempthorne | DOI | 12/17/2008 | 2 | CW0000045947.pdf |
| CW0000045949 | CW0000045950 | E0100007782 | Letter | Public Comment Re: Cape Wind Energy Project/Draft Environmental Impact Statement | Nancy Goodman | Environmental League of Massachusetts | Rodney E. Cluck | MMS | 4/21/2008 | 2 | CW0000045949.pdf |
| CW0000045951 | CW0000045953 | E0100000016 | Letter | Re: Draft General Conformity Determination for Cape Wind | Anne E. Arnold | EPA | Dirk Herkhof | MMS | 12/30/2008 | 3 | CW0000045951.pdf |
| CW0000045954 | CW0000045957 | E0100000015 | Letter | Re: EPA assistance with MMS' Cape Wind General Conformity Determination | Anne E. Arnold | EPA | Rodney E. Cluck | MMS | 10/16/2008 | 4 | CW0000045954.pdf |
| CW0000045958 | CW0000045961 | E0100007790 | Letter | Public Comment | Dick Martin | ERA Martin Surette Realty | | MMS | 4/15/2008 | 4 | CW0000045958.pdf |
| CW0000045962 | CW0000045965 | SD0100003282 | Letter | Public Comment on DEIS | Dick Martin | ERA Martin Surette Realty | | MMS, TRC Solutions | 4/15/2008 | 4 | CW0000045962.pdf |
| CW0000045966 | CW0000045970 | E0100019764 | Letter | Cape Wind Staging Work at the Quonset Port in Rhode Island | Laura Ernst | ESS | Grover J. Fugate | Coastal Resources Management Council | 7/16/2008 | 5 | CW0000045966.pdf |
| CW0000045971 | CW0000045994 | E0100000018 | Letter | CWA OCS Air Permit Application with Attachment of Air Dispersion Modeling Protocol | Michael E. Feinblatt | ESS | Ida E. McDonnell | EPA | 6/27/2008 | 24 | CW0000045971.pdf |
| CW0000045995 | CW0000045997 | E0100015404 | Letter | Re: Cape Wind Energy Project General Conformity Determination Onshore Emissions in Rhode Island | Michael E. Feinblatt | ESS | Donald O. Cooke | EPA | 9/29/2008 | 3 | CW0000045995.pdf |
| CW0000045998 | CW0000046020 | E0100015512 | Letter | Re: CWA OCS Air Permit Application Air Dispersion Modeling Protocol | Michael E. Feinblatt | ESS | Ida McDonnell | EPA | 6/27/2008 | 24 | CW0000045998.pdf |
| CW0000046022 | CW0000046043 | E0100012199 | Letter | Coastal Zone Management Federal Consistency Determination | Terry L. Orr | ESS | Robert Boeri | MA CZM | 7/23/2008 | 22 | CW0000046022.pdf |
| CW0000046044 | CW0000046065 | E0100000144 | Letter | CWA -- Cape Wind Energy Project ESS Project E159, Federal Consistency Statement for MMS Action | Terry L. Orr | ESS | Robert Boeri | MA CZM | 6/23/2008 | 22 | CW0000046044.pdf |
| CW0000046066 | CW0000046068 | E0100020659 | Letter | Response to information request | Terry L. Orr | ESS | Robert Boeri | MA CZM | 12/12/2008 | 3 | CW0000046066.pdf |
| CW0000046069 | CW0000046072 | E0100000019 | Letter | Comment Letter, Draft General Conformity Determination | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 12/22/2008 | 4 | CW0000046069.pdf |
| CW0000046073 | CW0000046078 | E0100015470 | Letter | CWA General Conformity Determination Air Dispersion Modeling Results | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 10/15/2008 | 6 | CW0000046073.pdf |
| CW0000046079 | CW0000046084 | E0100000044 | Letter | General Conformity Determination Air Dispersion Modeling Results | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 10/15/2008 | 6 | CW0000046079.pdf |
| CW0000046085 | CW0000046088 | E0100014790 | Letter | Re: Comment Letter Draft General Conformity Determination | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 12/22/2008 | 4 | CW0000046085.pdf |
| CW0000046089 | CW0000046092 | E0100000025 | Letter | Cape Wind Energy Project General Conformity Determination Emissions from Proposed Onshore Activities in Rhode Island | Michael E. Feinblatt | ESS | Barbara Morin | Rhode Island Department of Environmental Management | 10/29/2008 | 4 | CW0000046089.pdf |
| CW0000046093 | CW0000046096 | E0100012400 | Letter | General Conformity/ Determination Emissions from Proposed Onshore Activities in Rhode Island | Michael E. Feinblatt | ESS | Barbara Morin | Rhode Island Department of Environmental Management | 10/28/2008 | 4 | CW0000046093.pdf |
| CW0000046097 | CW0000046097 | E0100000314 | Letter | Comments and update on FAA review of EIS -answer questions and clarify | Kevin P. Haggerty | FAA | Rodney E. Cluck | MMS | 12/17/2008 | 1 | CW0000046097.pdf |
| CW0000046098 | CW0000046100 | SD0100010283 | Letter | Acceptance Letter for Preliminary Permit Application | Patricia W. Gillis | FERC | Paul Wells | Ocean Renewable Power Company LLC | 8/27/2008 | 3 | CW0000046098.pdf |
| CW0000046101 | CW0000046197 | E0100000292 | Letter | Final Biological Opinion CWA | Thomas R. Chapman | FWS | James Kendall | MMS | 11/21/2008 | 97 | CW0000046101.pdf |
| CW0000046198 | CW0000046225 | E0100011768 | Letter | FWS Comments on the DEIS | Michael J. Bartlett | FWS | Rodney E. Cluck | MMS | 4/21/2008 | 28 | CW0000046198.pdf |
| CW0000046226 | CW0000046228 | E0100027711 | Letter | FWS Species List | Michael J. Amaral | FWS | Gregory J. Gould | MMS | 9/30/2008 | 4 | CW0000046226.pdf |
| CW0000046230 | CW0000046232 | SD0100003627 | Letter | Re: Formal Consultation 08-F-0323 Concerning the effects on threatened and endangered species | Deborah Carter | FWS | Gregory J. Gould | MMS | 8/18/2008 | 3 | CW0000046230.pdf |
| CW0000046233 | CW0000046235 | E0100000234 | Letter | Section 7 ESA Threatened and Endangered Species Consultation | Marjorie Snyder | FWS | Gregory J. Gould | MMS | 6/17/2008 | 3 | CW0000046233.pdf |
| CW0000046236 | CW0000046239 | E0100000236 | Letter | Updating the list of federally-listed threatened or endangered species that may occur in the area of the proposed Cape Wind Project | Michael J. Amaral | FWS | Gregory J. Gould | MMS | 9/30/2008 | 4 | CW0000046236.pdf |
| CW0000046240 | CW0000046243 | S0100005232 | Letter | Fax Cover Sheet: Final response to FOIA request | Marvin E Moriarty | FWS | Emily K. Merolli | Perkins Coie | 2/15/2008 | 4 | CW0000046240.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000046244 | CW0000046244 | S0100018499 | Letter | Public Comment | Roger E. Shamel | Global Warming Education Network | Dirk Kempthorne | DOI | 12/19/2008 | 1 | CW0000046244.pdf |
| CW0000046245 | CW0000046273 | E0100002844 | Letter | Preliminary Permit Application for the Cape Islands Ocean Energy Project | W. Burton Hamner | Grays Harbor Ocean Energy Company | Magalie Salas | FERC | 12/3/2008 | 29 | CW0000046245.pdf |
| CW0000046274 | CW0000046297 | E0100002843 | Letter | Preliminary Permit Application for the Rhode Island Ocean Energy Project | W. Burton Hamner | Grays Harbor Ocean Energy Company | Magalie Salas | FERC | 10/21/2008 | 24 | CW0000046274.pdf |
| CW0000046298 | CW0000046299 | S0100018493 | Letter | Cape Wind Support from Greenpeace | Katherine Smolski | Greenpeace | Dirk Kempthorne | DOI | 12/17/2008 | 2 | CW0000046298.pdf |
| CW0000046300 | CW0000046306 | E0100025800 | Letter | Public Comment | Katherine Smolski | Greenpeace | | MMS | 4/20/2008 | 7 | CW0000046300.pdf |
| CW0000046307 | CW0000046313 | E0100010082 | Letter | RE: Comments of Greenpeace USA on the Minerals Management Service DEIS on the Cape Wind Project | Katherine Smolski | Greenpeace | | MMS | 4/20/2008 | 7 | CW0000046307.pdf |
| CW0000046314 | CW0000046315 | E0100007448 | Letter | Public Comment: Letter regarding comments on DEIS | Eric Chivian | Harvard Medical School | | MMS,TRC Solutions | 4/10/2008 | 2 | CW0000046314.pdf |
| CW0000046316 | CW0000046316 | E0100011666 | Letter | Comment on DEIS | Alison Mitchell | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046316.pdf |
| CW0000046317 | CW0000046317 | E0100011669 | Letter | Comment on DEIS | Amit Virmani | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046317.pdf |
| CW0000046318 | CW0000046318 | E0100011673 | Letter | Comment on DEIS | Charlotte Swartz | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046318.pdf |
| CW0000046319 | CW0000046319 | E0100011681 | Letter | Comment on DEIS | Claudia Ezinicki | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046319.pdf |
| CW0000046320 | CW0000046320 | E0100011683 | Letter | Comment on DEIS | Danielle Owen | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046320.pdf |
| CW0000046321 | CW0000046321 | E0100011687 | Letter | Comment on DEIS | Ganesh Davuluri | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046321.pdf |
| CW0000046322 | CW0000046322 | E0100011691 | Letter | Comment on DEIS | Hope Haff | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046322.pdf |
| CW0000046323 | CW0000046323 | E0100011695 | Letter | Comment on DEIS | Jean-Claude Bourrut | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046323.pdf |
| CW0000046324 | CW0000046324 | E0100011697 | Letter | Comment on DEIS | Jordana B. Ingraham | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046324.pdf |
| CW0000046325 | CW0000046325 | E0100011701 | Letter | Public Comment on DEIS | Lauren Redekas | Harvest Co-op Markets | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000046325.pdf |
| CW0000046326 | CW0000046332 | E0100002592 | Letter | concerns about offshore energy facility | James Oberstar | House of Representatives | Dirk Kempthorne | DOI | 9/24/2008 | 7 | CW0000046326.pdf |
| CW0000046333 | CW0000046333 | S0100003382 | Letter | Invitation to testify before the Select Committee on Energy Independence and Global Warming | Edward J. Markey | House of Representatives | Dirk Kempthorne | DOI | 5/19/2008 | 1 | CW0000046333.pdf |
| CW0000046334 | CW0000046335 | S0100004113 | Letter | Letter transmitting Questions for the Record by the Honorable Nick J. Rahall, II, Chairman hearing entitled: "Recent Interior Department Inspector General Investigations on Federal Oil and Gas Royalty Collections."12/18/2008 | Nick J. Rahall, II | House of Representatives | Dirk Kempthorne | DOI | | 2 | CW0000046334.pdf |
| CW0000046336 | CW0000046337 | E0100002594 | Letter | Request that MMS delay the issuance of the Cape Wind Final Environmental Impact Statement (FEIS) | Nick J. Rahall II | House of Representatives | Dirk Kempthorne | DOI | 12/18/2008 | 2 | CW0000046336.pdf |
| CW0000046338 | CW0000046341 | E0100002645 | Letter | Requesting that the MMS provide a 150-day comment period on the DEIS | Smith Lamar | House of Representatives | Dirk Kempthorne | DOI | 2/22/2008 | 4 | CW0000046338.pdf |
| CW0000046342 | CW0000046345 | E0100007688 | Letter | Routing Slip Transmitting Letter: Requesting the MMS provide 150 day public comment period on DEIS | Smith Lamar | House of Representatives | Dirk Kempthorne | DOI | 3/6/2008 | 4 | CW0000046342.pdf |
| CW0000046346 | CW0000046348 | E0100000331 | Letter | Tasking profile and letter: Writing on behalf of the Wampanoag Tribe of Aquinnah and the Wampanoag Tribe of Mashpee to resolve outstanding concerns regarding the MMS review of the proposed Cape Wind project. | William D. Delahunt | House of Representatives | Dirk Kempthorne | DOI | 6/16/2008 | 3 | CW0000046346.pdf |
| CW0000046349 | CW0000046354 | E0100005987 | Letter | The MMS is preparing to issue the Final EIS | A.G. Peterson | House of Representatives | Randall B. Luthi | DOI | 1/9/2009 | 6 | CW0000046349.pdf |
| CW0000046355 | CW0000046361 | S0100020830 | Letter | Transmitting Questions for the Record by the Honorable Nick J. Rahall, II, Chairman hearing entitled: "Recent Interior Department Inspector General Investigations on Federal Oil and Gas Royalty Collections." | Nick J. Rahall, II | House of Representatives | Dirk Kempthorne | DOI | 10/21/2008 | 7 | CW0000046355.pdf |
| CW0000046362 | CW0000046363 | S0100017256 | Letter | Wampanoag review of Cape Wind project | William D. Delahunt | House of Representatives | Dirk Kempthorne | DOI | 6/16/2008 | 2 | CW0000046362.pdf |
| CW0000046364 | CW0000046365 | E0100010544 | Letter | Writing on behalf of the Wampanoag Tribe of Aquinnah and the Wampanoag Tribe of Mashpee to resolve outstanding concerns regarding the MMS review of the proposed Cape Wind project | William D. Delahunt | House of Representatives | Dirk Kempthorne | DOI | 6/16/2008 | 2 | CW0000046364.pdf |
| CW0000046366 | CW0000046368 | E0100011707 | Letter | Public Comment RE: Cape Wind Hearing | Matthew Patrick | House of Representatives | | MMS | 3/10/2008 | 3 | CW0000046366.pdf |
| CW0000046369 | CW0000046372 | E0100011783 | Letter | Concerns about the DEIS | Brendan Cummings | House of Representatives | Randall B. Luthi, Michael D. Olsen | MMS, LMS | 4/28/2008 | 4 | CW0000046369.pdf |
| CW0000046373 | CW0000046379 | E0100002582 | Letter | Follow up on the resolution of a number of outstanding public safety issues hat have been raised by USCG | William D. Delahunt | House of Representatives | Admiral Thad Allen | USCG | 7/17/2008 | 7 | CW0000046373.pdf |
| CW0000046380 | CW0000046383 | E0100011987 | Letter | Request That MMS Provide A 150 Day Public Comment Period On The DEIS | Smith Lamar | House of Representatives | Dirk Kempthorne | DOI | 2/22/2008 | 4 | CW0000046380.pdf |
| CW0000046384 | CW0000046385 | E0100011693 | Letter | Hyannis Area Chamber of Commerce strongly rejects the project's exploitation of Nantucket Sound for development of any kind | Deborah G. Converse | Hyannis Chamber of Commerce | | MMS | 3/27/2008 | 2 | CW0000046384.pdf |
| CW0000046386 | CW0000046391 | E0100020093 | Letter | Public Comment | Wayne Kurker | Hyannis Marina | Walter D. Cruickshank | MMS | 4/21/2008 | 6 | CW0000046386.pdf |
| CW0000046392 | CW0000046394 | E0100010491 | Letter | Public Comment: Re: Comment Period Extension Request for Cape Wind DEIS | Wayne Kurker | Hyannis Marina | Randall B. Luthi | MMS | 2/4/2008 | 3 | CW0000046392.pdf |
| CW0000046395 | CW0000046410 | S00100010065 | Letter | RE: Cape Wind - MA CZM reports and MMS Public Hearings | Wayne Kurker | Hyannis Marina | Walter D. Cruickshank | MMS | 4/15/2008 | 16 | CW0000046395.pdf |
| CW0000046411 | CW0000046426 | E0100007727 | Letter | RE: Cape Wind: Attached please find three items: a memorandum from MA CZM and two parts of a document submitted to CZM by Applied Coastal Engineering | Wayne Kurker | Hyannis Marina | Walter D. Cruickshank | MMS | 4/15/2008 | 16 | CW0000046411.pdf |
| CW0000046427 | CW0000046427 | E0100011716 | Letter | Comments on the DEIS and Request for Special Forum | Wayne Kurker | Hyannis Marina | Raymond Perry | USCG | 3/26/2008 | 1 | CW0000046427.pdf |
| CW0000046428 | CW0000046428 | E0100002586 | Letter | Marine safety issues | Wayne Kurker | Hyannis Marina | Captain Raymond J. Perry | USCG | 11/14/2008 | 1 | CW0000046428.pdf |
| CW0000046429 | CW0000046429 | E0100002585 | Letter | RE: The Coast Guard's terms and conditions included in Appendix E to the DEIS | Wayne Kurker | Hyannis Marina | Captain Raymond J. Perry | USCG | 5/26/2008 | 1 | CW0000046429.pdf |
| CW0000046430 | CW0000046432 | E0100007728 | Letter | Public comment RE: CAPE WIND DEIS Project ID: PLN-GOM-0003 | Emily Mezzetti | Hyannis Yacht Club | | MMS | 4/18/2008 | 3 | CW0000046430.pdf |
| CW0000046433 | CW0000046435 | E0100010461 | Letter | Re:  Request for a minimum 150 day comment period to review the DEIS of the Cape Wind project | David F. Scudder | Hy-Line Cruises | Randall B. Luthi | MMS | 2/8/2008 | 3 | CW0000046433.pdf |
| CW0000046436 | CW0000046438 | S0100018500 | Letter | Routing Slip Transmitting Letter: Public Comment | Edwin D. Hill | International Brotherhood of Electrical Workers | Dirk Kempthorne, Randall B. Luthi | DOI, MMS | 2/19/2008 | 3 | CW0000046436.pdf |
| CW0000046439 | CW0000046439 | E0100000149 | Letter | Re: CZM Federal Consistency Review MMS Action and COE Action | Robert Boeri | MA CZM | Terry L. Orr | ESS | 10/22/2008 | 1 | CW0000046439.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000046440 | CW0000046444 | E0100000147 | Letter | MA CZM Coordinated Review Comments on DEIS | Leslie-Ann McGee | MA CZM | James F. Bennett, Rodney E. Cluck | MMS | 4/18/2008 | 5 | CW0000046440.pdf |
| CW0000046445 | CW0000046446 | E0100001075 | Letter | Public Comment: Request for no less than 90 day comment period of review of DEIS | Jeffery Davis Perry | MA House of Representatives | Randall B. Luthi | MMS | 2/1/2008 | 2 | CW0000046445.pdf |
| CW0000046447 | CW0000046450 | S0100018503 | Letter | Routing Slip Transmitting Letter: Public Comment | Gerard Dhooge | Maritime Trades Council | Dirk Kempthorne | DOI | 12/16/2008 | 4 | CW0000046447.pdf |
| CW0000046451 | CW0000046451 | E0100007550 | Letter | Public comment: support of the Cape Wind Company permit application | Gerard Dhooge | Maritime Trades Council | | MMS | 3/10/2008 | 1 | CW0000046451.pdf |
| CW0000046452 | CW0000046453 | E0100011835 | Letter | Martha's Vineyard Chamber of Commerce Opposition to Cape Wind | Nancy Gardella | Martha's Vineyard Commission | Rodney E. Cluck | MMS | 3/21/2008 | 2 | CW0000046452.pdf |
| CW0000046454 | CW0000046455 | E0100002642 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Nancy Gardella | Martha's Vineyard | C. Stephen Allred | DOI | 5/10/2008 | 2 | CW0000046454.pdf |
| CW0000046456 | CW0000046457 | B0100000025 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Nancy Gardella | Martha's Vineyard Chamber of Commerce | C. Stephen Allred | DOI | 5/10/2008 | 2 | CW0000046456.pdf |
| CW0000046458 | CW0000046458 | S0100005277 | Letter | Invitation to MMS and DOI for site visits to Martha's Vineyard, Nantucket, and Hyannis, Massachusetts | Jim Powell | Martha's Vineyard Commission | Rodney E. Cluck | MMS | 9/24/2008 | 1 | CW0000046458.pdf |
| CW0000046459 | CW0000046459 | E0100000345 | Letter | Mashpee Wampanoag Request that MMS not Prematurely Issue the FEIS before the Agency has completed its Mandatory Legal and Policy-Based Tribal Consultation Requirements | George "Chuckie" Green | Mashpee Wampanoag Tribe | George Skibine | DOI | 12/8/2008 | 1 | CW0000046459.pdf |
| CW0000046460 | CW0000046461 | E0100012228 | Letter | Request for consensus based management | Multiple | Mashpee Wampanoag Tribe | Stephen Allred | DOI | 6/27/2008 | 2 | CW0000046460.pdf |
| CW0000046462 | CW0000046465 | E0100011849 | Letter | Comments on DEIS with attached resolution with Comment Letter Scheme | George "Chuckie" Green | Mashpee Wampanoag Tribe | Rodney E. Cluck | MMS | 4/2/2008 | 4 | CW0000046462.pdf |
| CW0000046466 | CW0000046469 | E0100003677 | Letter | Mass Audubon Support letter | Christina McDermott | Mass Audubon | Dirk Kempthorne | DOI | 12/29/2008 | 4 | CW0000046466.pdf |
| CW0000046470 | CW0000046486 | E0100013834 | Letter | Re : Comments on the Cape Wind Energy Project DEIS | Laura A. Johnson | Mass Audubon | | MMS | 4/18/2008 | 17 | CW0000046470.pdf |
| CW0000046487 | CW0000046488 | E0100007788 | Letter | Public Comment on the Cape Wind DEIS | Larry Chretien | MASS ENERGY | | MMS | 4/21/2008 | 2 | CW0000046487.pdf |
| CW0000046489 | CW0000046490 | E0100007786 | Letter | Public Comment: Concerns about Cape Wind and the release of the DEIS | David Clinton | Massachusetts Boating and Yacht Clubs Association | | MMS | 4/16/2008 | 2 | CW0000046489.pdf |
| CW0000046491 | CW0000046492 | S0100003275 | Letter | Public Comment on DEIS | David Clinton | Massachusetts Boating and Yacht Clubs Association | | MMS, TRC Solutions | 4/16/2008 | 2 | CW0000046491.pdf |
| CW0000046493 | CW0000046497 | S0100019457 | Letter | Routing Slip Transmitting Letter: Regarding the Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | James L. Oberstar | House of Representatives | 1/5/2009 | 5 | CW0000046493.pdf |
| CW0000046498 | CW0000046501 | E0100021197 | Letter | USCG contract independent study ?on how the wind turbine generators may impact marine radar systems and navigation on vessels operating in the area? | | Massachusetts Fishermen's Partnership | James L. Oberstar | House of Representatives | 1/5/2009 | 4 | CW0000046498.pdf |
| CW0000046502 | CW0000046505 | S0100019151 | Letter | Comments to Chairman Oberstar provided by USCG Cape Wind Radar Workshop panelist | Edward Barrett | Massachusetts Fishermen's Partnership | James L. Oberstar | House of Representatives | 1/5/2009 | 4 | CW0000046502.pdf |
| CW0000046506 | CW0000046509 | S0100010607 | Letter | Response to participate in the Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | James L. Oberstar | House of Representatives | 1/5/2009 | 4 | CW0000046506.pdf |
| CW0000046510 | CW0000046517 | E0100007438 | Letter | Public Comment Re: Cape Wind Energy Project Draft EIS | Paul J. Diodati | Massachusetts Fishermen's Partnership | Rodney E. Cluck | MMS | 4/23/2008 | 8 | CW0000046510.pdf |
| CW0000046518 | CW0000046525 | S0100003278 | Letter | Public Comment: Re: Cape Wind Energy Project DEIS | | Massachusetts Fishermen's Partnership | Rodney E. Cluck | MMS | 2/20/2008 | 8 | CW0000046518.pdf |
| CW0000046526 | CW0000046533 | S0100005950 | Letter | Public Comment:  Wind Energy Project Draft Environmental Impact Statement | | Massachusetts Fishermen's Partnership | Rodney E. Cluck | MMS | 4/23/2008 | 8 | CW0000046526.pdf |
| CW0000046534 | CW0000046541 | E0100010145 | Letter | Public Comments on DEIS | | Massachusetts Fishermen's Partnership | Rodney E. Cluck | MMs | 4/28/2008 | 8 | CW0000046534.pdf |
| CW0000046542 | CW0000046546 | S0100018420 | Letter | Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | Nick J. Rahall | US Congress | 1/12/2009 | 5 | CW0000046542.pdf |
| CW0000046547 | CW0000046551 | S0100010599 | Letter | Response to participate in the Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | Nick J. Rahall | House of Representatives | 1/12/2009 | 5 | CW0000046547.pdf |
| CW0000046552 | CW0000046556 | S0100010602 | Letter | Response to participate in the Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | Daniel K. Inouye | House of Representatives | 1/12/2009 | 5 | CW0000046552.pdf |
| CW0000046557 | CW0000046561 | S0100010605 | Letter | Response to participate in the Coast Guard Cape Wind Radar Workshop | Edward Barrett | Massachusetts Fishermen's Partnership | Madeleine Z. Bordello | House of Representatives | 1/12/2009 | 5 | CW0000046557.pdf |
| CW0000046562 | CW0000046565 | E0100002588 | Letter | Stakeholder request for copy of Radar Study | Edward Barrett | Massachusetts Fishermen's Partnership | James L. Oberstar | Transportation and Infrastructure Committee House of Representatives | 1/5/2009 | 4 | CW0000046562.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000046566 | CW0000046584 | E0100010293 | Letter | Re: U.S. Fish and Wildlife Service Draft Biological Opinion: Proposed Reasonable and Prudent Measure 2 | Geraldine E. Edens | McKenna Long & Aldridge LLP | Jill Lewandowski | MMS | 11/18/2008 | 19 | CW0000046566.pdf |
| CW0000046585 | CW0000046585 | E0100007547 | Letter | MEBA strongly supports CW Energy Project | William J. Campbell | MEBA | Rodney E. Cluck | MMS | 3/10/2008 | 1 | CW0000046585.pdf |
| CW0000046586 | CW0000046587 | S0100021915 | Letter | MHC Comments on DEIS | Brona Simon | MHC | Rodney E. Cluck | MMS | 4/18/2008 | 2 | CW0000046586.pdf |
| CW0000046588 | CW0000046590 | E0100027604 | Letter | MHC Comments RE: Cape Wind Energy Project, Nantucket Sound, MA. MHC #RC.29785. | Brona Simon | MHC | Rodney E. Cluck, Melanie Stright | MMS | 10/8/2008 | 3 | CW0000046588.pdf |
| CW0000046591 | CW0000046593 | E0100002390 | Letter | RE: Cape Wind Energy Project Response to MMS Request for Additional Written Comments from Consulting Parties | Brona Simon | MHC | Rodney E. Cluck, Melanie Stright | MMS | 10/8/2008 | 3 | CW0000046591.pdf |
| CW0000046594 | CW0000046596 | E0100011834 | Letter | RE: Cape Wind Energy Project, Nantucket Sound, MA. MHC #RC.29785 | Brona Simon | MHC | Rodney E. Cluck | MMS | 4/18/2008 | 3 | CW0000046594.pdf |
| CW0000046597 | CW0000046602 | E0100001789 | Letter | Re: Cape Wind Energy Project DEIS | W. Peter Jensen | Mid-Atlantic Fishery Management Council | Rodney E. Cluck, Robert J. DeSista | MMS, COE | 4/17/2008 | 6 | CW0000046597.pdf |
| CW0000046603 | CW0000046607 | E0100028395 | Letter | RE: Cape Wind Energy Project, Nantucket Sound, Massachusetts | Rodney E. Cluck | MMS | John T. Eddins | ACHP | 8/26/2008 | 5 | CW0000046603.pdf |
| CW0000046608 | CW0000046608 | E0100028660 | Letter | Letter transmitting CD Containing the Audio Recording of Initial Section 106 Consultation Meeting | Melanie J. Stright | MMS | Susan Nickerson | APNS | 7/30/2008 | 1 | CW0000046608.pdf |
| CW0000046609 | CW0000046609 | E0100010372 | Letter | Response to Request for Consensus Based Management Process for Cape Wind | | MMS | Glenn G. Wattley | APNS | 5/1/2008 | 1 | CW0000046609.pdf |
| CW0000046610 | CW0000046610 | E0100029017 | Letter | Letter from MMS Requesting to Schedule a Section 106 Consulting Meeting to Discuss Tribal Concerns and Issues for the Cape Wind Energy Project | Melanie J. Stright | MMS | James T. Kardatzke | BIA | 8/27/2008 | 1 | CW0000046610.pdf |
| CW0000046611 | CW0000046617 | S0100005132 | Letter | Federal data request letter transmitting Public Comments received on Cape Wind Draft EIS pertaining to Matters within the expertise of the USACE | Rodney E. Cluck | MMS | Karen Adams | COE | 6/26/2008 | 7 | CW0000046611.pdf |
| CW0000046618 | CW0000046620 | E0100029416 | Letter | RE: Finding of Adverse Effects Cape Wind Energy Project | Rodney E. Cluck | MMS | Karen K. Adams | COE | 12/29/2008 | 3 | CW0000046618.pdf |
| CW0000046621 | CW0000046627 | E0100022641 | Letter | The MMS and TRC have reviewed  the comments received on the Cape Wind Energy  Project DEIS | Rodney E. Cluck | MMS | Karen Adams | COE | 6/26/2008 | 7 | CW0000046621.pdf |
| CW0000046628 | CW0000046634 | E0100000125 | Letter | Request for agency review of public comments received on DEIS | Rodney E. Cluck | MMS | Karen Adams, Sheri Edgett Baron, Edward LeBlanc | COE, FAA, USCG | 6/26/2008 | 7 | CW0000046628.pdf |
| CW0000046635 | CW0000046636 | S0100005269 | Letter | requesting that the DOI's MMS initiate a "consensus-based management" process | Chris C. Oynes | MMS | Liz Kriss | County of Santa Clara | 9/24/2008 | 2 | CW0000046635.pdf |
| CW0000046637 | CW0000046638 | E0100021711 | Letter | CWA Acceptance Letter to begin NEPA process | Robert LaBelle | MMS | James S. Gordon | CWA | 8/1/2008 | 2 | CW0000046637.pdf |
| CW0000046639 | CW0000046639 | S0100005267 | Letter | CWA Data needs to satisfy NEPA | Rodney E. Cluck | MMS | Craig Olmsted | CWA | 7/16/2008 | 1 | CW0000046639.pdf |
| CW0000046640 | CW0000046647 | S0100005275 | Letter | RE: Section 106 Consultation for Cape Wind Energy Project | Andrew D. Krueger | MMS | Stephen Perkins | EPA | 1/15/2009 | 8 | CW0000046640.pdf |
| CW0000046648 | CW0000046650 | E0100019915 | Letter | CWA application for Lease to MMS | Gregory J. Gould | MMS | Patricia Kurkul, Marvin Moriarty | FWS | 5/19/2008 | 3 | CW0000046648.pdf |
| CW0000046651 | CW0000046652 | WR000002175 | Letter | FWS Reasonable and Prudent Measures | James F. Bennett | MMS | Michael Amaral | FWS | 11/20/2008 | 2 | CW0000046651.pdf |
| CW0000046653 | CW0000046655 | E0100012368 | Letter | Letter to amend the MMS BA | James Kendall | MMS | Michael J. Amaral | FWS | 11/3/2008 | 3 | CW0000046653.pdf |
| CW0000046656 | CW0000046657 | E0100000296 | Letter | MMS and CWA and US FWS: inclusion of the Reasonable and Prudent Measure | James F. Bennett | MMS | Michael Amaral | FWS | 11/20/2008 | 2 | CW0000046656.pdf |
| CW0000046658 | CW0000046659 | E0100022332 | Letter | MMS response to FWS request for extension of consultation period for BO | | MMS | Deborah Carter | FWS | 10/6/2008 | 2 | CW0000046658.pdf |
| CW0000046660 | CW0000046661 | E0100000246 | Letter | Requesting an extension to the Endangered Species Act (ESA) Section 7 | James J. Kendall | MMS | Deborah Carter | FWS | 10/6/2008 | 2 | CW0000046660.pdf |
| CW0000046662 | CW0000046664 | E0100000247 | Letter | The MMS is in receipt of the your September 30, 2008, letter requesting an MMS independent analysis of the potential 1br effects to the Northeastern beach tiger beetle | James J. Kendall | MMS | Michael J. Amaral | FWS | 10/9/2008 | 3 | CW0000046662.pdf |
| CW0000046665 | CW0000046668 | E0100002640 | Letter | DOI's MMS is announcing the Cape Wind Energy Project DEIS | Randall B. Luthi | MMS | Deval Patrick | Governor of Massachusetts | 2/6/2008 | 4 | CW0000046665.pdf |
| CW0000046669 | CW0000046669 | E0100011746 | Letter | Comment on DEIS | Michael Sawicki | MMS | Randall B. Luthi | Harvest Co-op Market | 3/1/2008 | 1 | CW0000046669.pdf |
| CW0000046670 | CW0000046671 | E0100011712 | Letter | Letter in Response to Cape Wind Concerns from MMS | Randall B. Luthi | MMS | Demetrius J. Atsalis | House of Representatives | 4/7/2008 | 2 | CW0000046670.pdf |
| CW0000046672 | CW0000046673 | E0100000356 | Letter | MMS recognizes the right of Indian tribes to self-government, supports tribal sovereignty and self-determination, and strives to work with federally recognized tribes | Randall B. Luthi | MMS | William D. Delahunt | House of Representatives | 7/29/2008 | 2 | CW0000046672.pdf |
| CW0000046674 | CW0000046675 | E0100002596 | Letter | Regarding Cape Wind energy project EIS | Randall B. Luthi | MMS | James L. Oberstar | House of Representatives | 11/6/2008 | 2 | CW0000046674.pdf |
| CW0000046676 | CW0000046676 | E0100011373 | Letter | Response to Request for Consensus Based Management Process for Cape Wind | | MMS | Demetrius J. Atsalis | House of Representatives | 5/1/2008 | 1 | CW0000046676.pdf |
| CW0000046677 | CW0000046678 | E0100003428 | Letter | Section 106 Tribal Consultation: MMS Response to Wampanoag Tribe of Gay Head (Aquinnah) and the Mashpee Wampanoag Tribe | Randall B. Luthi | MMS | William D. Delahunt | House of Representatives, Wampanoag Tribe of Gay Head Tribe | 7/29/2008 | 2 | CW0000046677.pdf |
| CW0000046679 | CW0000046680 | S0100005143 | Letter | Consensus-bases Management Process | C. Stephen Allred | MMS | Nancy Gardella | Martha's Vineyard Chamber of Commerce | 8/8/2008 | 2 | CW0000046679.pdf |
| CW0000046681 | CW0000046686 | E0100020591 | Letter | Invitation to Section 106 meeting 07/23/2007 | Rodney E. Cluck | MMS | Jim Powell | Martha's Vineyard Commission | 7/8/2008 | 6 | CW0000046681.pdf |
| CW0000046687 | CW0000046692 | E0100002491 | Letter | Section 106 Consulting Parties | Rodney E. Cluck | MMS | Jim Powell | Martha's Vineyard Commission | 7/2/2008 | 6 | CW0000046687.pdf |
| CW0000046693 | CW0000046699 | E0100003404 | Letter | MMS proposal of a meeting of Section 106 Consulting Parties for July 23, 2008 | Rodney E. Cluck | MMS | Michael J. Thomas | Mashantucket Pequot Tribe | 9/19/2008 | 7 | CW0000046693.pdf |
| CW0000046700 | CW0000046706 | E0100002486 | Letter | Section 106 Consulting Parties meeting | Rodney E. Cluck | MMS | Michael J. Thomas | Mashantucket Pequot Tribe | 7/2/2008 | 7 | CW0000046700.pdf |
| CW0000046707 | CW0000046713 | SD0100012542 | Letter | Section 106 Consulting Parties meeting | Rodney E. Cluck | MMS | Michael J. Thomas | Mashantucket Pequot Tribe | 7/2/2008 | 7 | CW0000046707.pdf |
| CW0000046714 | CW0000046715 | E0100003410 | Letter | MMS Request for Section 106 Consultation Meeting to Discuss Tribal Concerns and Issues Related to Cape Wind | Rodney E. Cluck | MMS | George "Chuckie" Green | Mashpee Wampanoag Tribe | 8/27/2008 | 2 | CW0000046714.pdf |
| CW0000046716 | CW0000046717 | SD0100012543 | Letter | Section 106 Consulting Parties meeting | Rodney E. Cluck | MMS | George "Chuckie" Green | Mashpee Wampanoag Tribe | 8/27/2008 | 2 | CW0000046716.pdf |
| CW0000046718 | CW0000046723 | E0100002490 | Letter | MMS Proposal for a Meeting of Section 106 Consulting Parties for the Cape Wind Energy Project | Rodney E. Cluck | MMS | Bruce Bozsum | Mohegan Indian Tribe | 7/2/2008 | 6 | CW0000046718.pdf |
| CW0000046724 | CW0000046728 | E0100020590 | Letter | MMS meeting proposal of a meeting of Section 106 Consulting Parties for the Cape Wind Energy Project for July 23, 2008 | Rodney E. Cluck | MMS | John Brown | Narragansett Indian Tribe | 7/2/2008 | 5 | CW0000046724.pdf |
| CW0000046729 | CW0000046732 | E0100000166 | Letter | Comments on the Draft EIS for the Cape Wind Energy Project | Chris C. Oynes | MMS | Patricia Kurkul | NMFS | 10/14/2008 | 4 | CW0000046729.pdf |
| CW0000046733 | CW0000046736 | S0100005271 | Letter | Re: Data Request to Update the Cape Wind Energy Project DEIS of January 2008: Commercial and Recreational Fisheries VTR Data in Nantucket Sound (Statistical Area 538: Subarea 075) and Dealer Data for the Massachusetts Counties Surrounding Nantucket Sound | Rodney E. Cluck | MMS | Greg Power, Chris Boetke | NMFS | 7/29/2008 | 4 | CW0000046733.pdf |
| CW0000046737 | CW0000046739 | SD0100003357 | Letter | Cover Letter for initiation package to begin formal consultation under Section 7 of the ESA | Gregory J. Gould | MMS | Patricia Kurkul, Marvin Moriarty | NMFS, FWS | 5/19/2008 | 3 | CW0000046737.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000046740 | CW0000046742 | E0100021276 | Letter | Freedom of Information Act (FOIA) Request and Unpaid FOIA Fees | | MMS | Emily K. Merolli | Perkins Coie, APNS | 1/7/2009 | 3 | CW0000046740.pdf |
| CW0000046743 | CW0000046754 | E0100002498 | Letter | MMS has begun a series of formal Section 106 consultation meetings for the proposed Cape Wind Energy Project | Rodney E. Cluck | MMS | Patty Daley | Town of Barnstable | 8/18/2008 | 12 | CW0000046743.pdf |
| CW0000046755 | CW0000046766 | E0100028404 | Letter | Section 106 consultation meetings for the proposed Cape Wind Energy Project | Rodney E. Cluck | MMS | Patty Daley | Town of Barnstable | 8/16/2008 | 12 | CW0000046755.pdf |
| CW0000046767 | CW0000046782 | E0100007912 | Letter | USCG assessment of impacts to marine radar | Walter D. Cruickshank | MMS | Brian M. Salerno | USCG | 1/13/2009 | 16 | CW0000046767.pdf |
| CW0000046783 | CW0000046783 | E0100000360 | Letter | Thank you letter regarding Cape Wind Energy Project. | Randall B. Luthi | MMS | Micheal Cook | USET | 4/29/2008 | 1 | CW0000046783.pdf |
| CW0000046784 | CW0000046785 | SD0100010961 | Letter | Urging to grant the composite certificate requested by CWA with respect to its Petition for a Certificate of Environmental Impact and Public Interest | Multiple | Multiple | Ian A. Bowles | Commonwealth of MA | 3/13/2009 | 2 | CW0000046784.pdf |
| CW0000046786 | CW0000047333 | E0100011798 | Letter | Comments on Cape Wind Environmental Impact Statement - 548 pages of multiple letters | Multiple | Multiple | Randall B. Luthi | MMS | 4/15/2008 | 548 | CW0000046786.pdf |
| CW0000047334 | CW0000047339 | SD0100010080 | Letter | Multiple Letters: Transportation Safety and Navigational Issues in Nantucket Sound from Wind Turbines | Wayne Kurker, R. Murray Scudder, Charles G. Gifford | Multiple | Walter D. Cruickshank | MMS | 4/21/2008 | 6 | CW0000047334.pdf |
| CW0000047340 | CW0000047389 | S0100015826 | Letter | Multiple public comment letters on EIS: 50 | Multiple | Multiple | Randall B. Luthi | MMS | 4/9/2008 | 50 | CW0000047340.pdf |
| CW0000047390 | CW0000047929 | S0100015825 | Letter | Multiple public comment letters on EIS: 540 | Multiple | Multiple | Randall B. Luthi | MMS | 4/15/2008 | 540 | CW0000047390.pdf |
| CW0000047930 | CW0000047931 | E0100010068 | Letter | Re: Cape Wind Energy Project/DEIS | Multiple | Multiple | Rodney E. Cluck | MMS | 4/21/2008 | 2 | CW0000047930.pdf |
| CW0000047932 | CW0000047938 | E0100012314 | Letter | USCD FAA ACOE data request ltrs | Multiple | Multiple | Multiple | Multiple | 6/26/2008 | 7 | CW0000047932.pdf |
| CW0000047939 | CW0000047951 | SD0100003956 | Letter | Letter transmitting Ocean Renewable Energy: A Shared Vision and Call for Action | Multiple | Multiple | Barack Obama | | 11/20/2008 | 13 | CW0000047939.pdf |
| CW0000047952 | CW0000047953 | S0100005280 | Letter | Routing Slip Transmitting Letter: Initiate a "Consensus Based" Mgmt. Process with DOI Policies and Proposed Regulations for the Cape Wind Proposal | Tracy Bakalar | Nantucket Island Chamber of Commerce | C. Stephen Allred | DOI | 7/15/2008 | 2 | CW0000047952.pdf |
| CW0000047954 | CW0000047954 | E0100010111 | Letter | Public comment: Opposition to CW Project | Tracy Bakalar | Nantucket Island Chamber of Commerce | | | 4/11/2008 | 1 | CW0000047954.pdf |
| CW0000047955 | CW0000047956 | E0100012784 | Letter | Concern for release of FEIS by MMS | A.G. Peterson | Nantucket Memorial Airport | Randall B. Luthi | MMS | 1/9/2009 | 2 | CW0000047955.pdf |
| CW0000047957 | CW0000047958 | SD0100017739 | Letter | Concerns about release of Final EIS and NEPA review process | A.G. Peterson | Nantucket Memorial Airport | Randall B. Luthi | MMS | 1/9/2009 | 2 | CW0000047957.pdf |
| CW0000047959 | CW0000047964 | E0100003432 | Letter | Objection to premature release of FEIS w/o review by cooperating agencies | A.G. Peterson | Nantucket Memorial Airport | Randall B. Luthi | MMS | 1/9/2009 | 6 | CW0000047959.pdf |
| CW0000047965 | CW0000047966 | E0100000124 | Letter | Request for MMS to not release a final EIS report before adequate time for public review | A.G. Peterson | Nantucket Memorial Airport | Randall B. Luthi | MMS | 1/9/2009 | 2 | CW0000047965.pdf |
| CW0000047967 | CW0000047975 | E0100000067 | Letter | Public Comment: Letter in Response to the Request for Comments on Cape Wind Associates Application to Install 130 Wind Turbine Generators and Associated Submarine Cables | Joseph P. Carey | National Grid | Rodney E. Cluck | MMS | 3/21/2008 | 9 | CW0000047967.pdf |
| CW0000047976 | CW0000047984 | E0100011699 | Letter | Wind Energy Project | Joseph P. Carey | National Grid | Rodney E. Cluck | MMS | 3/21/2008 | 9 | CW0000047976.pdf |
| CW0000047985 | CW0000047993 | E0100024825 | Letter | Response to the request for comments on CWA's Application to install 130 wind turbine generators and associated submarine cables | | National Grid | Rodney E. Cluck | MMS | 3/21/2008 | 9 | CW0000047985.pdf |
| CW0000047994 | CW0000048002 | E0100013708 | Letter | Public Comment from National Grid requesting specific USACE permit conditions for burial of CW submarine cable in the vicinity of National Grid's existing cable to Nantucket Sound | Steven Debrecht | National Grid | Rodney E. Cluck | MMS | 3/21/2008 | 9 | CW0000047994.pdf |
| CW0000048003 | CW0000048009 | E0100025805 | Letter | Public Comment | | New England Fishery Management Council | Rodney E. Cluck, Robert J. DeSista | MMS, COE | 4/21/2008 | 7 | CW0000048003.pdf |
| CW0000048010 | CW0000048011 | E0100027705 | Letter | NOAA's Initial Cape Wind letter | Patricia A. Kurkul | NOAA | Gregory J. Gould | MMS | 7/19/2008 | 2 | CW0000048010.pdf |
| CW0000048012 | CW0000048014 | E0100000251 | Letter | Re: ESA Consultation for Cape Wind | Patricia A. Kurkul | NOAA | Gregory J. Gould | MMS | 11/13/2008 | 3 | CW0000048012.pdf |
| CW0000048015 | CW0000048016 | E0100000250 | Letter | Response to 05/19/2008 letter regarding request for formal consultation of ESA | Patricia A. Kurkul | NOAA | Gregory J. Gould | MMS | 6/19/2008 | 2 | CW0000048015.pdf |
| CW0000048017 | CW0000048029 | E0100014139 | Letter | Noble & Wickersham Comments on DEIS Re: Cape Wind Energy Project | Jay Wickersham | Noble & Wickersham LLP | | MMS | 4/19/2008 | 13 | CW0000048017.pdf |
| CW0000048030 | CW0000048030 | S0100018504 | Letter | Request DOI take immediate action and release the FEIS | Tom Fry | NOIA | Dirk Kempthorne | DOI | 12/18/2008 | 1 | CW0000048030.pdf |
| CW0000048031 | CW0000048032 | E0100007729 | Letter | Public Comment: RE: Comments on the Cape Wind Energy Project DEIS | Kim Harb | NOIA | Rodney E. Cluck | MMS | 4/18/2008 | 2 | CW0000048031.pdf |
| CW0000048033 | CW0000048043 | E0100007687 | Letter | Ref: Cape Wind Energy Project Draft Environmental Impact Statement DES | Dennis Reidenbach | NPS | James F. Bennett | MMS | 3/18/2008 | 11 | CW0000048033.pdf |
| CW0000048044 | CW0000048046 | S0100018505 | Letter | Routing Slip Transmitting Letter: RE: FEIS for the Cape Wind Project | Nathanael Greene | NRDC | Dirk Kempthorne | DOI | 12/18/2008 | 3 | CW0000048044.pdf |
| CW0000048047 | CW0000048047 | SD0100002894 | Letter | Re: Building the capacity to support regional ocean management in the northeast U.S. | Brian P. Thompson | NROC | Barbara Mikulski, Richard Shelby | Subcommittee on Commerce, Justice, Science, and Related Agencies | 2/21/2008 | 1 | CW0000048047.pdf |
| CW0000048048 | CW0000048053 | E0100002389 | Letter | NTHP Comments Regarding Adverse Effects of Proposed CW Project to Historic and Cultural Resources | Roberta Lane | NTHP | Rodney E. Cluck | MMS | 10/14/2008 | 6 | CW0000048048.pdf |
| CW0000048054 | CW0000048070 | E0100010080 | Letter | RE: Comments on the Cape Wind Project EIS | Roberta Lane,Michael Smith | NTHP | Rodney E. Cluck | MMS | 4/21/2008 | 17 | CW0000048054.pdf |
| CW0000048071 | CW0000048073 | E0100011679 | Letter | Re:  Comments on Revised Permit Application from Cape Wind Associates LLC File Number NAE 2004-338 | Cindy Lowry | OPTI | Karen K. Adams | COE | 3/28/2008 | 3 | CW0000048071.pdf |
| CW0000048074 | CW0000048075 | E0100012134 | Letter | Request For Time Extension | Cindy Lowry | OPTI | Karen Kirk Adams,Rodney E. Cluck | COE,MMS | 2/5/2008 | 2 | CW0000048074.pdf |
| CW0000048076 | CW0000048082 | E0100011836 | Letter | Re: DEIS Comments, MMS Cape Wind Energy Project | Cindy Lowry | OPTI | C. Stephen Allred | DOI | 4/15/2008 | 7 | CW0000048076.pdf |
| CW0000048083 | CW0000048084 | E0100002644 | Letter | Request that each agency grant an extension of the comment period on the Cape Wind DEIS | Cindy Lowry | OPTI | Karen Kirk Adams, Rodney E. Ctuck | MMS | 2/5/2008 | 2 | CW0000048083.pdf |
| CW0000048085 | CW0000048086 | E0100011829 | Letter | Failure to take action to formally designate marine sanctuaries designated under Massachusetts Law as marine protected areas (MPAs) under Executive Order 13158. | Cindy Lowry | OPTI | Richard Spinrad | NOAA | 4/14/2008 | 2 | CW0000048085.pdf |
| CW0000048087 | CW0000048088 | E0100002593 | Letter | Oceans Public Trust Initiative, a project of Earth Island Institute's International Marine Mammal Project | Cindy Lowry | OPTI | Thad Allen | USCG | 4/14/2008 | 2 | CW0000048087.pdf |
| CW0000048089 | CW0000048090 | E0100010079 | Letter | Public Comment: Cape Wind Energy Project DEIS Project ID: PLN-GOM-0003 | Ken Cirillo | Osterville Anglers Club | | MMS | 4/21/2008 | 2 | CW0000048089.pdf |
| CW0000048091 | CW0000048091 | E0100002430 | Letter | Cape Wind Energy Project Historic Properties Effect Evaluation | Deborah E. Cox | PAL | Rodney E. Cluck | MMS | 11/24/2008 | 1 | CW0000048091.pdf |
| CW0000048092 | CW0000048092 | S0100022909 | Letter | RE: Cape Wind Energy Project Historic Properties Effect Evaluation | Deborah C. Cox | PAL | Rodney E. Cluck | MMS | 11/24/2008 | 1 | CW0000048092.pdf |
| CW0000048093 | CW0000048096 | E0100010084 | Letter | Passenger Vessel Association comments on DEIS | Mike Borgstrom | Passenger Vessel Association | | MMS | 4/21/2008 | 4 | CW0000048093.pdf |
| CW0000048097 | CW0000048100 | S0100017739 | Letter | Comments on DEIS | Mike Borgstrom | Passenger Vessel Association | | MMS, TRC Solutions | 4/21/2008 | 4 | CW0000048097.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000048101 | CW0000048103 | E0100002793 | Letter | Passenger Vessel Association Response to Invitation for Comments on Documents Related to the TSC Study of the Effects on Marine Radar of Ferries and Other Vessels | Edmund B. Welch | Passenger Vessel Association | Raymond J. Perry | USCG | 12/10/2008 | 3 | CW0000048101.pdf |
| CW0000048104 | CW0000048105 | E0100002794 | Letter | Legislative History of Section 414 of Public Law 109-241 | Ed Welch | Passenger Vessel Association | | | 12/23/2008 | 2 | CW0000048104.pdf |
| CW0000048106 | CW0000048106 | E0100011750 | Letter | Re: Comments on the MMS DEIS for the Cape Wind Energy Project | Sloane Anders Wildman | Perkins Coie LLP | Karen K. Adams, Kevin Kotelly | COE | 4/25/2008 | 1 | CW0000048106.pdf |
| CW0000048107 | CW0000048107 | E0100007810 | Letter | Public Comment | Rebecca A. Pierce | Pierce-Contee Advertising | | MMS | 4/21/2008 | 1 | CW0000048107.pdf |
| CW0000048108 | CW0000048108 | S0100015680 | Letter | Public Comment | John C. Snedeker | SDI | | MMS, TRC Solutions | 3/14/2008 | 1 | CW0000048108.pdf |
| CW0000048109 | CW0000048109 | E0100007549 | Letter | Public Comment: Comments on DEIS | Gerard Dhooge | Seafarers International Union | | MMS | 3/10/2008 | 1 | CW0000048109.pdf |
| CW0000048110 | CW0000048110 | S0100018506 | Letter | RE: Release of Cape Wind FEIS for Public Review | R. Phillip Dowds, James B. McCaffrey | Sierra Club | Dirk Kempthorne | DOI | 12/18/2008 | 1 | CW0000048110.pdf |
| CW0000048111 | CW0000048114 | E0100011073 | Letter | Public Comment: Re: Project PLN - GOM - 0003 / Cape Wind Energy Project DEIS / Sierra Club MA Chapter Response | Philip Dowds, David Heimann, James McCaffrey | Sierra Club | James F. Bennett | MMS | 4/21/2008 | 4 | CW0000048111.pdf |
| CW0000048115 | CW0000048116 | SD0100005406 | Letter | 3.6 Megawatt Wind Turbine manufacturer | Peter A. Kenney | South Yarmouth | Dirk Kempthorne | DOI | 6/2/2008 | 2 | CW0000048115.pdf |
| CW0000048117 | CW0000048119 | E0100002643 | Letter | Cape Wind Proposal | Robert A. O'Leary | State Senator | C. Stephen Allred | DOI | 6/10/2008 | 3 | CW0000048117.pdf |
| CW0000048120 | CW0000048124 | SD0100020816 | Letter | Response to Letter Regarding Notification to Begin Consultations and Negotiations for a Non-competitive Alternative Energy Limited Lease and Additional Project Application Guidance for a Meteorological Data Collection Facility Offshore Delaware | Jim Nickerson | Tetra Tech EC | Chris C. Oynes | MMS | 10/13/2008 | 5 | CW0000048120.pdf |
| CW0000048125 | CW0000048130 | E0100000785 | Letter | Public Comment: RE: Cape Wind Energy Project Draft Environmental Impact Statement, January 2008 | Mark Rasmussen | The Coalition for Buzzards Bay | | MMS | 4/16/2008 | 6 | CW0000048125.pdf |
| CW0000048131 | CW0000048136 | SD0100003274 | Letter | Public Comment on DEIS: RE: Cape Wind Energy Project DEIS January 2008 | Mark Rasmussen | The Coalition for Buzzards Bay | | MMS, TRC Solutions | 4/16/2008 | 6 | CW0000048131.pdf |
| CW0000048137 | CW0000048150 | E0100010083 | Letter | Public Comment: Humane Society comments on final DEIS | Sharon Young | The Humane Society | | MMS | 4/21/2008 | 14 | CW0000048137.pdf |
| CW0000048151 | CW0000048151 | E0100002646 | Letter | Request for a minimal 50 day comment period to review the DEIS of the Cape Wind project in Nantucket Sound, Massachusetts | Ltndsey B. Council | Three Bays Preservation | Randall B. Luthi | MMS | 2/1/2008 | 1 | CW0000048151.pdf |
| CW0000048152 | CW0000048158 | E0100007683 | Letter | Public Comment on DEIS | Lindsey B. Counsell | Three Bays Preservation | | MMS | 4/2/2008 | 7 | CW0000048152.pdf |
| CW0000048159 | CW0000048159 | E0100012132 | Letter | Re: Request for a minimum 150 day comment period to review the DEIS of the Cape Wind project | Lindsey B. Counsell | Three Bays Preservation | Randall B. Luthi | MMS | 2/1/2008 | 1 | CW0000048159.pdf |
| CW0000048160 | CW0000048161 | E0100010481 | Letter | Public Comment: Request for a minimum 150 day comment period to review the DEIS | Peggy Rowland | Three Bays Preservation, Inc. | Randall B. Luthi | MMS | 2/14/2008 | 2 | CW0000048160.pdf |
| CW0000048162 | CW0000048162 | E0100000133 | Letter | Encouraging MMS to release the preliminary Final EIS for review prior to final issuance | Patricia Roggeveen | Town and County of Nantucket | | MMS | 1/13/2009 | 1 | CW0000048162.pdf |
| CW0000048163 | CW0000048164 | SD0100019163 | Letter | Cooperating agency concern with premature release of FEIS | A.G. Peterson | Town of  Nantucket | Randall B. Luthi | MMS | 1/9/2009 | 2 | CW0000048163.pdf |
| CW0000048165 | CW0000048165 | E0100000134 | Letter | Encouraging MMS to release the preliminary Final EIS for review prior to final issuance | Charles S. McLaughlin | Town of Barnstable | Randall B. Luthi | MMS | 1/13/2009 | 1 | CW0000048165.pdf |
| CW0000048166 | CW0000048180 | E0100007691 | Letter | Re: Risk Assessment and Opportunity for Intensive Discourse, Cape Wind Project | Charles S. McLaughlin | Town of Barnstable | Rodney E. Cluck | MMS | 3/10/2008 | 15 | CW0000048166.pdf |
| CW0000048181 | CW0000048257 | E0100023261 | Letter | Re: Comments of Cooperating Agency Town of Barnstable Concerning the Cape Wind DEIS | Charles S. McLaughlin | Town of Barnstable | | | 4/18/2008 | 77 | CW0000048181.pdf |
| CW0000048258 | CW0000048259 | E0100020609 | Letter | Request for MMS to initiate a consensus based management process | Peter G. Norton | Town of Brewster | Stephen Allred | DOI | 8/1/2008 | 2 | CW0000048258.pdf |
| CW0000048260 | CW0000048261 | B0100000014 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | Ron Bergstrom | Town of Chatham | C. Stephen Allred | DOI | 6/1/2008 | 2 | CW0000048260.pdf |
| CW0000048262 | CW0000048263 | E0100000136 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | John J. Cahalane, Wayne E. Taylor, Theresa M. Cook, Don D. Myers, George F. Green | Town of Mashpee | C. Stephen Allred | DOI | 6/27/2008 | 2 | CW0000048262.pdf |
| CW0000048264 | CW0000048265 | B0100000018 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | John J. Cahalane, Wayne E. Taylor, Theresa M. Cook, Don D. Myers, George F. Green | Town of Mashpee | C. Stephen Allred | DOI | 6/27/2008 | 2 | CW0000048264.pdf |
| CW0000048266 | CW0000048267 | B0100000024 | Letter | Formal Request that MMS Initiate a "Consensus Based" Management Process consistent with DOI Policies and Proposed Regulations for Cape Wind Proposal | John Cahalane, Wayne E. Taylor, Theresa M. Cook, Don D. Myers, George F. Green | Town of Mashpee | C. Stephen Allred | DOI | 6/27/2008 | 2 | CW0000048266.pdf |
| CW0000048268 | CW0000048273 | E0100020433 | Letter | Concerns regarding Section 106 Process with attachment of summary of potentially affect historic properties | E. Suzanne McAuliffe | Town of Yarmouth | Rodney E. Cluck | MMS | 9/30/2008 | 6 | CW0000048268.pdf |
| CW0000048274 | CW0000048279 | E0100002392 | Letter | Town of Yarmouth Section 106 | Suzanne McAuliffe | Town of Yarmouth | Rodney E. Cluck | MMS | 9/30/2008 | 6 | CW0000048274.pdf |
| CW0000048280 | CW0000048281 | E0100012207 | Letter | Letter of support for the Blue H USA Massachusetts Deep | Multiple | US Congress | Randall B. Luthi | MMS | | 2 | CW0000048280.pdf |
| CW0000048282 | CW0000048282 | E0100002632 | Letter | comments on DEIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 4/23/2008 | 1 | CW0000048282.pdf |
| CW0000048283 | CW0000048288 | SD0100003739 | Letter | Fax cover sheet transmitting two letters regarding concerns with Cape Wind | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 9/29/2008 | 6 | CW0000048283.pdf |
| CW0000048289 | CW0000048294 | SD0100011791 | Letter | FAX Sheet Transmitting Letter Concerning Cape Wind EIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 8/26/2008 | 6 | CW0000048289.pdf |
| CW0000048295 | CW0000048296 | SD0100017054 | Letter | Request for 150-day public comment period on DEIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 2/14/2008 | 2 | CW0000048295.pdf |
| CW0000048297 | CW0000048298 | E0100010551 | Letter | request that MMS provide 150-day review | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 2/14/2008 | 2 | CW0000048297.pdf |
| CW0000048299 | CW0000048300 | E0100002631 | Letter | Request to MMS to provide 150-day public comment period on DEIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 2/14/2008 | 2 | CW0000048299.pdf |
| CW0000048301 | CW0000048306 | E0100002633 | Letter | Strong concern over the conduct of the review of the proposed Cape Wind project by the MMS | Edward M. Kennedy | US Senate | Dirk Kempthorne | DOI | 9/26/2008 | 6 | CW0000048301.pdf |
| CW0000048307 | CW0000048308 | SD0100011789 | Letter | Clarification on Permitting Process for renewable energy resources on the OCS | Jeff Bingaman, Pete V. Domenici | US Senate | Dirk Kempthorne, Randall Luthi | DOI, MMS | 12/18/2008 | 2 | CW0000048307.pdf |
| CW0000048309 | CW0000048310 | E0100002787 | Letter | Letter Regarding Permitting Process for Renewable Energy Resources on the OCS | Jeff Bingaman, Pete Domenici | US Senate | Dirk Kempthorne, Randall B. Luthi | DOI, MMS | 12/18/2008 | 2 | CW0000048309.pdf |
| CW0000048311 | CW0000048318 | E0100002634 | Letter | Kennedy comments on the DEIS by the MMS on the proposed Cape Wind Project in Nantucket Sound | Edward M. Kennedy | US Senate | Rodney E. Cluck | MMS | 4/21/2008 | 8 | CW0000048311.pdf |

Cape Wind Administrative Record

October 7, 2001

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-------------|------|-------|-----------|
| CW0000048319 | CW0000048321 | S0100005982 | Letter | Kennedy DEIS Comments pt 2 | Edward M. Kennedy | US Senate | Rodney D. Cluck | MMS | 4/21/2008 | 3 | CW0000048319.pdf |
| CW0000048322 | CW0000048322 | E0100019745 | Letter | Ted Kennedy shares his comments on MMS DEIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | MMS | 4/23/2008 | 1 | CW0000048322.pdf |
| CW0000048323 | CW0000048328 | SD0100017418 | Letter | Concern over MMS Review of CW and Navigation Safety Standards for Offshore Renewable Energy Program | Edward M. Kennedy | US Senate | Thad Allen, Dirk Kempthorne | USCG, DOI | 9/26/2008 | 6 | CW0000048323.pdf |
| CW0000048329 | CW0000048336 | E0100011779 | Letter | Comments on DEIS | Edward M. Kennedy | US Senate | Dirk Kempthorne | | 4/28/2008 | 8 | CW0000048329.pdf |
| CW0000048337 | CW0000048339 | E0100002609 | Letter | Letter responding to USCG Independent Radar Analysis for CW Project | Thad Allen | USCG | James L. Oberstar | House of Representatives | 10/29/2008 | 3 | CW0000048337.pdf |
| CW0000048340 | CW0000048340 | E0100027983 | Letter | Concern with USCG contracted independent radar analysis | T. W. Allen | USCG | James L. Oberstar | House of Representatives | 12/15/2008 | 1 | CW0000048340.pdf |
| CW0000048341 | CW0000048341 | E0100011720 | Letter | Request for USCG to Host a Meeting During the Comment Period on the DEIS | Raymond Perry | USCG | Wayne Kurker | Hyannis Marina | 3/31/2008 | 1 | CW0000048341.pdf |
| CW0000048342 | CW0000048342 | E0100002806 | Letter | requesting a meeting to discuss navigational issues related to the Cape Wind L.L.C proposal to build an offshore renewable energy, installation in    Nantucket Sound. | Raymond Perry | USCG | Wayne Kurker | Hyannis Marina | 11/19/2008 | 1 | CW0000048342.pdf |
| CW0000048343 | CW0000048343 | E0100002604 | Letter | requesting that the Coast Guard host a special meeting of the Southeastern Massachusetts Port Safety Forum to engage Cape Wind, LLC | J. Perry | USCG | Wayne Kurker | Hyannis Marina | 5/31/2008 | 1 | CW0000048343.pdf |
| CW0000048344 | CW0000048344 | E0100002648 | Letter | requesting the Coast Guard host a special meeting of the SE Massachusetts Port Safety Forum to engage Cape Wind LLC | Raymond Perry | USCG | Wayne Kurker | Hyannis Marina | 3/31/2008 | 1 | CW0000048344.pdf |
| CW0000048345 | CW0000048345 | E0100011714 | Letter | Response to Request that USCG Host a Special Meeting of the Southeastern Massachusetts Port Safety Forum Regarding Cape Wind Project | Raymond Perry | USCG | Wayne Kurker | Hyannis Marina | 3/31/2008 | 1 | CW0000048345.pdf |
| CW0000048346 | CW0000048374 | S0100019471 | Letter | Letter transmitting a Copy of the Report of the Effect on Radar Performance of the Proposed Cape Wind Project | Vivien S. Crea | USCG | Randall B. Luthi | MMS | 12/17/2008 | 29 | CW0000048346.pdf |
| CW0000048375 | CW0000048375 | E0100019917 | Letter | Transmittal letter: Effect on Radar Performance of the Proposed Cape Wind Project | Vivien S. Crea | USCG | Randall B. Luthi | MMS | 12/17/2008 | 1 | CW0000048375.pdf |
| CW0000048376 | CW0000048377 | SD0100019191 | Letter | Transmitting Assessment of Potential Impacts to Marine Radar | Brian M. Salerno | USCG | Walter D. Cruickshank | MMS | 1/13/2009 | 2 | CW0000048376.pdf |
| CW0000048378 | CW0000048393 | E0100006018 | Letter | USCG Assessment of Potential Impacts to Marine Radar | Read Admiral | USCG | Walter D. Cruickshank | MMS | 1/3/2009 | 16 | CW0000048378.pdf |
| CW0000048394 | CW0000048419 | E0100002607 | Letter | USCG Cooperating Agency status | Brian M. Salerno | USCG | Walter D. Cruickshank | MMS | 11/14/2008 | 26 | CW0000048394.pdf |
| CW0000048420 | CW0000048435 | E0100002606 | Letter | USCG forwarded a package to MMS to advise that we had reviewed the Cape Wind Energy Project DEIS | Brian M. Salerno | USCG | Walter D. Cruickshank | MMS | 1/3/2009 | 16 | CW0000048420.pdf |
| CW0000048436 | CW0000048437 | E0100019936 | Letter | Invitation Letter Coast Guard Sponsored Workshop Re: Cape Wind Radar | Raymond Perry | USCG | Richard R Gurnon | USCG | 9/15/2008 | 2 | CW0000048436.pdf |
| CW0000048438 | CW0000048438 | E0100013256 | Letter | USCG letter to Woods Hole, Martha's Vineyard an Nantucket Steamship Authority | Raymon Perry | USCG | Charles Gifford | Woods Hole Group | 5/14/2008 | 1 | CW0000048438.pdf |
| CW0000048439 | CW0000048442 | E0100012026 | Letter | Public Comment: Opposition to Cape Winds Wind Farm Proposal Horseshoe Shoal, Nantucket Sound Massachusetts | Michael Cook | USET | Randall B. Luthi | MMS | 3/13/2008 | 4 | CW0000048439.pdf |
| CW0000048443 | CW0000048453 | E0100010085 | Letter | Re: Tribal Historic Preservation Office's Comments on the Cape Wind Energy Project DEIS: Consultation and Tribal Cultural Resources | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Rodney E. Cluck | MMS | 4/19/2008 | 11 | CW0000048443.pdf |
| CW0000048454 | CW0000048464 | E0100002941 | Letter | Wampanoag Tribe of Gay Head (Aquinnah's) Comments on the MMS Cape Wind DEIS: Native American Resource & Consultation Issues | Cheryl Andrews-Maltais | Wampanoag Tribe of Gay Head (Aquinnah) | Rodney E. Cluck | MMS | 4/17/2008 | 11 | CW0000048454.pdf |
| CW0000048465 | CW0000048467 | E0100010081 | Letter | Whale and Dolphin Conservation Society- NA (WDCS) comments regarding the Draft Environmental Impact Statement (DEIS) | Regina A. Asmutis-Silvia | WDCS NA | | MMS | 4/21/2008 | 3 | CW0000048465.pdf |
| CW0000048468 | CW0000048468 | E0100010074 | Letter | Wentworth Institute of Technology Comments Re: DEIS: Cape Wind Energy Project | Stephen C. Novdin | Wentworth Institute of Technology | Rodney D. Cluck, | MMS | 4/21/2008 | 1 | CW0000048468.pdf |
| CW0000048469 | CW0000048471 | E0100012827 | Letter | Routing Slip Transmitting Public Comment: Further Delay in Cape Wind Project | George M. Woodwell | Woods Hole Research Center | James L. Oberstar | House of Representatives | 12/16/2008 | 3 | CW0000048469.pdf |
| CW0000048472 | CW0000048476 | E0100000783 | Letter | Comments regarding MMS's DEIS for Cape Wind's proposed wind energy facility in Nantucket Sound | Wayne Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | | MMS | 4/16/2008 | 5 | CW0000048472.pdf |
| CW0000048477 | CW0000048481 | E0100010493 | Letter | Routing Slip Transmitting Letter: Re: Request for extension of time to review DEIS and submit comments relative to the Cape Wind Project | Wayne Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Randall B. Luthi | MMS | 2/11/2008 | 5 | CW0000048477.pdf |
| CW0000048482 | CW0000048486 | SD0100003273 | Letter | Comments regarding MMS's DEIS for Cape Wind's proposed wind energy facility in Nantucket Sound | Wayne C. Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | | MMS, TRC Solutions | 4/16/2008 | 5 | CW0000048482.pdf |
| CW0000048487 | CW0000048491 | E0100014545 | Letter | RE: Cape Wind -- Ice Conditions and Mitigations Specifications | Charles G. Gifford | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Thad Allen | USCG | 1/16/2009 | 5 | CW0000048487.pdf |
| CW0000048492 | CW0000048492 | S0100015979 | Letter | Public Comment | | | | | 2/27/2009 | 1 | CW0000048492.pdf |
| CW0000048493 | CW0000048493 | S0100015713 | Letter | Public Comment | William E. Griswold | | | | 3/13/2008 | 1 | CW0000048493.pdf |
| CW0000048494 | CW0000048495 | S0100015958 | Letter | Public Comment | Lisa Anamateros | | Andree De Puttere | | 4/7/2008 | 2 | CW0000048494.pdf |
| CW0000048496 | CW0000048497 | E0100007423 | Letter | Public Comment | Robert L. Champion | | | | 3/6/2008 | 2 | CW0000048496.pdf |
| CW0000048498 | CW0000048499 | E0100021098 | Letter | Routing Slip Transmitting Public Comment | | | Dirk Kempthorne | DOI | 12/30/2008 | 2 | CW0000048498.pdf |
| CW0000048500 | CW0000049047 | E0100010019 | Letter | 548 letters: Comments on Cape Wind environmental impact statement | | | Randall B. Luthi | MMS | 4/15/2008 | 548 | CW0000048500.pdf |
| CW0000049048 | CW0000049064 | E0100011831 | Letter | Agency comments Transmittal of letter to James Bennett regarding EPA comments on the Cape Wind DEIS | Robert W. Varney | | Rodney E. Cluck | MMS | 4/21/2008 | 17 | CW0000049048.pdf |
| CW0000049065 | CW0000049065 | E0100011718 | Letter | Comment on DEIS | Richard Giordano | | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000049065.pdf |
| CW0000049066 | CW0000049068 | E0100007795 | Letter | Deficiencies in DEIS Regarding Commercial Fishing | Thomas H Turner | | | | 4/21/2008 | 3 | CW0000049066.pdf |
| CW0000049069 | CW0000049081 | E0100007791 | Letter | Multiple public comment letters 39 | Ellen Martinez | | | MMS | 4/21/2008 | 13 | CW0000049069.pdf |
| CW0000049082 | CW0000049131 | E0100010018 | Letter | Multiple public comment letters 50 | multiple | | Randall B. Luthi | MMS | 4/9/2008 | 50 | CW0000049082.pdf |
| CW0000049132 | CW0000049662 | E0100010020 | Letter | Multiple public comment letters 531 | multiple | | Randall B. Luthi | MMS | 4/10/2008 | 531 | CW0000049132.pdf |
| CW0000049663 | CW0000049843 | S0100015813 | Letter | Multiple public comment letters on EIS: 180 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 181 | CW0000049663.pdf |
| CW0000049844 | CW0000050314 | S0100015822 | Letter | Multiple public comment letters on EIS: 471 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 471 | CW0000049844.pdf |
| CW0000050315 | CW0000050814 | S0100015814 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000050315.pdf |
| CW0000050815 | CW0000051314 | S0100015815 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000050815.pdf |
| CW0000051315 | CW0000051814 | S0100015816 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000051315.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000051815 | CW0000052314 | S0100051817 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000051815.pdf |
| CW0000052315 | CW0000052814 | S0100051818 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000052315.pdf |
| CW0000052815 | CW0000053314 | S0100051819 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000052815.pdf |
| CW0000053315 | CW0000053814 | S0100051820 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000053315.pdf |
| CW0000053815 | CW0000054314 | S0100051821 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/9/2008 | 500 | CW0000053815.pdf |
| CW0000054315 | CW0000054814 | S0100051804 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000054315.pdf |
| CW0000054815 | CW0000055314 | S0100051805 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000054815.pdf |
| CW0000055315 | CW0000055814 | S0100051806 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000055315.pdf |
| CW0000055815 | CW0000056314 | S0100051807 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000055815.pdf |
| CW0000056315 | CW0000056814 | S0100051808 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000056315.pdf |
| CW0000056815 | CW0000057314 | S0100051809 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000056815.pdf |
| CW0000057315 | CW0000057814 | S0100051810 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000057315.pdf |
| CW0000057815 | CW0000058314 | S0100051811 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000057815.pdf |
| CW0000058315 | CW0000058814 | S0100051812 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/10/2008 | 500 | CW0000058315.pdf |
| CW0000058815 | CW0000059314 | S0100051802 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/11/2008 | 500 | CW0000058815.pdf |
| CW0000059315 | CW0000059814 | S0100051803 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/11/2008 | 500 | CW0000059315.pdf |
| CW0000059815 | CW0000060314 | S0100051801 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/12/2008 | 500 | CW0000059815.pdf |
| CW0000060315 | CW0000060814 | S0100051800 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/13/2008 | 500 | CW0000060315.pdf |
| CW0000060815 | CW0000061314 | S0100051799 | Letter | Multiple public comment letters on EIS: 500 | Multiple | | Randall B. Luthi | MMS | 4/15/2008 | 500 | CW0000060815.pdf |
| CW0000061315 | CW0000061845 | S0100051824 | Letter | Multiple public comment letters on EIS: 531 | Multiple | | Randall B. Luthi | MMS | 4/15/2008 | 531 | CW0000061315.pdf |
| CW0000061846 | CW0000062393 | S0100051823 | Letter | Multiple public comment letters on EIS: 548 | Multiple | | Randall B. Luthi | MMS | 4/15/2008 | 548 | CW0000061846.pdf |
| CW0000062394 | CW0000062395 | E0100011838 | Letter | Opposition to Cape Wind Energy Project | Cheryl Roy | | Walter D. Cruickshank | MMS | 4/11/2008 | 2 | CW0000062394.pdf |
| CW0000062396 | CW0000062396 | E0100007525 | Letter | Personal opinion on CW Project | Peter Holmes | | | MMS | 3/1/2008 | 1 | CW0000062396.pdf |
| CW0000062397 | CW0000062397 | E0100007762 | Letter | Public Comment | Randi Alfather | | | MMS | 2/11/2008 | 1 | CW0000062397.pdf |
| CW0000062398 | CW0000062398 | E0100007761 | Letter | Public Comment | John Curington | | | MMS | 2/13/2008 | 1 | CW0000062398.pdf |
| CW0000062399 | CW0000062399 | E0100007755 | Letter | Public Comment | Prudance Slitor Crozier | | | MMS | 2/22/2008 | 1 | CW0000062399.pdf |
| CW0000062400 | CW0000062400 | E0100007756 | Letter | Public Comment | Stanley R. Bryant | | | MMS | 2/24/2008 | 1 | CW0000062400.pdf |
| CW0000062402 | CW0000062402 | E0100007674 | Letter | Public Comment | Patricia Lewis | | | MMS | 2/28/2008 | 2 | CW0000062402.pdf |
| CW0000062403 | CW0000062403 | E0100007677 | Letter | Public Comment | William L. Henry | | | MMS | 3/5/2008 | 1 | CW0000062403.pdf |
| CW0000062404 | CW0000062404 | E0100007658 | Letter | Public Comment | Helle Mathiasen | | | MMS | 3/9/2008 | 1 | CW0000062404.pdf |
| CW0000062405 | CW0000062405 | E0100007559 | Letter | Public Comment | Carl Borchert | | | MMS | 3/11/2008 | 1 | CW0000062405.pdf |
| CW0000062406 | CW0000062406 | E0100007586 | Letter | Public Comment | Richard Toole | | | MMS | 3/11/2008 | 1 | CW0000062406.pdf |
| CW0000062407 | CW0000062407 | E0100007649 | Letter | Public Comment | Ann B. Canedy | | | MMS | 3/11/2008 | 1 | CW0000062407.pdf |
| CW0000062408 | CW0000062409 | E0100007512 | Letter | Public Comment | Christopher Katy | | | MMS | 3/12/2008 | 2 | CW0000062408.pdf |
| CW0000062410 | CW0000062410 | E0100007587 | Letter | Public Comment | John S. Stephens | | | MMS | 3/12/2008 | 1 | CW0000062410.pdf |
| CW0000062411 | CW0000062411 | E0100007650 | Letter | Public Comment | Brian F. Shortlseeve | | | MMS | 3/12/2008 | 1 | CW0000062411.pdf |
| CW0000062412 | CW0000062414 | E0100007693 | Letter | Public Comment | A. Sinan Koseatac | | | MMS | 3/12/2008 | 3 | CW0000062412.pdf |
| CW0000062415 | CW0000062416 | E0100007702 | Letter | Public Comment | Lisa M. Ali | | | MMS | 3/13/2008 | 2 | CW0000062415.pdf |
| CW0000062417 | CW0000062417 | E0100007511 | Letter | Public Comment | Beatrice Phear | | | MMS | 3/14/2008 | 1 | CW0000062417.pdf |
| CW0000062418 | CW0000062418 | E0100007544 | Letter | Public Comment | Harold Grinspoon | | | MMS | 3/14/2008 | 1 | CW0000062418.pdf |
| CW0000062419 | CW0000062419 | E0100007575 | Letter | Public Comment | Elizabeth S. Palter | | | MMS | 3/14/2008 | 1 | CW0000062419.pdf |
| CW0000062420 | CW0000062421 | E0100010061 | Letter | Public Comment | James E. Barrington | | | MMS | 3/18/2008 | 2 | CW0000062420.pdf |
| CW0000062422 | CW0000062425 | E0100012038 | Letter | Public Comment | Michele Stirling | | Randall B. Luthi | MMS | 3/20/2008 | 4 | CW0000062422.pdf |
| CW0000062426 | CW0000062426 | E0100010110 | Letter | Public Comment | Kathleen Kennedy | | | MMS | 4/11/2008 | 1 | CW0000062426.pdf |
| CW0000062427 | CW0000062428 | E0100007799 | Letter | Public Comment | Latshaw/Yoder | | | MMS | 4/14/2008 | 2 | CW0000062427.pdf |
| CW0000062429 | CW0000062433 | E0100007802 | Letter | Public Comment | Suzanna Nickerson | | | MMS | 4/14/2008 | 5 | CW0000062429.pdf |
| CW0000062434 | CW0000062434 | E0100007796 | Letter | Public Comment | Doris G. Dahmen | | | MMS | 4/15/2008 | 1 | CW0000062434.pdf |
| CW0000062435 | CW0000062436 | E0100007797 | Letter | Public Comment | Howard C. Llewellyn | | | MMS | 4/16/2008 | 2 | CW0000062435.pdf |
| CW0000062437 | CW0000062437 | E0100007820 | Letter | Public Comment | Meredith Bradford | | | MMS | 4/16/2008 | 1 | CW0000062437.pdf |
| CW0000062438 | CW0000062439 | E0100007821 | Letter | Public Comment | Patricia Johnson | | | MMS | 4/16/2008 | 2 | CW0000062438.pdf |
| CW0000062440 | CW0000062441 | E0100007827 | Letter | Public Comment | George West | | | MMS | 4/16/2008 | 2 | CW0000062440.pdf |
| CW0000062442 | CW0000062442 | E0100007830 | Letter | Public Comment | ANNE SEELEY | | | MMS | 4/17/2008 | 1 | CW0000062442.pdf |
| CW0000062443 | CW0000062444 | E0100012322 | Letter | Public Comment | Georgene Riedl, Ralph S. MacKenzie, Louis Riedl | | | MMS | 4/17/2008 | 2 | CW0000062443.pdf |
| CW0000062445 | CW0000062445 | E0100007819 | Letter | Public Comment | Marguerite Pratt | | | MMS | 4/18/2008 | 1 | CW0000062445.pdf |
| CW0000062446 | CW0000062446 | E0100007826 | Letter | Public Comment | John Duane | | | MMS | 4/18/2008 | 1 | CW0000062446.pdf |
| CW0000062447 | CW0000062447 | E0100007811 | Letter | Public Comment | Thalia Zervas | | | MMS | 4/19/2008 | 1 | CW0000062447.pdf |
| CW0000062448 | CW0000062448 | E0100007812 | Letter | Public Comment | John J. Keane | | | MMS | 4/20/2008 | 1 | CW0000062448.pdf |
| CW0000062449 | CW0000062450 | E0100007794 | Letter | Public Comment | Todd Hemmenway | | | MMS | 4/21/2008 | 2 | CW0000062449.pdf |
| CW0000062451 | CW0000062451 | E0100007798 | Letter | Public Comment | Lisa Rock | | | MMS | 4/21/2008 | 1 | CW0000062451.pdf |
| CW0000062452 | CW0000062453 | E0100010096 | Letter | Public Comment | Michele Stirling | | | MMS | 5/5/2008 | 2 | CW0000062452.pdf |
| CW0000062454 | CW0000062455 | E0100012623 | Letter | Public Comment | Dean Bragonier | | Randall B. Luthi | MMS | 6/26/2008 | 2 | CW0000062454.pdf |
| CW0000062456 | CW0000062456 | S0100005321 | Letter | Public Comment | Nancy Renn | | Dirk Kempthorne | MMS | 9/3/2008 | 1 | CW0000062456.pdf |
| CW0000062457 | CW0000062457 | E0100012043 | Letter | Public Comment | Peter Kaizer | | Rodney E. Cluck | MMS | 2/18/2008 | 1 | CW0000062457.pdf |
| CW0000062459 | CW0000062459 | E0100012096 | Letter | Public Comment | Jenna Garvey | | | MMS | 2/27/2008 | 2 | CW0000062459.pdf |
| CW0000062460 | CW0000062460 | E0100012028 | Letter | Public Comment | Suzanna Nickerson | | Rodney E. Cluck | MMS | 3/6/2008 | 1 | CW0000062460.pdf |
| CW0000062461 | CW0000062461 | E0100007657 | Letter | Public Comment | Peter W. Soule | | | MMS | 3/10/2008 | 1 | CW0000062461.pdf |
| CW0000062462 | CW0000062463 | E0100007651 | Letter | Public Comment | Herbert E. C. Weeks | | | MMS | 3/11/2008 | 2 | CW0000062462.pdf |
| CW0000062464 | CW0000062465 | E0100012032 | Letter | Public Comment | Rene Poyant | | Rodney E. Cluck | MMS | 3/11/2008 | 2 | CW0000062464.pdf |
| CW0000062466 | CW0000062466 | E0100012037 | Letter | Public Comment | Rhiannon Chandler | | Gary Strasburg | MMS | 3/13/2008 | 1 | CW0000062466.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000062467 | CW0000062467 | E0100011703 | Letter | Public Comment | Mary Ellen Clisham | | James F. Bennett | MMS | 4/4/2008 | 1 | CW0000062467.pdf |
| CW0000062468 | CW0000062468 | E0100011675 | Letter | Public Comment | Cheryl Roy | | Rodney E. Cluck | MMS | 4/11/2008 | 1 | CW0000062468.pdf |
| CW0000062469 | CW0000062469 | E0100012185 | Letter | Public Comment | Carl Borchert | | | MMS | 7/17/2008 | 1 | CW0000062469.pdf |
| CW0000062470 | CW0000062470 | S0100005354 | Letter | Public Comment | Dorothy Cooper | | Dirk Kempthorne | MMS | 8/13/2008 | 1 | CW0000062470.pdf |
| CW0000062471 | CW0000062471 | E0100007480 | Letter | Public Comment | Dana B. Boyce | | | MMS | 3/21/2008 | 1 | CW0000062471.pdf |
| CW0000062472 | CW0000062474 | E0100007645 | Letter | Public Comment - Comments in Response to DEIS for CW | Martha Powers | | | MMS | 4/13/2008 | 3 | CW0000062472.pdf |
| CW0000062475 | CW0000062477 | E0100007831 | Letter | Public Comment - Comments on the DEIS and in Support of the Cape Wind Project | Robert A. Nelson | | | MMS | 4/17/2008 | 3 | CW0000062475.pdf |
| CW0000062478 | CW0000062482 | E0100010094 | Letter | Public Comment - Re: Cape Wind Offshore Wind Energy Project DEIS | James F. Manwell | | Rodney E. Cluck | MMS | 2/16/2008 | 5 | CW0000062478.pdf |
| CW0000062483 | CW0000062483 | E0100007644 | Letter | Public Comment letter | Robert C. Seidler | | | MMS | 3/16/2008 | 1 | CW0000062483.pdf |
| CW0000062484 | CW0000062486 | E0100007646 | Letter | Public Comment letter | Kenneth Malcolm Jones | | | MMS | 4/14/2008 | 3 | CW0000062484.pdf |
| CW0000062487 | CW0000062487 | E0100007643 | Letter | Public Comment letter | Elinor Bodian | | | MMS | 4/17/2008 | 1 | CW0000062487.pdf |
| CW0000062488 | CW0000062488 | E0100010091 | Letter | Public comment letter | Francis J. Gallagher | | | MMS | 5/5/2008 | 1 | CW0000062488.pdf |
| CW0000062489 | CW0000062564 | E0100007833 | Letter | Public comment letters | | | | MMS | 3/31/2008 | 76 | CW0000062489.pdf |
| CW0000062565 | CW0000062566 | E0100010095 | Letter | Public Comment on DEIS | Marinna Martini | | | MMS | 4/28/2008 | 2 | CW0000062565.pdf |
| CW0000062567 | CW0000062567 | S0100016269 | Letter | Public Comment on EIS | David J. Farrell | | Maurice L. Hill | MMS | 4/21/2008 | 1 | CW0000062567.pdf |
| CW0000062568 | CW0000062570 | E0100010055 | Letter | Public Comment Re: DEIS on Cape Wind | David Nash | | | MMS | 5/5/2008 | 3 | CW0000062568.pdf |
| CW0000062571 | CW0000062572 | E0100010146 | Letter | Public comment: Cape Wind Project | Larry Bacon | | | MMS | 4/3/2008 | 2 | CW0000062571.pdf |
| CW0000062573 | CW0000062574 | E0100010685 | Letter | Public comment: Clean Energy Council Comments on DEIS | Nick d'Arbeloff | | | MMS | 3/11/2008 | 2 | CW0000062573.pdf |
| CW0000062575 | CW0000062575 | E0100002385 | Letter | Public Comment: Historic Preservation | Ronald J. Bergstrom | | Melanie Stright, Rodney E. Cluck | MMS | 10/8/2008 | 1 | CW0000062575.pdf |
| CW0000062576 | CW0000062579 | E0100007758 | Letter | Public comment: Is the Impact of Cape Wind on Marine Birds Moderate or Minor? | William E. Griswold | | | MMS | 2/22/2008 | 4 | CW0000062576.pdf |
| CW0000062580 | CW0000062586 | E0100007541 | Letter | Public comment: Is The Impact Of Cape Wind On The Figawi Race Moderate Or Minor? | William E. Griswold | | | MMS | 3/17/2008 | 7 | CW0000062580.pdf |
| CW0000062587 | CW0000062588 | S0100016222 | Letter | Public comments on DEIS -2 | Adam White, Alison Mitchell | | Randall B. Luthi | MMS | 3/1/2008 | 2 | CW0000062587.pdf |
| CW0000062589 | CW0000062591 | E0100011749 | Letter | Re: Comments on Cape Wind DEIS | Roberta Murphy | | Randall B. Luthi | MMS | 4/29/2008 | 3 | CW0000062589.pdf |
| CW0000062592 | CW0000062595 | E0100010056 | Letter | Re: Draft EIS for Cape Wind Energy Project January 2008 MMS EIS-EA 2007-024 | Kenneth H. Molloy | | | MMS | 3/10/2008 | 4 | CW0000062592.pdf |
| CW0000062596 | CW0000062597 | E0100007824 | Letter | RE: Nantucket Sound Wind Farm public comment letter | Georgene Riedl, Ralph MacKenzie, Louis H. Riedl | | | MMS | 4/17/2008 | 2 | CW0000062596.pdf |
| CW0000062598 | CW0000062598 | E0100011752 | Letter | Regarding: Comments on Cape Wind environmental impact statement | Martin Steitz | | Randall B. Luthi | MMS | 4/11/2008 | 1 | CW0000062598.pdf |
| CW0000062599 | CW0000062599 | S0100016014 | Letter | Request for a copy of DEIS | Ralph E. Spinnler | | | MMS | 2/4/2008 | 1 | CW0000062599.pdf |
| CW0000062600 | CW0000062603 | S0100018031 | Letter | Comments on DEIS | Kenneth H. Molloy | | | MMS, TRC Solutions | 3/10/2008 | 4 | CW0000062600.pdf |
| CW0000062604 | CW0000062604 | S0100015599 | Letter | Public Comment | John Curington | | | MMS, TRC Solutions | 2/13/2008 | 1 | CW0000062604.pdf |
| CW0000062605 | CW0000062605 | S0100015604 | Letter | Public Comment | Stanley R. Bryant | | | MMS, TRC Solutions | 2/24/2008 | 1 | CW0000062605.pdf |
| CW0000062606 | CW0000062606 | S0100015609 | Letter | Public Comment | William L. Henry | | | MMS, TRC Solutions | 3/5/2008 | 1 | CW0000062606.pdf |
| CW0000062607 | CW0000062608 | S0100018011 | Letter | Public Comment | Robert L. Champion | | | MMS, TRC Solutions | 3/6/2008 | 2 | CW0000062607.pdf |
| CW0000062609 | CW0000062610 | S0100015681 | Letter | Public Comment | Richard B. Wice | | | MMS, TRC Solutions | 3/20/2008 | 2 | CW0000062609.pdf |
| CW0000062611 | CW0000062611 | S0100017718 | Letter | Public Comment | Tatiana Piskula | | | MMS, TRC Solutions | 4/3/2008 | 1 | CW0000062611.pdf |
| CW0000062612 | CW0000062612 | S0100016289 | Letter | Public Comment | Mary Ellen Clisham | | | MMS, TRC Solutions | 4/4/2008 | 1 | CW0000062612.pdf |
| CW0000062613 | CW0000062613 | S0100016309 | Letter | Public Comment | Meredith Bradford | | | MMS, TRC Solutions | 4/16/2008 | 1 | CW0000062613.pdf |
| CW0000062614 | CW0000062615 | S0100016307 | Letter | Public Comment | Georgene Riedl, Ralph S. MacKenzie, Louis H. Riedl | | | MMS, TRC Solutions | 4/17/2008 | 2 | CW0000062614.pdf |
| CW0000062616 | CW0000062616 | S0100017721 | Letter | Public Comment | Anne B. Seeley | | | MMS, TRC Solutions | 4/17/2008 | 1 | CW0000062616.pdf |
| CW0000062617 | CW0000062617 | S0100016312 | Letter | Public Comment | Thalia Zervas | | | MMS, TRC Solutions | 4/19/2008 | 1 | CW0000062617.pdf |
| CW0000062618 | CW0000062618 | E0100009925 | Letter | Public Comment: Wind Turbines in Nantucket Sound - A Flawed Project | Shirley & Peter Fisher | | | MMS, TRC Solutions | 2/3/2008 | 1 | CW0000062618.pdf |
| CW0000062619 | CW0000062620 | S0100016301 | Letter | Public Comment: Wind Turbines in Nantucket Sound - A Flawed Project | Howard C. Llewellyn | | | MMS, TRC Solutions | 2/4/2008 | 2 | CW0000062619.pdf |
| CW0000062621 | CW0000062625 | S0100016206 | Letter | Public Comments -5 | Elizabeth S. Palter | | | MMS, TRC Solutions | 3/14/2008 | 5 | CW0000062621.pdf |
| CW0000062626 | CW0000062630 | S0100016217 | Letter | Public Comments -5 | R. Peter & Charlotte A. Ellis | | | MMS, TRC Solutions | 3/18/2008 | 5 | CW0000062626.pdf |
| CW0000062631 | CW0000062632 | E0100007505 | Letter | Public Comments on DEIS | Kathleen Kennedy | | | MMS, TRC Solutions | 4/1/2008 | 2 | CW0000062631.pdf |
| CW0000062633 | CW0000062635 | E0100013729 | Letter | Public Comment | Thomas W. Lincoln | | | MMS, TRC Solutions | 2/28/2008 | 1 | CW0000062633.pdf |
| CW0000062634 | CW0000062635 | E0100013801 | Letter | Public Comment | Francis C. Lowell Jr. | | | MMS, TRC Solutions | 3/17/2008 | 2 | CW0000062634.pdf |
| CW0000062636 | CW0000062636 | E0100007478 | Letter | Public Comment | Peter & Charlotte A. Ellis | | | MMS, TRC Solutions | 3/18/2008 | 1 | CW0000062636.pdf |
| CW0000062637 | CW0000062637 | E0100007479 | Letter | Public Comment | Betsy Smith | | | MMS, TRC Solutions | 3/20/2008 | 1 | CW0000062637.pdf |
| CW0000062638 | CW0000062638 | E0100007513 | Letter | Public Comment | Eric A. Davidson | | | MMS, TRC Solutions | 3/12/2008 | 1 | CW0000062638.pdf |
| CW0000062639 | CW0000062640 | S0100017720 | Letter | Public Comment | Neil Toelle | | | TRC Solutions | 4/15/2008 | 2 | CW0000062639.pdf |
| CW0000062641 | CW0000062642 | E0100007801 | Letter | Public Comment | Neil Toelle | | | TRC Solutions | 4/16/2008 | 2 | CW0000062641.pdf |
| CW0000062643 | CW0000062643 | E0100007474 | Letter | Public Comment | Robert Bilodeau | | | TRC Solutions, MMS | 3/20/2008 | 1 | CW0000062643.pdf |
| CW0000062644 | CW0000062644 | E0100023498 | Letter | Comment addressing Cape Wind received on iCommandant to be forwarded to MMS for inclusion in its FEIS docket | Cliff Carroll | | | | 4/28/2008 | 1 | CW0000062644.pdf |
| CW0000062645 | CW0000062649 | S0100018511 | Letter | Comments on DEIS comment procedures | | | | | 4/23/2008 | 5 | CW0000062645.pdf |
| CW0000062656 | CW0000062656 | E0100020257 | Letter | Fax Transmittal from MA Commission for the Deaf and Hard of Hearing Regarding MCDHH Interpreter/CART Referral Service | | | | | 2/23/2008 | 7 | CW0000062650.pdf |
| CW0000062657 | CW0000062657 | E0100007731 | Letter | Public Comment | Donald Mackey | | | | 2/20/2008 | 1 | CW0000062657.pdf |
| CW0000062658 | CW0000062658 | E0100007732 | Letter | Public Comment | Melanie Abed | | | | 2/20/2008 | 1 | CW0000062658.pdf |
| CW0000062659 | CW0000062667 | E0100025778 | Letter | Public Comment | | | | | 2/26/2008 | 9 | CW0000062659.pdf |
| CW0000062668 | CW0000062668 | E0100007675 | Letter | Public Comment | Mary Lou Brier | | | | 3/5/2008 | 1 | CW0000062668.pdf |
| CW0000062669 | CW0000062669 | S0100015662 | Letter | Public Comment | Richard Koehler | | | | 3/10/2008 | 1 | CW0000062669.pdf |
| CW0000062670 | CW0000062672 | E0100025690 | Letter | Public Comment | | | | | 3/11/2008 | 3 | CW0000062670.pdf |
| CW0000062673 | CW0000062673 | E0100007590 | Letter | Public Comment | Tom Sharkey | | | | 3/18/2008 | 1 | CW0000062673.pdf |
| CW0000062674 | CW0000062674 | E0100007613 | Letter | Public Comment | Marcia Meller | | | | 3/19/2008 | 1 | CW0000062674.pdf |
| CW0000062675 | CW0000062675 | E0100010060 | Letter | Public Comment | William L.W. Candrick | | | | 3/19/2008 | 1 | CW0000062675.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000062676 | CW0000062676 | E0100010059 | Letter | Public Comment | Deborah A. Weinberger | | | | 3/20/2008 | 1 | CW0000062676.pdf |
| CW0000062677 | CW0000062677 | E0100007738 | Letter | Public Comment | Leigh Smith | | | | 3/25/2008 | 2 | CW0000062677.pdf |
| CW0000062679 | CW0000062680 | E0100025691 | Letter | Public Comment | | | | | 4/2/2008 | 2 | CW0000062679.pdf |
| CW0000062681 | CW0000062682 | E0100007814 | Letter | Public Comment | Lisa Anamateros | | Andree De Puttere | | 4/7/2008 | 2 | CW0000062681.pdf |
| CW0000062683 | CW0000062683 | E0100007813 | Letter | Public Comment | | | | | 4/16/2008 | 1 | CW0000062683.pdf |
| CW0000062684 | CW0000062684 | E0100007822 | Letter | Public Comment | Karen Borchert | | | | 4/16/2008 | 1 | CW0000062684.pdf |
| CW0000062686 | CW0000062686 | S0100005245 | Letter | Public Comment | Peter A. Kenney | | Dirk Kempthorne | | 6/2/2008 | 2 | CW0000062686.pdf |
| CW0000062687 | CW0000062687 | E0100007637 | Letter | Public Comment | Robert J. Wineman | | | | 3/7/2008 | 1 | CW0000062687.pdf |
| CW0000062688 | CW0000062688 | E0100007638 | Letter | Public Comment | Margaret D. Wineman | | | | 3/7/2008 | 1 | CW0000062688.pdf |
| CW0000062689 | CW0000062690 | E0100007614 | Letter | Public Comment | Irene T. Ayimer | | | | 3/10/2008 | 2 | CW0000062689.pdf |
| CW0000062691 | CW0000062691 | E0100007467 | Letter | Public Comment | Kathleen Reine | | | | 3/13/2008 | 1 | CW0000062691.pdf |
| CW0000062692 | CW0000062692 | E0100007634 | Letter | Public Comment | John Messer | | | | 3/19/2008 | 1 | CW0000062692.pdf |
| CW0000062693 | CW0000062693 | E0100007466 | Letter | Public Comment | Gordon H. Shaw | | | | 3/13/2008 | 1 | CW0000062693.pdf |
| CW0000062694 | CW0000062698 | E0100023319 | Letter | Public Comment | Suzanna Nickerson | | | | 4/14/2008 | 5 | CW0000062694.pdf |
| CW0000062699 | CW0000062699 | E0100010072 | Letter | public comment letter | Richard A. Frazee | | | | 4/21/2008 | 1 | CW0000062699.pdf |
| CW0000062702 | CW0000062702 | E0100007618 | Letter | Public Comment on DEIS | James Liedell | | | | 3/10/2008 | 3 | CW0000062702.pdf |
| CW0000062703 | CW0000062705 | E0100007670 | Letter | Public comment RE: A Deficient Cape Wind Draft Environmental Impact Statement (DEIS) | Dona Tracy | | | | 4/21/2008 | 3 | CW0000062703.pdf |
| CW0000062706 | CW0000062708 | E0100021918 | Letter | Public Comment: MMS Hearing NHS 3/11/08 5-pm | | | | | 3/11/2008 | 3 | CW0000062706.pdf |
| CW0000062709 | CW0000062712 | S0100006009 | Letter | Routing Slip Transmitting Letter: Two letters Comments on DEIS | | | | | 4/16/2008 | 4 | CW0000062709.pdf |
| CW0000062713 | CW0000062713 | E0100011973 | Meeting materials | MMS Public Hearing Media Sign-In University of Massachusetts | | | | | 3/13/2008 | 6 | CW0000062713.pdf |
| CW0000062718 | CW0000062738 | E0100010549 | Meeting materials | MMS Public Hearing: Elected Officials Sign-In Sheet | | | | | 3/10/2008 | 20 | CW0000062718.pdf |
| CW0000062739 | CW0000063066 | E0100023347 | Meeting materials | Public Hearing Monday March 10 2008 MMS Cape Wind Energy Project | | | | | 3/10/2008 | 328 | CW0000062739.pdf |
| CW0000063067 | CW0000063363 | E0100023346 | Meeting materials | Public Hearing Transcript Thursday March 13 2008 MMS Cape Wind Energy Project | | | | | 3/13/2008 | 297 | CW0000063067.pdf |
| CW0000063364 | CW0000063620 | E0100023344 | Meeting materials | Public Hearing Wednesday March 12 2008 MMS Cape Wind Energy Project | | | | | 3/12/2008 | 257 | CW0000063364.pdf |
| CW0000063621 | CW0000063662 | E0100029105 | Meeting materials | Section 106 Consultation for the Cape Wind Energy Project Public Workshop Meeting Minutes | | | | | 9/8/2008 | 42 | CW0000063621.pdf |
| CW0000063663 | CW0000063718 | E0100029104 | Meeting materials | Section 106 Consultation for the Cape Wind Energy Project Public Workshop Meeting Minutes | | | | | 9/9/2008 | 56 | CW0000063663.pdf |
| CW0000063719 | CW0000063760 | E0100002559 | Meeting materials | Section 106 Tribal Consultation Meeting Transcript | | | | | 9/8/2008 | 42 | CW0000063719.pdf |
| CW0000063761 | CW0000063794 | | Memo | RE: Issuance of Final Decision | M. Kathryn Sedor | Energy Facilities Siting Board | CWA | | 5/2/2008 | 34 | CW0000063761.pdf |
| CW0000063795 | CW0000063810 | E0100020127 | Memo | Assessment of Potential Impacts to Marine Radar from the Nantucket Sound Wind Facility as Proposed by Cape Wind | D.G. Gabel | USCG | | | 12/30/2008 | 16 | CW0000063795.pdf |
| CW0000063811 | CW0000063824 | E0100003623 | Memo | USCG Assessment Of Potential Impacts To Marine Radar As It Relates To Marine Navigation Safety | | USCG | | | 1/1/2009 | 14 | CW0000063811.pdf |
| CW0000063825 | CW0000063825 | B22013000261 | NEPA Document | Final EIS: Appendix L B00001 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000063825.pdf |
| CW0000063826 | CW0000063829 | B22013000262 | NEPA Document | Final EIS: Appendix L B00002 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000063826.pdf |
| CW0000063830 | CW0000063831 | B22013000263 | NEPA Document | Final EIS: Appendix L B00003 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000063830.pdf |
| CW0000063832 | CW0000063834 | B22013000264 | NEPA Document | Final EIS: Appendix L B00004 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000063832.pdf |
| CW0000063835 | CW0000063836 | B22013000266 | NEPA Document | Final EIS: Appendix L B00006 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000063835.pdf |
| CW0000063837 | CW0000063840 | B22013000268 | NEPA Document | Final EIS: Appendix L B00008 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000063837.pdf |
| CW0000063841 | CW0000063846 | B22013000269 | NEPA Document | Final EIS: Appendix L B00009 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000063841.pdf |
| CW0000063847 | CW0000064096 | B22013000385 | NEPA Document | Final EIS: Appendix L COMMENTS ON MMS DEIS w_codes | | BOEMRE | | | 1/1/2009 | 250 | CW0000063847.pdf |
| CW0000064097 | CW0000064101 | B22013000270 | NEPA Document | Final EIS: Appendix L F00001 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000064097.pdf |
| CW0000064102 | CW0000064112 | B22013000271 | NEPA Document | Final EIS: Appendix L F00002 w codes | | BOEMRE | | | 1/1/2009 | 11 | CW0000064102.pdf |
| CW0000064113 | CW0000064119 | B22013000272 | NEPA Document | Final EIS: Appendix L F00003 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000064113.pdf |
| CW0000064120 | CW0000064134 | B22013000273 | NEPA Document | Final EIS: Appendix L F00004 w codes | | BOEMRE | | | 1/1/2009 | 15 | CW0000064120.pdf |
| CW0000064135 | CW0000064162 | B22013000274 | NEPA Document | Final EIS: Appendix L F00005 w codes | | BOEMRE | | | 1/1/2009 | 28 | CW0000064135.pdf |
| CW0000064163 | CW0000064177 | B22013000275 | NEPA Document | Final EIS: Appendix L F00006 w codes | | BOEMRE | | | 1/1/2009 | 15 | CW0000064163.pdf |
| CW0000064178 | CW0000064184 | B22013000276 | NEPA Document | Final EIS: Appendix L F00007 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000064178.pdf |
| CW0000064185 | CW0000064200 | B22013000277 | NEPA Document | Final EIS: Appendix L F00008 w codes | | BOEMRE | | | 1/1/2009 | 16 | CW0000064185.pdf |
| CW0000064201 | CW0000064203 | B22013000278 | NEPA Document | Final EIS: Appendix L F00010 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000064201.pdf |
| CW0000064204 | CW0000064209 | B22013000280 | NEPA Document | Final EIS: Appendix L F00012 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000064204.pdf |
| CW0000064210 | CW0000064216 | B22013000281 | NEPA Document | Final EIS: Appendix L F00013 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000064210.pdf |
| CW0000064217 | CW0000064220 | B22013000282 | NEPA Document | Final EIS: Appendix L FT00001 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000064217.pdf |
| CW0000064221 | CW0000064231 | B22013000283 | NEPA Document | Final EIS: Appendix L FT00002 w codes | | BOEMRE | | | 1/1/2009 | 11 | CW0000064221.pdf |
| CW0000064232 | CW0000064236 | B22013000284 | NEPA Document | Final EIS: Appendix L FT00003 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000064232.pdf |
| CW0000064237 | CW0000064240 | B22013000285 | NEPA Document | Final EIS: Appendix L FT00004 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000064237.pdf |
| CW0000064241 | CW0000064251 | B22013000286 | NEPA Document | Final EIS: Appendix L FT00005 w codes | | BOEMRE | | | 1/1/2009 | 11 | CW0000064241.pdf |
| CW0000064252 | CW0000064266 | B22013000315 | NEPA Document | Final EIS: Appendix L L00001 w codes | | BOEMRE | | | 1/1/2009 | 15 | CW0000064252.pdf |
| CW0000064267 | CW0000064268 | B22013000316 | NEPA Document | Final EIS: Appendix L L00002 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064267.pdf |
| CW0000064269 | CW0000064625 | B22013000317 | NEPA Document | Final EIS: Appendix L L00003 w codes | | BOEMRE | | | 1/1/2009 | 357 | CW0000064269.pdf |
| CW0000064626 | CW0000064702 | B22013000318 | NEPA Document | Final EIS: Appendix L L00004 w codes | | BOEMRE | | | 1/1/2009 | 77 | CW0000064626.pdf |
| CW0000064703 | CW0000064716 | B22013000319 | NEPA Document | Final EIS: Appendix L L00005 w codes | | BOEMRE | | | 1/1/2009 | 14 | CW0000064703.pdf |
| CW0000064717 | CW0000064721 | B22013000321 | NEPA Document | Final EIS: Appendix L L00008 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000064717.pdf |
| CW0000064722 | CW0000064723 | B22013000322 | NEPA Document | Final EIS: Appendix L L00009 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064722.pdf |
| CW0000064724 | CW0000064728 | B22013000323 | NEPA Document | Final EIS: Appendix L L00009 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000064724.pdf |
| CW0000064729 | CW0000064735 | B22013000324 | NEPA Document | Final EIS: Appendix L N00001 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000064729.pdf |
| CW0000064736 | CW0000064736 | B22013000325 | NEPA Document | Final EIS: Appendix L N00002 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064736.pdf |
| CW0000064737 | CW0000064737 | B22013000689 | NEPA Document | Final EIS: Appendix L P01840 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064737.pdf |
| CW0000064738 | CW0000064738 | B22013000690 | NEPA Document | Final EIS: Appendix L P01841 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064738.pdf |
| CW0000064739 | CW0000064739 | B22013000691 | NEPA Document | Final EIS: Appendix L P01842 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064739.pdf |
| CW0000064740 | CW0000064741 | B22013000692 | NEPA Document | Final EIS: Appendix L P01843 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064740.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000064742 | CW0000064742 | B22013000695 | NEPA Document | Final EIS: Appendix L P01846 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064742.pdf |
| CW0000064743 | CW0000064745 | B22013000696 | NEPA Document | Final EIS: Appendix L P01847 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000064743.pdf |
| CW0000064746 | CW0000064748 | B22013000697 | NEPA Document | Final EIS: Appendix L P01848 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000064746.pdf |
| CW0000064749 | CW0000064749 | B22013000698 | NEPA Document | Final EIS: Appendix L P01849 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064749.pdf |
| CW0000064750 | CW0000064752 | B22013000703 | NEPA Document | Final EIS: Appendix L P01891 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000064750.pdf |
| CW0000064753 | CW0000064753 | B22013000704 | NEPA Document | Final EIS: Appendix L P01892 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064753.pdf |
| CW0000064754 | CW0000064755 | B22013000705 | NEPA Document | Final EIS: Appendix L P01893 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064754.pdf |
| CW0000064756 | CW0000064756 | B22013000706 | NEPA Document | Final EIS: Appendix L P01894 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064756.pdf |
| CW0000064757 | CW0000064758 | B22013000707 | NEPA Document | Final EIS: Appendix L P01895 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064757.pdf |
| CW0000064759 | CW0000064760 | B22013000709 | NEPA Document | Final EIS: Appendix L P01897 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064759.pdf |
| CW0000064761 | CW0000064765 | B22013000710 | NEPA Document | Final EIS: Appendix L P01898 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000064761.pdf |
| CW0000064766 | CW0000064769 | B22013000711 | NEPA Document | Final EIS: Appendix L P01899 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000064766.pdf |
| CW0000064770 | CW0000064785 | B22013000713 | NEPA Document | Final EIS: Appendix L P01901 w codes | | BOEMRE | | | 1/1/2009 | 16 | CW0000064770.pdf |
| CW0000064786 | CW0000064854 | B22013000715 | NEPA Document | Final EIS: Appendix L P01903 w codes | | BOEMRE | | | 1/1/2009 | 69 | CW0000064786.pdf |
| CW0000064855 | CW0000064855 | B22013000716 | NEPA Document | Final EIS: Appendix L P01904 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064855.pdf |
| CW0000064856 | CW0000064856 | B22013000717 | NEPA Document | Final EIS: Appendix L P01905 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064856.pdf |
| CW0000064857 | CW0000064857 | B22013000718 | NEPA Document | Final EIS: Appendix L P01906 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064857.pdf |
| CW0000064858 | CW0000064861 | B22013000721 | NEPA Document | Final EIS: Appendix L P01909 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000064858.pdf |
| CW0000064862 | CW0000064863 | B22013000722 | NEPA Document | Final EIS: Appendix L P01910 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064862.pdf |
| CW0000064864 | CW0000064864 | B22013000723 | NEPA Document | Final EIS: Appendix L P01912 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064864.pdf |
| CW0000064865 | CW0000064866 | B22013000724 | NEPA Document | Final EIS: Appendix L P01913 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064865.pdf |
| CW0000064867 | CW0000064867 | B22013000725 | NEPA Document | Final EIS: Appendix L P01914 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064867.pdf |
| CW0000064868 | CW0000064868 | B22013000726 | NEPA Document | Final EIS: Appendix L P01915 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064868.pdf |
| CW0000064869 | CW0000064869 | B22013000727 | NEPA Document | Final EIS: Appendix L P01916 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064869.pdf |
| CW0000064870 | CW0000064870 | B22013000728 | NEPA Document | Final EIS: Appendix L P01917 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064870.pdf |
| CW0000064871 | CW0000064871 | B22013000729 | NEPA Document | Final EIS: Appendix L P01918 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064871.pdf |
| CW0000064872 | CW0000064877 | B22013000730 | NEPA Document | Final EIS: Appendix L P01919 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000064872.pdf |
| CW0000064878 | CW0000064878 | B22013000732 | NEPA Document | Final EIS: Appendix L P01921 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064878.pdf |
| CW0000064879 | CW0000064879 | B22013000733 | NEPA Document | Final EIS: Appendix L P01922 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064879.pdf |
| CW0000064880 | CW0000064880 | B22013000734 | NEPA Document | Final EIS: Appendix L P01923 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064880.pdf |
| CW0000064881 | CW0000064881 | B22013000735 | NEPA Document | Final EIS: Appendix L P01924 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064881.pdf |
| CW0000064882 | CW0000064882 | B22013000737 | NEPA Document | Final EIS: Appendix L P01926 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064882.pdf |
| CW0000064883 | CW0000064888 | B22013000738 | NEPA Document | Final EIS: Appendix L P01927 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000064883.pdf |
| CW0000064889 | CW0000064889 | B22013000739 | NEPA Document | Final EIS: Appendix L P01928 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064889.pdf |
| CW0000064890 | CW0000064890 | B22013000740 | NEPA Document | Final EIS: Appendix L P01929 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064890.pdf |
| CW0000064891 | CW0000064897 | B22013000741 | NEPA Document | Final EIS: Appendix L P01930 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000064891.pdf |
| CW0000064898 | CW0000064900 | B22013000742 | NEPA Document | Final EIS: Appendix L P01931 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000064898.pdf |
| CW0000064901 | CW0000064901 | B22013000743 | NEPA Document | Final EIS: Appendix L P01932 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064901.pdf |
| CW0000064902 | CW0000064902 | B22013000744 | NEPA Document | Final EIS: Appendix L P01933 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064902.pdf |
| CW0000064903 | CW0000064904 | B22013000746 | NEPA Document | Final EIS: Appendix L P01935 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064903.pdf |
| CW0000064905 | CW0000064905 | B22013000747 | NEPA Document | Final EIS: Appendix L P01936 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064905.pdf |
| CW0000064906 | CW0000064906 | B22013000750 | NEPA Document | Final EIS: Appendix L P01939 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064906.pdf |
| CW0000064907 | CW0000064907 | B22013000751 | NEPA Document | Final EIS: Appendix L P01940 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064907.pdf |
| CW0000064908 | CW0000064908 | B22013000755 | NEPA Document | Final EIS: Appendix L P01944 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064908.pdf |
| CW0000064909 | CW0000064910 | B22013000756 | NEPA Document | Final EIS: Appendix L P01945 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064909.pdf |
| CW0000064911 | CW0000064911 | B22013000757 | NEPA Document | Final EIS: Appendix L P01946 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064911.pdf |
| CW0000064912 | CW0000064912 | B22013000758 | NEPA Document | Final EIS: Appendix L P01947 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000064912.pdf |
| CW0000064913 | CW0000064914 | B22013000760 | NEPA Document | Final EIS: Appendix L P01949 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000064913.pdf |
| CW0000064915 | CW0000064927 | B22013000763 | NEPA Document | Final EIS: Appendix L P02114 w codes | | BOEMRE | | | 1/1/2009 | 13 | CW0000064915.pdf |
| CW0000064928 | CW0000064944 | B22013000769 | NEPA Document | Final EIS: Appendix L P02242 w codes | | BOEMRE | | | 1/1/2009 | 17 | CW0000064928.pdf |
| CW0000064945 | CW0000065000 | B22013000770 | NEPA Document | Final EIS: Appendix L P02243 w codes | | BOEMRE | | | 1/1/2009 | 56 | CW0000064945.pdf |
| CW0000065001 | CW0000065001 | B22013000771 | NEPA Document | Final EIS: Appendix L P02244 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065001.pdf |
| CW0000065002 | CW0000065002 | B22013000773 | NEPA Document | Final EIS: Appendix L P02259 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065002.pdf |
| CW0000065003 | CW0000065003 | B22013000775 | NEPA Document | Final EIS: Appendix L P02261 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065003.pdf |
| CW0000065004 | CW0000065015 | B22013000777 | NEPA Document | Final EIS: Appendix L P02263 w codes | | BOEMRE | | | 1/1/2009 | 12 | CW0000065004.pdf |
| CW0000065016 | CW0000065016 | B22013000779 | NEPA Document | Final EIS: Appendix L P02265 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065016.pdf |
| CW0000065017 | CW0000065019 | B22013000780 | NEPA Document | Final EIS: Appendix L P02266 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000065017.pdf |
| CW0000065020 | CW0000065021 | B22013000781 | NEPA Document | Final EIS: Appendix L P02267 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000065020.pdf |
| CW0000065022 | CW0000065023 | B22013000782 | NEPA Document | Final EIS: Appendix L P02268 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000065022.pdf |
| CW0000065024 | CW0000065026 | B22013000714 | NEPA Document | Final EIS Public Comment on DEIS | | BOEMRE | | | 1/1/2009 | 3 | CW0000065024.pdf |
| CW0000065027 | CW0000065027 | B22013000295 | NEPA Document | Final EIS: Appendix L Q00008(sample of formletter 8) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065027.pdf |
| CW0000065028 | CW0000065028 | B22013000296 | NEPA Document | Final EIS: Appendix L Q00009(sample of formletter 9) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065028.pdf |
| CW0000065029 | CW0000065029 | B22013000297 | NEPA Document | Final EIS: Appendix L Q00010(sample of formletter 10) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000065029.pdf |
| CW0000065030 | CW0000065829 | B22013000001 | NEPA Document | Final EIS Volume 1 of 3 | | BOEMRE | | | 1/1/2009 | 800 | CW0000065030.pdf |
| CW0000065830 | CW0000065830 | B22013000016 | NEPA Document | Final EIS: Appendix A Figure 2.1.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065830.pdf |
| CW0000065831 | CW0000065831 | B22013000017 | NEPA Document | Final EIS: Appendix A Figure 2.1.1-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065831.pdf |
| CW0000065832 | CW0000065832 | B22013000018 | NEPA Document | Final EIS: Appendix A Figure 2.1.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065832.pdf |
| CW0000065833 | CW0000065833 | B22013000019 | NEPA Document | Final EIS: Appendix A Figure 2.1.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065833.pdf |
| CW0000065834 | CW0000065834 | B22013000020 | NEPA Document | Final EIS: Appendix A Figure 2.1.3-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065834.pdf |
| CW0000065835 | CW0000065835 | B22013000021 | NEPA Document | Final EIS: Appendix A Figure 2.1.3-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065835.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000065836 | CW0000065836 | B22013000022 | NEPA Document | Final EIS: Appendix A Figure 2.1.3-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065836.pdf |
| CW0000065837 | CW0000065837 | B22013000023 | NEPA Document | Final EIS: Appendix A Figure 2.1.3-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065837.pdf |
| CW0000065838 | CW0000065838 | B22013000024 | NEPA Document | Final EIS: Appendix A Figure 2.3.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065838.pdf |
| CW0000065839 | CW0000065839 | B22013000025 | NEPA Document | Final EIS: Appendix A Figure 2.3.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065839.pdf |
| CW0000065840 | CW0000065840 | B22013000026 | NEPA Document | Final EIS: Appendix A Figure 2.3.2-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065840.pdf |
| CW0000065841 | CW0000065841 | B22013000027 | NEPA Document | Final EIS: Appendix A Figure 2.3.2-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065841.pdf |
| CW0000065842 | CW0000065842 | B22013000028 | NEPA Document | Final EIS: Appendix A Figure 2.3.2-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065842.pdf |
| CW0000065843 | CW0000065844 | B22013000029 | NEPA Document | Final EIS: Appendix A Figure 2.3.3-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000065843.pdf |
| CW0000065845 | CW0000065845 | B22013000030 | NEPA Document | Final EIS: Appendix A Figure 2.3.7-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065845.pdf |
| CW0000065846 | CW0000065846 | B22013000031 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065846.pdf |
| CW0000065847 | CW0000065847 | B22013000032 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065847.pdf |
| CW0000065848 | CW0000065848 | B22013000033 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065848.pdf |
| CW0000065849 | CW0000065849 | B22013000034 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065849.pdf |
| CW0000065850 | CW0000065850 | B22013000035 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065850.pdf |
| CW0000065851 | CW0000065851 | B22013000036 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065851.pdf |
| CW0000065852 | CW0000065852 | B22013000037 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065852.pdf |
| CW0000065853 | CW0000065853 | B22013000038 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065853.pdf |
| CW0000065854 | CW0000065854 | B22013000039 | NEPA Document | Final EIS: Appendix A Figure 3.3.3-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065854.pdf |
| CW0000065855 | CW0000065855 | B22013000040 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065855.pdf |
| CW0000065856 | CW0000065856 | B22013000041 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065856.pdf |
| CW0000065857 | CW0000065857 | B22013000042 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065857.pdf |
| CW0000065858 | CW0000065861 | B22013000043 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-4 | | BOEMRE | | | 1/1/2009 | 4 | CW0000065858.pdf |
| CW0000065862 | CW0000065862 | B22013000044 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065862.pdf |
| CW0000065868 | CW0000065868 | B22013000045 | NEPA Document | Final EIS: Appendix A Figure 3.3.5-6 | | BOEMRE | | | 1/1/2009 | 6 | CW0000065868.pdf |
| CW0000065869 | CW0000065869 | B22013000046 | NEPA Document | Final EIS: Appendix A Figure 3.3.6-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065869.pdf |
| CW0000065870 | CW0000065875 | B22013000047 | NEPA Document | Final EIS: Appendix A Figure 3.3.6-2 | | BOEMRE | | | 1/1/2009 | 6 | CW0000065870.pdf |
| CW0000065876 | CW0000065876 | B22013000048 | NEPA Document | Final EIS: Appendix A Figure 3.3.6-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065876.pdf |
| CW0000065877 | CW0000065877 | B22013000049 | NEPA Document | Final EIS: Appendix A Figure 3.3.6-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065877.pdf |
| CW0000065878 | CW0000065878 | B22013000050 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065878.pdf |
| CW0000065879 | CW0000065879 | B22013000059 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065879.pdf |
| CW0000065880 | CW0000065880 | B22013000060 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065880.pdf |
| CW0000065881 | CW0000065881 | B22013000061 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065881.pdf |
| CW0000065882 | CW0000065882 | B22013000062 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-13 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065882.pdf |
| CW0000065883 | CW0000065883 | B22013000063 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-14 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065883.pdf |
| CW0000065884 | CW0000065884 | B22013000064 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-15 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065884.pdf |
| CW0000065885 | CW0000065885 | B22013000065 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-16 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065885.pdf |
| CW0000065886 | CW0000065886 | B22013000066 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-17 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065886.pdf |
| CW0000065887 | CW0000065887 | B22013000067 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-18 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065887.pdf |
| CW0000065888 | CW0000065888 | B22013000068 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-19 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065888.pdf |
| CW0000065889 | CW0000065889 | B22013000051 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065889.pdf |
| CW0000065890 | CW0000065890 | B22013000069 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-20 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065890.pdf |
| CW0000065891 | CW0000065891 | B22013000052 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065891.pdf |
| CW0000065892 | CW0000065892 | B22013000053 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065892.pdf |
| CW0000065893 | CW0000065893 | B22013000054 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065893.pdf |
| CW0000065894 | CW0000065894 | B22013000055 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065894.pdf |
| CW0000065895 | CW0000065895 | B22013000056 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065895.pdf |
| CW0000065896 | CW0000065896 | B22013000057 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065896.pdf |
| CW0000065897 | CW0000065897 | B22013000058 | NEPA Document | Final EIS: Appendix A Figure 4.1.1-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065897.pdf |
| CW0000065898 | CW0000065898 | B22013000070 | NEPA Document | Final EIS: Appendix A Figure 4.1.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065898.pdf |
| CW0000065899 | CW0000065899 | B22013000073 | NEPA Document | Final EIS: Appendix A Figure 4.1.2-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065899.pdf |
| CW0000065900 | CW0000065900 | B22013000071 | NEPA Document | Final EIS: Appendix A Figure 4.1.2-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065900.pdf |
| CW0000065901 | CW0000065909 | B22013000072 | NEPA Document | Final EIS: Appendix A Figure 4.1.2-3 to 4.1.2-11 | | BOEMRE | | | 1/1/2009 | 9 | CW0000065901.pdf |
| CW0000065910 | CW0000065910 | B22013000074 | NEPA Document | Final EIS: Appendix A Figure 4.1.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065910.pdf |
| CW0000065911 | CW0000065911 | B22013000075 | NEPA Document | Final EIS: Appendix A Figure 4.1.4-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065911.pdf |
| CW0000065912 | CW0000065912 | B22013000076 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065912.pdf |
| CW0000065913 | CW0000065913 | B22013000079 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-16 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065913.pdf |
| CW0000065914 | CW0000065914 | B22013000080 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-17 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065914.pdf |
| CW0000065915 | CW0000065915 | B22013000081 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-18 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065915.pdf |
| CW0000065916 | CW0000065916 | B22013000082 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-19 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065916.pdf |
| CW0000065917 | CW0000065922 | B22013000077 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-2 | | BOEMRE | | | 1/1/2009 | 6 | CW0000065917.pdf |
| CW0000065923 | CW0000065923 | B22013000083 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-20 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065923.pdf |
| CW0000065924 | CW0000065931 | B22013000078 | NEPA Document | Final EIS: Appendix A Figure 4.1.5-8 to 4.1.5-15 | | BOEMRE | | | 1/1/2009 | 8 | CW0000065924.pdf |
| CW0000065932 | CW0000065932 | B22013000084 | NEPA Document | Final EIS: Appendix A Figure 4.1.6-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065932.pdf |
| CW0000065933 | CW0000065933 | B22013000085 | NEPA Document | Final EIS: Appendix A Figure 4.1.6-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065933.pdf |
| CW0000065934 | CW0000065934 | B22013000086 | NEPA Document | Final EIS: Appendix A Figure 4.2.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065934.pdf |
| CW0000065935 | CW0000065937 | B22013000087 | NEPA Document | Final EIS: Appendix A Figure 4.2.2-1 | | BOEMRE | | | 1/1/2009 | 3 | CW0000065935.pdf |
| CW0000065938 | CW0000065938 | B22013000088 | NEPA Document | Final EIS: Appendix A Figure 4.2.5- 1A | | BOEMRE | | | 1/1/2009 | 1 | CW0000065938.pdf |
| CW0000065939 | CW0000065939 | B22013000092 | NEPA Document | Final EIS: Appendix A Figure 4.2.5- 7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065939.pdf |
| CW0000065940 | CW0000065940 | B22013000089 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065940.pdf |
| CW0000065941 | CW0000065941 | B22013000095 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065941.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000065942 | CW0000065942 | B22013000096 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065942.pdf |
| CW0000065943 | CW0000065943 | B22013000090 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065943.pdf |
| CW0000065944 | CW0000065947 | B22013000091 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-3 to 4.2.5-6 | | BOEMRE | | | 1/1/2009 | 4 | CW0000065944.pdf |
| CW0000065948 | CW0000065948 | B22013000093 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065948.pdf |
| CW0000065949 | CW0000065949 | B22013000094 | NEPA Document | Final EIS: Appendix A Figure 4.2.5-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065949.pdf |
| CW0000065950 | CW0000065950 | B22013000097 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065950.pdf |
| CW0000065951 | CW0000065951 | B22013000098 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065951.pdf |
| CW0000065952 | CW0000065952 | B22013000099 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065952.pdf |
| CW0000065953 | CW0000065953 | B22013000100 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065953.pdf |
| CW0000065954 | CW0000065954 | B22013000101 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065954.pdf |
| CW0000065955 | CW0000065955 | B22013000102 | NEPA Document | Final EIS: Appendix A Figure 4.2.7-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065955.pdf |
| CW0000065956 | CW0000065956 | B22013000103 | NEPA Document | Final EIS: Appendix A Figure 4.3.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000065956.pdf |
| CW0000065957 | CW0000065960 | B22013000104 | NEPA Document | Final EIS: Appendix A Figure 4.3.4-1 | | BOEMRE | | | 1/1/2009 | 4 | CW0000065957.pdf |
| CW0000065961 | CW0000066024 | B22013000105 | NEPA Document | Final EIS: Appendix A Figure 4.3.4-2 | | BOEMRE | | | 1/1/2009 | 64 | CW0000065961.pdf |
| CW0000066025 | CW0000066028 | B22013000106 | NEPA Document | Final EIS: Appendix A Figure 4.3.4-3 | | BOEMRE | | | 1/1/2009 | 4 | CW0000066025.pdf |
| CW0000066029 | CW0000066029 | B22013000107 | NEPA Document | Final EIS: Appendix A Figure 4.3.4-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066029.pdf |
| CW0000066030 | CW0000066030 | B22013000108 | NEPA Document | Final EIS: Appendix A Figure 4.3.7-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066030.pdf |
| CW0000066031 | CW0000066031 | B22013000109 | NEPA Document | Final EIS: Appendix A Figure 4.4.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066031.pdf |
| CW0000066032 | CW0000066032 | B22013000110 | NEPA Document | Final EIS: Appendix A Figure 4.4.3-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066032.pdf |
| CW0000066033 | CW0000066033 | B22013000111 | NEPA Document | Final EIS: Appendix A Figure 5.3.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066033.pdf |
| CW0000066034 | CW0000066034 | B22013000112 | NEPA Document | Final EIS: Appendix A Figure 5.3.1-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066034.pdf |
| CW0000066035 | CW0000066035 | B22013000113 | NEPA Document | Final EIS: Appendix A Figure 5.3.1-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066035.pdf |
| CW0000066036 | CW0000066036 | B22013000114 | NEPA Document | Final EIS: Appendix A Figure 5.3.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066036.pdf |
| CW0000066037 | CW0000066037 | B22013000121 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066037.pdf |
| CW0000066038 | CW0000066038 | B22013000123 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066038.pdf |
| CW0000066039 | CW0000066050 | B22013000115 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-1 | | BOEMRE | | | 1/1/2009 | 12 | CW0000066039.pdf |
| CW0000066051 | CW0000066051 | B22013000124 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066051.pdf |
| CW0000066052 | CW0000066062 | B22013000116 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-2 | | BOEMRE | | | 1/1/2009 | 11 | CW0000066052.pdf |
| CW0000066063 | CW0000066068 | B22013000117 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-3 | | BOEMRE | | | 1/1/2009 | 6 | CW0000066063.pdf |
| CW0000066069 | CW0000066069 | B22013000118 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066069.pdf |
| CW0000066070 | CW0000066072 | B22013000119 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-5 | | BOEMRE | | | 1/1/2009 | 3 | CW0000066070.pdf |
| CW0000066073 | CW0000066073 | B22013000120 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066073.pdf |
| CW0000066074 | CW0000066075 | B22013000122 | NEPA Document | Final EIS: Appendix A Figure 5.3.3-8 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066074.pdf |
| CW0000066076 | CW0000066076 | B22013000125 | NEPA Document | Final EIS: Appendix A Figure 5.3.4- 1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066076.pdf |
| CW0000066077 | CW0000066077 | B22013000126 | NEPA Document | Final EIS: Appendix A Figure 5.3.4- 2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066077.pdf |
| CW0000066078 | CW0000066078 | B22013000127 | NEPA Document | Final EIS: Appendix A Figure 5.3.4- 3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066078.pdf |
| CW0000066079 | CW0000066079 | B22013000128 | NEPA Document | Final EIS: Appendix A Figure 6.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066079.pdf |
| CW0000066080 | CW0000066080 | B22013000129 | NEPA Document | Final EIS: Appendix A Figure E- 1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066080.pdf |
| CW0000066081 | CW0000066083 | B22013000130 | NEPA Document | Final EIS: Appendix A Table 1.2- 1 | | BOEMRE | | | 1/1/2009 | 3 | CW0000066081.pdf |
| CW0000066084 | CW0000066084 | B22013000131 | NEPA Document | Final EIS: Appendix A Table 3.2.1- 1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066084.pdf |
| CW0000066085 | CW0000066085 | B22013000132 | NEPA Document | Final EIS: Appendix A Table 3.3.3- 1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066085.pdf |
| CW0000066086 | CW0000066087 | B22013000133 | NEPA Document | Final EIS: Appendix A Table 3.3.5- 1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066086.pdf |
| CW0000066088 | CW0000066088 | B22013000134 | NEPA Document | Final EIS: Appendix A Table 3.3.5-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066088.pdf |
| CW0000066089 | CW0000066089 | B22013000135 | NEPA Document | Final EIS: Appendix A Table 3.3.6-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066089.pdf |
| CW0000066090 | CW0000066090 | B22013000136 | NEPA Document | Final EIS: Appendix A Table 3.3.6-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066090.pdf |
| CW0000066091 | CW0000066091 | B22013000137 | NEPA Document | Final EIS: Appendix A Table 4.1.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066091.pdf |
| CW0000066092 | CW0000066092 | B22013000138 | NEPA Document | Final EIS: Appendix A Table 4.1.2-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066092.pdf |
| CW0000066093 | CW0000066093 | B22013000139 | NEPA Document | Final EIS: Appendix A Table 4.1.4-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066093.pdf |
| CW0000066094 | CW0000066094 | B22013000140 | NEPA Document | Final EIS: Appendix A Table 4.1.4-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066094.pdf |
| CW0000066095 | CW0000066095 | B22013000141 | NEPA Document | Final EIS: Appendix A Table 4.1.4-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066095.pdf |
| CW0000066096 | CW0000066096 | B22013000142 | NEPA Document | Final EIS: Appendix A Table 4.1.4-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066096.pdf |
| CW0000066097 | CW0000066097 | B22013000143 | NEPA Document | Final EIS: Appendix A Table 4.1.4-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066097.pdf |
| CW0000066098 | CW0000066098 | B22013000144 | NEPA Document | Final EIS: Appendix A Table 4.1.4-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066098.pdf |
| CW0000066099 | CW0000066099 | B22013000145 | NEPA Document | Final EIS: Appendix A Table 4.1.4-7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066099.pdf |
| CW0000066100 | CW0000066100 | B22013000146 | NEPA Document | Final EIS: Appendix A Table 4.1.4-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066100.pdf |
| CW0000066101 | CW0000066101 | B22013000147 | NEPA Document | Final EIS: Appendix A Table 4.1.5-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066101.pdf |
| CW0000066102 | CW0000066102 | B22013000148 | NEPA Document | Final EIS: Appendix A Table 4.1.5-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066102.pdf |
| CW0000066103 | CW0000066103 | B22013000149 | NEPA Document | Final EIS: Appendix A Table 4.1.5-3B | | BOEMRE | | | 1/1/2009 | 1 | CW0000066103.pdf |
| CW0000066104 | CW0000066104 | B22013000150 | NEPA Document | Final EIS: Appendix A Table 4.1.6-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066104.pdf |
| CW0000066105 | CW0000066105 | B22013000151 | NEPA Document | Final EIS: Appendix A Table 4.1.6-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066105.pdf |
| CW0000066106 | CW0000066106 | B22013000152 | NEPA Document | Final EIS: Appendix A Table 4.1.6-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066106.pdf |
| CW0000066107 | CW0000066132 | B22013000153 | NEPA Document | Final EIS: Appendix A Table 4.1.6-4 to 4.1.6-7 | | BOEMRE | | | 1/1/2009 | 26 | CW0000066107.pdf |
| CW0000066133 | CW0000066133 | B22013000154 | NEPA Document | Final EIS: Appendix A Table 4.1.7-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066133.pdf |
| CW0000066134 | CW0000066134 | B22013000155 | NEPA Document | Final EIS: Appendix A Table 4.1.7-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066134.pdf |
| CW0000066135 | CW0000066135 | B22013000156 | NEPA Document | Final EIS: Appendix A Table 4.1.7-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066135.pdf |
| CW0000066136 | CW0000066136 | B22013000157 | NEPA Document | Final EIS: Appendix A Table 4.2.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066136.pdf |
| CW0000066137 | CW0000066137 | B22013000158 | NEPA Document | Final EIS: Appendix A Table 4.2.4-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066137.pdf |
| CW0000066138 | CW0000066138 | B22013000167 | NEPA Document | Final EIS: Appendix A Table 4.2.4-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066138.pdf |
| CW0000066139 | CW0000066139 | B22013000168 | NEPA Document | Final EIS: Appendix A Table 4.2.4-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066139.pdf |
| CW0000066140 | CW0000066140 | B22013000169 | NEPA Document | Final EIS: Appendix A Table 4.2.4-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066140.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000066141 | CW0000066141 | B22013000170 | NEPA Document | Final EIS: Appendix A Table 4.2.4-13 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066141.pdf |
| CW0000066142 | CW0000066142 | B22013000171 | NEPA Document | Final EIS: Appendix A Table 4.2.4-14 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066142.pdf |
| CW0000066143 | CW0000066143 | B22013000172 | NEPA Document | Final EIS: Appendix A Table 4.2.4-15 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066143.pdf |
| CW0000066144 | CW0000066144 | B22013000173 | NEPA Document | Final EIS: Appendix A Table 4.2.4-16 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066144.pdf |
| CW0000066145 | CW0000066145 | B22013000174 | NEPA Document | Final EIS: Appendix A Table 4.2.4-17 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066145.pdf |
| CW0000066146 | CW0000066146 | B22013000175 | NEPA Document | Final EIS: Appendix A Table 4.2.4-18 and Table 4.2.4-19 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066146.pdf |
| CW0000066147 | CW0000066147 | B22013000176 | NEPA Document | Final EIS: Appendix A Table 4.2.4-18 and Table 4.2.4-19 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066147.pdf |
| CW0000066148 | CW0000066148 | B22013000159 | NEPA Document | Final EIS: Appendix A Table 4.2.4-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066148.pdf |
| CW0000066149 | CW0000066149 | B22013000178 | NEPA Document | Final EIS: Appendix A Table 4.2.4-21 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066149.pdf |
| CW0000066150 | CW0000066150 | B22013000179 | NEPA Document | Final EIS: Appendix A Table 4.2.4-22 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066150.pdf |
| CW0000066151 | CW0000066151 | B22013000180 | NEPA Document | Final EIS: Appendix A Table 4.2.4-23 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066151.pdf |
| CW0000066152 | CW0000066152 | B22013000181 | NEPA Document | Final EIS: Appendix A Table 4.2.4-24 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066152.pdf |
| CW0000066153 | CW0000066153 | B22013000160 | NEPA Document | Final EIS: Appendix A Table 4.2.4-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066153.pdf |
| CW0000066154 | CW0000066154 | B22013000161 | NEPA Document | Final EIS: Appendix A Table 4.2.4-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066154.pdf |
| CW0000066155 | CW0000066155 | B22013000162 | NEPA Document | Final EIS: Appendix A Table 4.2.4-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066155.pdf |
| CW0000066156 | CW0000066156 | B22013000163 | NEPA Document | Final EIS: Appendix A Table 4.2.4-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066156.pdf |
| CW0000066157 | CW0000066157 | B22013000164 | NEPA Document | Final EIS: Appendix A Table 4.2.4-7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066157.pdf |
| CW0000066158 | CW0000066158 | B22013000165 | NEPA Document | Final EIS: Appendix A Table 4.2.4-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066158.pdf |
| CW0000066159 | CW0000066159 | B22013000166 | NEPA Document | Final EIS: Appendix A Table 4.2.4-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066159.pdf |
| CW0000066160 | CW0000066160 | B22013000182 | NEPA Document | Final EIS: Appendix A Table 4.2.5-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066160.pdf |
| CW0000066161 | CW0000066161 | B22013000183 | NEPA Document | Final EIS: Appendix A Table 4.2.5-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066161.pdf |
| CW0000066162 | CW0000066162 | B22013000184 | NEPA Document | Final EIS: Appendix A Table 4.2.5-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066162.pdf |
| CW0000066163 | CW0000066163 | B22013000185 | NEPA Document | Final EIS: Appendix A Table 4.2.5-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066163.pdf |
| CW0000066164 | CW0000066164 | B22013000186 | NEPA Document | Final EIS: Appendix A Table 4.2.7-1 | | BOEMRE | | | 1/1/2009 | 3 | CW0000066164.pdf |
| CW0000066167 | CW0000066167 | B22013000195 | NEPA Document | Final EIS: Appendix A Table 4.2.7-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066167.pdf |
| CW0000066168 | CW0000066168 | B22013000196 | NEPA Document | Final EIS: Appendix A Table 4.2.7-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066168.pdf |
| CW0000066169 | CW0000066169 | B22013000197 | NEPA Document | Final EIS: Appendix A Table 4.2.7-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066169.pdf |
| CW0000066170 | CW0000066170 | B22013000198 | NEPA Document | Final EIS: Appendix A Table 4.2.7-13 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066170.pdf |
| CW0000066171 | CW0000066171 | B22013000199 | NEPA Document | Final EIS: Appendix A Table 4.2.7-14 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066171.pdf |
| CW0000066172 | CW0000066172 | B22013000200 | NEPA Document | Final EIS: Appendix A Table 4.2.7-15 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066172.pdf |
| CW0000066173 | CW0000066173 | B22013000201 | NEPA Document | Final EIS: Appendix A Table 4.2.7-16 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066173.pdf |
| CW0000066174 | CW0000066174 | B22013000202 | NEPA Document | Final EIS: Appendix A Table 4.2.7-17 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066174.pdf |
| CW0000066175 | CW0000066175 | B22013000203 | NEPA Document | Final EIS: Appendix A Table 4.2.7-18 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066175.pdf |
| CW0000066176 | CW0000066176 | B22013000204 | NEPA Document | Final EIS: Appendix A Table 4.2.7-19 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066176.pdf |
| CW0000066177 | CW0000066178 | B22013000187 | NEPA Document | Final EIS: Appendix A Table 4.2.7-2 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066177.pdf |
| CW0000066179 | CW0000066179 | B22013000205 | NEPA Document | Final EIS: Appendix A Table 4.2.7-20 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066179.pdf |
| CW0000066180 | CW0000066180 | B22013000206 | NEPA Document | Final EIS: Appendix A Table 4.2.7-21 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066180.pdf |
| CW0000066181 | CW0000066181 | B22013000207 | NEPA Document | Final EIS: Appendix A Table 4.2.7-22 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066181.pdf |
| CW0000066182 | CW0000066184 | B22013000188 | NEPA Document | Final EIS: Appendix A Table 4.2.7-3 | | BOEMRE | | | 1/1/2009 | 3 | CW0000066182.pdf |
| CW0000066185 | CW0000066185 | B22013000189 | NEPA Document | Final EIS: Appendix A Table 4.2.7-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066185.pdf |
| CW0000066187 | CW0000066189 | B22013000190 | NEPA Document | Final EIS: Appendix A Table 4.2.7-5 | | BOEMRE | | | 1/1/2009 | 3 | CW0000066187.pdf |
| CW0000066190 | CW0000066191 | B22013000191 | NEPA Document | Final EIS: Appendix A Table 4.2.7-6 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066190.pdf |
| CW0000066192 | CW0000066193 | B22013000192 | NEPA Document | Final EIS: Appendix A Table 4.2.7-7 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066192.pdf |
| CW0000066194 | CW0000066194 | B22013000193 | NEPA Document | Final EIS: Appendix A Table 4.2.7-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066194.pdf |
| CW0000066195 | CW0000066195 | B22013000194 | NEPA Document | Final EIS: Appendix A Table 4.2.7-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066195.pdf |
| CW0000066196 | CW0000066196 | B22013000208 | NEPA Document | Final EIS: Appendix A Table 4.2.8-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066196.pdf |
| CW0000066197 | CW0000066197 | B22013000209 | NEPA Document | Final EIS: Appendix A Table 4.2.8-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066197.pdf |
| CW0000066198 | CW0000066199 | B22013000210 | NEPA Document | Final EIS: Appendix A Table 4.3.3-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066198.pdf |
| CW0000066200 | CW0000066203 | B22013000211 | NEPA Document | Final EIS: Appendix A Table 4.3.4-1 | | BOEMRE | | | 1/1/2009 | 4 | CW0000066200.pdf |
| CW0000066204 | CW0000066214 | B22013000212 | NEPA Document | Final EIS: Appendix A Table 4.3.4-2 | | BOEMRE | | | 1/1/2009 | 11 | CW0000066204.pdf |
| CW0000066215 | CW0000066215 | B22013000213 | NEPA Document | Final EIS: Appendix A Table 5.1.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066215.pdf |
| CW0000066216 | CW0000066222 | B22013000214 | NEPA Document | Final EIS: Appendix A Table 5.2.3-1 | | BOEMRE | | | 1/1/2009 | 7 | CW0000066216.pdf |
| CW0000066223 | CW0000066223 | B22013000215 | NEPA Document | Final EIS: Appendix A Table 5.3.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066223.pdf |
| CW0000066224 | CW0000066224 | B22013000224 | NEPA Document | Final EIS: Appendix A Table 5.3.1-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066224.pdf |
| CW0000066225 | CW0000066225 | B22013000225 | NEPA Document | Final EIS: Appendix A Table 5.3.1-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066225.pdf |
| CW0000066226 | CW0000066226 | B22013000226 | NEPA Document | Final EIS: Appendix A Table 5.3.1-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066226.pdf |
| CW0000066227 | CW0000066227 | B22013000227 | NEPA Document | Final EIS: Appendix A Table 5.3.1-13 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066227.pdf |
| CW0000066228 | CW0000066228 | B22013000228 | NEPA Document | Final EIS: Appendix A Table 5.3.1-14 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066228.pdf |
| CW0000066229 | CW0000066229 | B22013000229 | NEPA Document | Final EIS: Appendix A Table 5.3.1-15 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066229.pdf |
| CW0000066230 | CW0000066230 | B22013000230 | NEPA Document | Final EIS: Appendix A Table 5.3.1-16 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066230.pdf |
| CW0000066231 | CW0000066231 | B22013000216 | NEPA Document | Final EIS: Appendix A Table 5.3.1-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066231.pdf |
| CW0000066232 | CW0000066232 | B22013000217 | NEPA Document | Final EIS: Appendix A Table 5.3.1-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066232.pdf |
| CW0000066233 | CW0000066233 | B22013000218 | NEPA Document | Final EIS: Appendix A Table 5.3.1-4 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066233.pdf |
| CW0000066234 | CW0000066234 | B22013000219 | NEPA Document | Final EIS: Appendix A Table 5.3.1-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066234.pdf |
| CW0000066235 | CW0000066235 | B22013000220 | NEPA Document | Final EIS: Appendix A Table 5.3.1-6 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066235.pdf |
| CW0000066236 | CW0000066236 | B22013000221 | NEPA Document | Final EIS: Appendix A Table 5.3.1-7 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066236.pdf |
| CW0000066237 | CW0000066237 | B22013000222 | NEPA Document | Final EIS: Appendix A Table 5.3.1-8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066237.pdf |
| CW0000066238 | CW0000066238 | B22013000223 | NEPA Document | Final EIS: Appendix A Table 5.3.1-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066238.pdf |
| CW0000066239 | CW0000066239 | B22013000231 | NEPA Document | Final EIS: Appendix A Table 5.3.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066239.pdf |
| CW0000066240 | CW0000066240 | B22013000240 | NEPA Document | Final EIS: Appendix A Table 5.3.2-10 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066240.pdf |

Cape Wind Administrative Record

October 7, 2001

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000066241 | CW0000066241 | B22013000241 | NEPA Document | Final EIS: Appendix A Table 5.3.2-11 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066241.pdf |
| CW0000066242 | CW0000066242 | B22013000242 | NEPA Document | Final EIS: Appendix A Table 5.3.2-12 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066242.pdf |
| CW0000066243 | CW0000066243 | B22013000243 | NEPA Document | Final EIS: Appendix A Table 5.3.2-13 | | BOEMRE | | | 1/1/2009 | 5 | CW0000066243.pdf |
| CW0000066248 | CW0000066252 | B22013000232 | NEPA Document | Final EIS: Appendix A Table 5.3.2-2 | | BOEMRE | | | 1/1/2009 | 5 | CW0000066248.pdf |
| CW0000066253 | CW0000066254 | B22013000233 | NEPA Document | Final EIS: Appendix A Table 5.3.2-3 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066253.pdf |
| CW0000066255 | CW0000066265 | B22013000234 | NEPA Document | Final EIS: Appendix A Table 5.3.2-4 | | BOEMRE | | | 1/1/2009 | 11 | CW0000066255.pdf |
| CW0000066266 | CW0000066266 | B22013000235 | NEPA Document | Final EIS: Appendix A Table 5.3.2-5 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066266.pdf |
| CW0000066267 | CW0000066268 | B22013000236 | NEPA Document | Final EIS: Appendix A Table 5.3.2-6 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066267.pdf |
| CW0000066269 | CW0000066269 | B22013000237 | NEPA Document | Final EIS: Appendix A Table 5.3.2-7 and Table 5.3.2- 8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066269.pdf |
| CW0000066270 | CW0000066270 | B22013000238 | NEPA Document | Final EIS: Appendix A Table 5.3.2-7 and Table 5.3.2- 8 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066270.pdf |
| CW0000066271 | CW0000066271 | B22013000239 | NEPA Document | Final EIS: Appendix A Table 5.3.2-9 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066271.pdf |
| CW0000066272 | CW0000066273 | B22013000244 | NEPA Document | Final EIS: Appendix A Table 5.3.3-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066272.pdf |
| CW0000066274 | CW0000066275 | B22013000245 | NEPA Document | Final EIS: Appendix A Table 5.3.4-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066274.pdf |
| CW0000066276 | CW0000066276 | B22013000246 | NEPA Document | Final EIS: Appendix A Table 5.3.4-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066276.pdf |
| CW0000066277 | CW0000066277 | B22013000247 | NEPA Document | Final EIS: Appendix A Table 5.3.4-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066277.pdf |
| CW0000066278 | CW0000066278 | B22013000248 | NEPA Document | Final EIS: Appendix A Table 5.4.1-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066278.pdf |
| CW0000066279 | CW0000066279 | B22013000249 | NEPA Document | Final EIS: Appendix A Table 5.4.1-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066279.pdf |
| CW0000066280 | CW0000066280 | B22013000250 | NEPA Document | Final EIS: Appendix A Table 5.4.1-3 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066280.pdf |
| CW0000066281 | CW0000066281 | B22013000251 | NEPA Document | Final EIS: Appendix A Table 5.4.2-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066281.pdf |
| CW0000066282 | CW0000066282 | B22013000252 | NEPA Document | Final EIS: Appendix A Table 5.4.2-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066282.pdf |
| CW0000066283 | CW0000066283 | B22013000253 | NEPA Document | Final EIS: Appendix A Table 5.4.3-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066283.pdf |
| CW0000066284 | CW0000066284 | B22013000254 | NEPA Document | Final EIS: Appendix A Table 5.4.3-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066284.pdf |
| CW0000066285 | CW0000066285 | B22013000255 | NEPA Document | Final EIS: Appendix A Table 5.4.6-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066285.pdf |
| CW0000066286 | CW0000066286 | B22013000256 | NEPA Document | Final EIS: Appendix A Table 5.4.6-2 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066286.pdf |
| CW0000066287 | CW0000066287 | B22013000257 | NEPA Document | Final EIS: Appendix A Table 6.1.13-1 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066287.pdf |
| CW0000066288 | CW0000066289 | B22013000258 | NEPA Document | Final EIS: Appendix A Table 7.2-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066288.pdf |
| CW0000066290 | CW0000066291 | B22013000259 | NEPA Document | Final EIS: Appendix A Table E-1 | | BOEMRE | | | 1/1/2009 | 2 | CW0000066290.pdf |
| CW0000066292 | CW0000066292 | B22013001177 | NEPA Document | Final EIS: Appendix A Table4.2.4-20 | | BOEMRE | | | 1/1/2009 | 1 | CW0000066292.pdf |
| CW0000066293 | CW0000066308 | B22013000015 | NEPA Document | Final EIS: Appendix A Volume 2 of 3 | | BOEMRE | | | 1/1/2009 | 16 | CW0000066293.pdf |
| CW0000066309 | CW0000066665 | B22013000002 | NEPA Document | Final EIS: Appendix B Agency Correspondence and Consultation | | BOEMRE | | | 1/1/2009 | 357 | CW0000066309.pdf |
| CW0000066666 | CW0000066744 | B22013000003 | NEPA Document | Final EIS: Appendix C - Draft Storm Water Pollution Prevention Plan | | BOEMRE | | | 1/1/2009 | 79 | CW0000066666.pdf |
| CW0000066745 | CW0000066813 | B22013000004 | NEPA Document | Final EIS: Appendix D - Draft Oil Spill Response Plan | | BOEMRE | | | 1/1/2009 | 69 | CW0000066745.pdf |
| CW0000066814 | CW0000066847 | B22013000005 | NEPA Document | Final EIS: Appendix E - Material Safety Data Sheets | | BOEMRE | | | 1/1/2009 | 34 | CW0000066814.pdf |
| CW0000066848 | CW0000066910 | B22013000006 | NEPA Document | Final EIS: Appendix F - Economic Model | | BOEMRE | | | 1/1/2009 | 63 | CW0000066848.pdf |
| CW0000066911 | CW0000067206 | B22013000007 | NEPA Document | Final EIS: Appendix G - Biological Assessment | | BOEMRE | | | 1/1/2009 | 296 | CW0000066911.pdf |
| CW0000067207 | CW0000067302 | B22013000008 | NEPA Document | Final EIS: Appendix H - Essential Fish Habitat ( EFH) Assessment | | BOEMRE | | | 1/1/2009 | 96 | CW0000067207.pdf |
| CW0000067303 | CW0000067321 | B22013000009 | NEPA Document | Final EIS: Appendix I - Draft General Conformity Determination. | | BOEMRE | | | 1/1/2009 | 19 | CW0000067303.pdf |
| CW0000067322 | CW0000067559 | B22013000010 | NEPA Document | Final EIS: Appendix J - WFS and NOAA BOs | | BOEMRE | | | 1/1/2009 | 238 | CW0000067322.pdf |
| CW0000067560 | CW0000067567 | B22013000011 | NEPA Document | Final EIS: Appendix K - FEIS-Dist List | | BOEMRE | | | 1/1/2009 | 8 | CW0000067560.pdf |
| CW0000067568 | CW0000067569 | B22013000265 | NEPA Document | Final EIS: Appendix L B00005 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000067568.pdf |
| CW0000067570 | CW0000067570 | B22013000267 | NEPA Document | Final EIS: Appendix L B00007 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000067570.pdf |
| CW0000067571 | CW0000067780 | B22013000260 | NEPA Document | Final EIS: Appendix L Evaluation of Comments Received | | BOEMRE | | | 1/1/2009 | 210 | CW0000067571.pdf |
| CW0000067781 | CW0000067781 | B22013000287 | NEPA Document | Final EIS: Appendix L Evaluation of Comments Received Federal-Tribes | | BOEMRE | | | 1/1/2009 | 1 | CW0000067781.pdf |
| CW0000067782 | CW0000067787 | B22013000386 | NEPA Document | Final EIS: Appendix L Exhibit Codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000067782.pdf |
| CW0000067788 | CW0000067789 | B22013000279 | NEPA Document | Final EIS: Appendix L F00011 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000067788.pdf |
| CW0000067790 | CW0000067790 | B22013000320 | NEPA Document | Final EIS: Appendix L L00006 w codes | Margaret Sera | BOEMRE | | | 1/1/2009 | 1 | CW0000067790.pdf |
| CW0000067791 | CW0000068047 | B22013000823 | NEPA Document | Final EIS: Appendix L Martha's Vineyard Transcript 12 mar | | BOEMRE | | | 1/1/2009 | 257 | CW0000067791.pdf |
| CW0000068048 | CW0000068048 | B22013000326 | NEPA Document | Final EIS: Appendix L N00003 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068048.pdf |
| CW0000068049 | CW0000068049 | B22013000327 | NEPA Document | Final EIS: Appendix L N00003 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068049.pdf |
| CW0000068050 | CW0000068050 | B22013000328 | NEPA Document | Final EIS: Appendix L N00005 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068050.pdf |
| CW0000068051 | CW0000068051 | B22013000329 | NEPA Document | Final EIS: Appendix L N00006 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068051.pdf |
| CW0000068052 | CW0000068142 | B22013000377 | NEPA Document | Final EIS: Appendix L N00007 A | | BOEMRE | | | 1/1/2009 | 91 | CW0000068052.pdf |
| CW0000068143 | CW0000068233 | B22013000330 | NEPA Document | Final EIS: Appendix L N00007 A w codes | | BOEMRE | | | 1/1/2009 | 91 | CW0000068143.pdf |
| CW0000068234 | CW0000068303 | B22013000378 | NEPA Document | Final EIS: Appendix L N00007 B | | BOEMRE | | | 1/1/2009 | 70 | CW0000068234.pdf |
| CW0000068304 | CW0000068373 | B22013000331 | NEPA Document | Final EIS: Appendix L N00007 B w codes | | BOEMRE | | | 1/1/2009 | 70 | CW0000068304.pdf |
| CW0000068374 | CW0000068374 | B22013000332 | NEPA Document | Final EIS: Appendix L N00008 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068374.pdf |
| CW0000068375 | CW0000068376 | B22013000333 | NEPA Document | Final EIS: Appendix L N00009 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000068375.pdf |
| CW0000068377 | CW0000068378 | B22013000334 | NEPA Document | Final EIS: Appendix L N00010 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000068377.pdf |
| CW0000068379 | CW0000068385 | B22013000335 | NEPA Document | Final EIS: Appendix L N00011 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000068379.pdf |
| CW0000068386 | CW0000068387 | B22013000336 | NEPA Document | Final EIS: Appendix L N00012 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000068386.pdf |
| CW0000068388 | CW0000068390 | B22013000337 | NEPA Document | Final EIS: Appendix L N00013 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000068388.pdf |
| CW0000068391 | CW0000068391 | B22013000338 | NEPA Document | Final EIS: Appendix L N00014 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068391.pdf |
| CW0000068392 | CW0000068392 | B22013000339 | NEPA Document | Final EIS: Appendix L N00015 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000068392.pdf |
| CW0000068393 | CW0000068654 | B22013000340 | NEPA Document | Final EIS: Appendix L N00016 w codes | | BOEMRE | | | 1/1/2009 | 262 | CW0000068393.pdf |
| CW0000068655 | CW0000068657 | B22013000341 | NEPA Document | Final EIS: Appendix L N00017 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000068655.pdf |
| CW0000068658 | CW0000068659 | B22013000342 | NEPA Document | Final EIS: Appendix L N00018 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000068658.pdf |
| CW0000068660 | CW0000068708 | B22013000379 | NEPA Document | Final EIS: Appendix L N00020-A w codes | | BOEMRE | | | 1/1/2009 | 49 | CW0000068660.pdf |
| CW0000068709 | CW0000069070 | B22013000380 | NEPA Document | Final EIS: Appendix L N00020-B w codes | | BOEMRE | | | 1/1/2009 | 362 | CW0000068709.pdf |
| CW0000069071 | CW0000069473 | B22013000381 | NEPA Document | Final EIS: Appendix L N00020-C w codes | | BOEMRE | | | 1/1/2009 | 403 | CW0000069071.pdf |
| CW0000069474 | CW0000069475 | B22013000343 | NEPA Document | Final EIS: Appendix L N00021 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000069474.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000069476 | CW0000069492 | B22013000344 | NEPA Document | Final EIS: Appendix L N00023 w codes | | BOEMRE | | | 1/1/2009 | 17 | CW0000069476.pdf |
| CW0000069493 | CW0000069498 | B22013000345 | NEPA Document | Final EIS: Appendix L N00024 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000069493.pdf |
| CW0000069499 | CW0000069500 | B22013000346 | NEPA Document | Final EIS: Appendix L N00025 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000069499.pdf |
| CW0000069501 | CW0000069501 | B22013000347 | NEPA Document | Final EIS: Appendix L N00026 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000069501.pdf |
| CW0000069502 | CW0000069503 | B22013000348 | NEPA Document | Final EIS: Appendix L N00027 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000069502.pdf |
| CW0000069504 | CW0000069505 | B22013000349 | NEPA Document | Final EIS: Appendix L N00028 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000069504.pdf |
| CW0000069506 | CW0000069507 | B22013000350 | NEPA Document | Final EIS: Appendix L N00029 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000069506.pdf |
| CW0000069508 | CW0000069510 | B22013000351 | NEPA Document | Final EIS: Appendix L N00030 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000069508.pdf |
| CW0000069511 | CW0000069518 | B22013000352 | NEPA Document | Final EIS: Appendix L N00032 w codes | | BOEMRE | | | 1/1/2009 | 8 | CW0000069511.pdf |
| CW0000069519 | CW0000069884 | B22013000382 | NEPA Document | Final EIS: Appendix L N00033-A | | BOEMRE | | | 1/1/2009 | 366 | CW0000069519.pdf |
| CW0000069885 | CW0000070204 | B22013000383 | NEPA Document | Final EIS: Appendix L N00033-B | | BOEMRE | | | 1/1/2009 | 320 | CW0000069885.pdf |
| CW0000070205 | CW0000070482 | B22013000384 | NEPA Document | Final EIS: Appendix L N00033-C | | BOEMRE | | | 1/1/2009 | 278 | CW0000070205.pdf |
| CW0000070483 | CW0000070484 | B22013000353 | NEPA Document | Final EIS: Appendix L N00035 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070483.pdf |
| CW0000070485 | CW0000070488 | B22013000354 | NEPA Document | Final EIS: Appendix L N00036 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070485.pdf |
| CW0000070489 | CW0000070494 | B22013000355 | NEPA Document | Final EIS: Appendix L N00037 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000070489.pdf |
| CW0000070495 | CW0000070517 | B22013000356 | NEPA Document | Final EIS: Appendix L N00038 w codes | | BOEMRE | | | 1/1/2009 | 23 | CW0000070495.pdf |
| CW0000070518 | CW0000070520 | B22013000357 | NEPA Document | Final EIS: Appendix L N00039 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000070518.pdf |
| CW0000070521 | CW0000070522 | B22013000358 | NEPA Document | Final EIS: Appendix L N00040 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070521.pdf |
| CW0000070523 | CW0000070529 | B22013000359 | NEPA Document | Final EIS: Appendix L N00041 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000070523.pdf |
| CW0000070530 | CW0000070531 | B22013000360 | NEPA Document | Final EIS: Appendix L N00042 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070530.pdf |
| CW0000070532 | CW0000070551 | B22013000361 | NEPA Document | Final EIS: Appendix L N00043 w codes | | BOEMRE | | | 1/1/2009 | 20 | CW0000070532.pdf |
| CW0000070552 | CW0000070553 | B22013000362 | NEPA Document | Final EIS: Appendix L N00044 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070552.pdf |
| CW0000070554 | CW0000070555 | B22013000363 | NEPA Document | Final EIS: Appendix L N00045 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070554.pdf |
| CW0000070556 | CW0000070557 | B22013000364 | NEPA Document | Final EIS: Appendix L N00046 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070556.pdf |
| CW0000070558 | CW0000070561 | B22013000365 | NEPA Document | Final EIS: Appendix L N00047 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070558.pdf |
| CW0000070562 | CW0000070564 | B22013000366 | NEPA Document | Final EIS: Appendix L N00048 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000070562.pdf |
| CW0000070565 | CW0000070568 | B22013000367 | NEPA Document | Final EIS: Appendix L N00049 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070565.pdf |
| CW0000070569 | CW0000070582 | B22013000368 | NEPA Document | Final EIS: Appendix L N00050 w codes | | BOEMRE | | | 1/1/2009 | 14 | CW0000070569.pdf |
| CW0000070583 | CW0000070585 | B22013000369 | NEPA Document | Final EIS: Appendix L N00052 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000070583.pdf |
| CW0000070586 | CW0000070586 | B22013000370 | NEPA Document | Final EIS: Appendix L N00053 - N00054 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070586.pdf |
| CW0000070587 | CW0000070587 | B22013000371 | NEPA Document | Final EIS: Appendix L N00055 - N00056 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070587.pdf |
| CW0000070588 | CW0000070588 | B22013000372 | NEPA Document | Final EIS: Appendix L N00057 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070588.pdf |
| CW0000070589 | CW0000070589 | B22013000373 | NEPA Document | Final EIS: Appendix L N00058 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070589.pdf |
| CW0000070590 | CW0000070590 | B22013000374 | NEPA Document | Final EIS: Appendix L N00059 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070590.pdf |
| CW0000070591 | CW0000070607 | B22013000375 | NEPA Document | Final EIS: Appendix L N00060 w codes | | BOEMRE | | | 1/1/2009 | 17 | CW0000070591.pdf |
| CW0000070608 | CW0000070608 | B22013000376 | NEPA Document | Final EIS: Appendix L N00061 - N00062 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070608.pdf |
| CW0000070609 | CW0000070832 | B22013000824 | NEPA Document | Final EIS: Appendix L Nantucket Transcript mar 11nan | | BOEMRE | | | 1/1/2009 | 224 | CW0000070609.pdf |
| CW0000070833 | CW0000070833 | B22013000394 | NEPA Document | Final EIS: Appendix L P00001 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070833.pdf |
| CW0000070834 | CW0000070834 | B22013000395 | NEPA Document | Final EIS: Appendix L P00002 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070834.pdf |
| CW0000070835 | CW0000070835 | B22013000396 | NEPA Document | Final EIS: Appendix L P00002a | | BOEMRE | | | 1/1/2009 | 1 | CW0000070835.pdf |
| CW0000070836 | CW0000070842 | B22013000397 | NEPA Document | Final EIS: Appendix L P00003 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000070836.pdf |
| CW0000070843 | CW0000070843 | B22013000398 | NEPA Document | Final EIS: Appendix L P00004 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070843.pdf |
| CW0000070844 | CW0000070844 | B22013000399 | NEPA Document | Final EIS: Appendix L P00005 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070844.pdf |
| CW0000070845 | CW0000070845 | B22013000400 | NEPA Document | Final EIS: Appendix L P00006 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070845.pdf |
| CW0000070846 | CW0000070846 | B22013000401 | NEPA Document | Final EIS: Appendix L P00007 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070846.pdf |
| CW0000070847 | CW0000070847 | B22013000402 | NEPA Document | Final EIS: Appendix L P00008 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070847.pdf |
| CW0000070848 | CW0000070848 | B22013000403 | NEPA Document | Final EIS: Appendix L P00009 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070848.pdf |
| CW0000070849 | CW0000070852 | B22013000404 | NEPA Document | Final EIS: Appendix L P00010 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070849.pdf |
| CW0000070853 | CW0000070856 | B22013000405 | NEPA Document | Final EIS: Appendix L P00011 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070853.pdf |
| CW0000070857 | CW0000070859 | B22013000406 | NEPA Document | Final EIS: Appendix L P00012 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000070857.pdf |
| CW0000070860 | CW0000070860 | B22013000407 | NEPA Document | Final EIS: Appendix L P00013 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070860.pdf |
| CW0000070861 | CW0000070861 | B22013000408 | NEPA Document | Final EIS: Appendix L P00014 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070861.pdf |
| CW0000070862 | CW0000070862 | B22013000409 | NEPA Document | Final EIS: Appendix L P00015 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070862.pdf |
| CW0000070863 | CW0000070864 | B22013000410 | NEPA Document | Final EIS: Appendix L P00016 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070863.pdf |
| CW0000070865 | CW0000070865 | B22013000411 | NEPA Document | Final EIS: Appendix L P00017 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070865.pdf |
| CW0000070866 | CW0000070866 | B22013000412 | NEPA Document | Final EIS: Appendix L P00018 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070866.pdf |
| CW0000070867 | CW0000070875 | B22013000413 | NEPA Document | Final EIS: Appendix L P00019 w codes | | BOEMRE | | | 1/1/2009 | 9 | CW0000070867.pdf |
| CW0000070876 | CW0000070877 | B22013000414 | NEPA Document | Final EIS: Appendix L P00020 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070876.pdf |
| CW0000070878 | CW0000070878 | B22013000415 | NEPA Document | Final EIS: Appendix L P00021 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070878.pdf |
| CW0000070879 | CW0000070879 | B22013000416 | NEPA Document | Final EIS: Appendix L P00022 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070879.pdf |
| CW0000070880 | CW0000070880 | B22013000417 | NEPA Document | Final EIS: Appendix L P00023 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070880.pdf |
| CW0000070881 | CW0000070881 | B22013000418 | NEPA Document | Final EIS: Appendix L P00024 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070881.pdf |
| CW0000070882 | CW0000070882 | B22013000419 | NEPA Document | Final EIS: Appendix L P00025 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070882.pdf |
| CW0000070883 | CW0000070883 | B22013000420 | NEPA Document | Final EIS: Appendix L P00026 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070883.pdf |
| CW0000070884 | CW0000070884 | B22013000421 | NEPA Document | Final EIS: Appendix L P00027 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070884.pdf |
| CW0000070885 | CW0000070885 | B22013000422 | NEPA Document | Final EIS: Appendix L P00028 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070885.pdf |
| CW0000070886 | CW0000070886 | B22013000423 | NEPA Document | Final EIS: Appendix L P00029 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070886.pdf |
| CW0000070887 | CW0000070887 | B22013000424 | NEPA Document | Final EIS: Appendix L P00030 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070887.pdf |
| CW0000070888 | CW0000070888 | B22013000425 | NEPA Document | Final EIS: Appendix L P00031 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070888.pdf |
| CW0000070889 | CW0000070889 | B22013000426 | NEPA Document | Final EIS: Appendix L P00032 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070889.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000070890 | CW0000070891 | B22013000427 | NEPA Document | Final EIS: Appendix L P00033 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070890.pdf |
| CW0000070892 | CW0000070895 | B22013000428 | NEPA Document | Final EIS: Appendix L P00034 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070892.pdf |
| CW0000070896 | CW0000070897 | B22013000429 | NEPA Document | Final EIS: Appendix L P00035 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070896.pdf |
| CW0000070898 | CW0000070899 | B22013000430 | NEPA Document | Final EIS: Appendix L P00036 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070898.pdf |
| CW0000070900 | CW0000070900 | B22013000431 | NEPA Document | Final EIS: Appendix L P00037 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070900.pdf |
| CW0000070901 | CW0000070901 | B22013000432 | NEPA Document | Final EIS: Appendix L P00038 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070901.pdf |
| CW0000070902 | CW0000070902 | B22013000433 | NEPA Document | Final EIS: Appendix L P00039 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070902.pdf |
| CW0000070903 | CW0000070903 | B22013000434 | NEPA Document | Final EIS: Appendix L P00040 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070903.pdf |
| CW0000070904 | CW0000070904 | B22013000435 | NEPA Document | Final EIS: Appendix L P00041 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070904.pdf |
| CW0000070905 | CW0000070905 | B22013000436 | NEPA Document | Final EIS: Appendix L P00042 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070905.pdf |
| CW0000070906 | CW0000070906 | B22013000437 | NEPA Document | Final EIS: Appendix L P00043 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070906.pdf |
| CW0000070907 | CW0000070907 | B22013000438 | NEPA Document | Final EIS: Appendix L P00044 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070907.pdf |
| CW0000070908 | CW0000070908 | B22013000439 | NEPA Document | Final EIS: Appendix L P00045 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070908.pdf |
| CW0000070909 | CW0000070912 | B22013000440 | NEPA Document | Final EIS: Appendix L P00046 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070909.pdf |
| CW0000070913 | CW0000070913 | B22013000441 | NEPA Document | Final EIS: Appendix L P00047 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070913.pdf |
| CW0000070914 | CW0000070914 | B22013000442 | NEPA Document | Final EIS: Appendix L P00048 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070914.pdf |
| CW0000070915 | CW0000070915 | B22013000443 | NEPA Document | Final EIS: Appendix L P00049 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070915.pdf |
| CW0000070916 | CW0000070916 | B22013000444 | NEPA Document | Final EIS: Appendix L P00050 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070916.pdf |
| CW0000070917 | CW0000070917 | B22013000445 | NEPA Document | Final EIS: Appendix L P00051 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070917.pdf |
| CW0000070918 | CW0000070918 | B22013000446 | NEPA Document | Final EIS: Appendix L P00052 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070918.pdf |
| CW0000070919 | CW0000070919 | B22013000447 | NEPA Document | Final EIS: Appendix L P00053 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070919.pdf |
| CW0000070920 | CW0000070921 | B22013000448 | NEPA Document | Final EIS: Appendix L P00054 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070920.pdf |
| CW0000070922 | CW0000070922 | B22013000449 | NEPA Document | Final EIS: Appendix L P00055 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070922.pdf |
| CW0000070923 | CW0000070923 | B22013000450 | NEPA Document | Final EIS: Appendix L P00056 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070923.pdf |
| CW0000070924 | CW0000070924 | B22013000451 | NEPA Document | Final EIS: Appendix L P00057 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070924.pdf |
| CW0000070925 | CW0000070925 | B22013000452 | NEPA Document | Final EIS: Appendix L P00058 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070925.pdf |
| CW0000070926 | CW0000070926 | B22013000453 | NEPA Document | Final EIS: Appendix L P00059 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070926.pdf |
| CW0000070927 | CW0000070927 | B22013000454 | NEPA Document | Final EIS: Appendix L P00060 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070927.pdf |
| CW0000070928 | CW0000070928 | B22013000455 | NEPA Document | Final EIS: Appendix L P00061 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070928.pdf |
| CW0000070929 | CW0000070929 | B22013000456 | NEPA Document | Final EIS: Appendix L P00062 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070929.pdf |
| CW0000070930 | CW0000070930 | B22013000457 | NEPA Document | Final EIS: Appendix L P00063 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070930.pdf |
| CW0000070931 | CW0000070931 | B22013000458 | NEPA Document | Final EIS: Appendix L P00064 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070931.pdf |
| CW0000070932 | CW0000070932 | B22013000459 | NEPA Document | Final EIS: Appendix L P00065 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070932.pdf |
| CW0000070933 | CW0000070933 | B22013000460 | NEPA Document | Final EIS: Appendix L P00066 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070933.pdf |
| CW0000070934 | CW0000070935 | B22013000461 | NEPA Document | Final EIS: Appendix L P00067 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070934.pdf |
| CW0000070936 | CW0000070938 | B22013000462 | NEPA Document | Final EIS: Appendix L P00068 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000070936.pdf |
| CW0000070939 | CW0000070939 | B22013000463 | NEPA Document | Final EIS: Appendix L P00069 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070939.pdf |
| CW0000070940 | CW0000070940 | B22013000464 | NEPA Document | Final EIS: Appendix L P00070 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070940.pdf |
| CW0000070941 | CW0000070942 | B22013000465 | NEPA Document | Final EIS: Appendix L P00071 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070941.pdf |
| CW0000070943 | CW0000070943 | B22013000466 | NEPA Document | Final EIS: Appendix L P00072 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070943.pdf |
| CW0000070944 | CW0000070944 | B22013000467 | NEPA Document | Final EIS: Appendix L P00073 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070944.pdf |
| CW0000070945 | CW0000070945 | B22013000468 | NEPA Document | Final EIS: Appendix L P00074 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070945.pdf |
| CW0000070946 | CW0000070946 | B22013000469 | NEPA Document | Final EIS: Appendix L P00075 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070946.pdf |
| CW0000070947 | CW0000070947 | B22013000470 | NEPA Document | Final EIS: Appendix L P00076 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070947.pdf |
| CW0000070948 | CW0000070948 | B22013000471 | NEPA Document | Final EIS: Appendix L P00077 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070948.pdf |
| CW0000070949 | CW0000070950 | B22013000472 | NEPA Document | Final EIS: Appendix L P00078 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070949.pdf |
| CW0000070951 | CW0000070951 | B22013000473 | NEPA Document | Final EIS: Appendix L P00079 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070951.pdf |
| CW0000070952 | CW0000070952 | B22013000474 | NEPA Document | Final EIS: Appendix L P00080 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070952.pdf |
| CW0000070953 | CW0000070953 | B22013000475 | NEPA Document | Final EIS: Appendix L P00081 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070953.pdf |
| CW0000070954 | CW0000070954 | B22013000476 | NEPA Document | Final EIS: Appendix L P00082 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070954.pdf |
| CW0000070955 | CW0000070955 | B22013000477 | NEPA Document | Final EIS: Appendix L P00083 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070955.pdf |
| CW0000070956 | CW0000070956 | B22013000478 | NEPA Document | Final EIS: Appendix L P00084 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070956.pdf |
| CW0000070957 | CW0000070957 | B22013000479 | NEPA Document | Final EIS: Appendix L P00085 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070957.pdf |
| CW0000070958 | CW0000070958 | B22013000480 | NEPA Document | Final EIS: Appendix L P00086 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070958.pdf |
| CW0000070959 | CW0000070977 | B22013000481 | NEPA Document | Final EIS: Appendix L P00087 w codes | | BOEMRE | | | 1/1/2009 | 19 | CW0000070959.pdf |
| CW0000070978 | CW0000070978 | B22013000482 | NEPA Document | Final EIS: Appendix L P00088 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070978.pdf |
| CW0000070979 | CW0000070979 | B22013000483 | NEPA Document | Final EIS: Appendix L P00089 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070979.pdf |
| CW0000070980 | CW0000070980 | B22013000484 | NEPA Document | Final EIS: Appendix L P00090 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070980.pdf |
| CW0000070981 | CW0000070982 | B22013000485 | NEPA Document | Final EIS: Appendix L P00091 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070981.pdf |
| CW0000070983 | CW0000070983 | B22013000486 | NEPA Document | Final EIS: Appendix L P00092 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070983.pdf |
| CW0000070984 | CW0000070984 | B22013000487 | NEPA Document | Final EIS: Appendix L P00093 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070984.pdf |
| CW0000070985 | CW0000070986 | B22013000488 | NEPA Document | Final EIS: Appendix L P00094 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000070985.pdf |
| CW0000070987 | CW0000070987 | B22013000489 | NEPA Document | Final EIS: Appendix L P00095 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070987.pdf |
| CW0000070988 | CW0000070988 | B22013000490 | NEPA Document | Final EIS: Appendix L P00096 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070988.pdf |
| CW0000070989 | CW0000070989 | B22013000491 | NEPA Document | Final EIS: Appendix L P00097 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070989.pdf |
| CW0000070990 | CW0000070990 | B22013000492 | NEPA Document | Final EIS: Appendix L P00098 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070990.pdf |
| CW0000070991 | CW0000070991 | B22013000493 | NEPA Document | Final EIS: Appendix L P00099 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070991.pdf |
| CW0000070992 | CW0000070992 | B22013000494 | NEPA Document | Final EIS: Appendix L P00100 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070992.pdf |
| CW0000070993 | CW0000070996 | B22013000495 | NEPA Document | Final EIS: Appendix L P00101 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000070993.pdf |
| CW0000070997 | CW0000070997 | B22013000496 | NEPA Document | Final EIS: Appendix L P00102 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070997.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000070998 | CW0000070998 | B22013000497 | NEPA Document | Final EIS: Appendix L P00103 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070998.pdf |
| CW0000070999 | CW0000070999 | B22013000498 | NEPA Document | Final EIS: Appendix L P00104 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000070999.pdf |
| CW0000071000 | CW0000071000 | B22013000499 | NEPA Document | Final EIS: Appendix L P00105 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071000.pdf |
| CW0000071001 | CW0000071002 | B22013000500 | NEPA Document | Final EIS: Appendix L P00106 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071001.pdf |
| CW0000071003 | CW0000071003 | B22013000501 | NEPA Document | Final EIS: Appendix L P00107 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071003.pdf |
| CW0000071004 | CW0000071004 | B22013000502 | NEPA Document | Final EIS: Appendix L P00108 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071004.pdf |
| CW0000071005 | CW0000071005 | B22013000503 | NEPA Document | Final EIS: Appendix L P00109 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071005.pdf |
| CW0000071006 | CW0000071006 | B22013000504 | NEPA Document | Final EIS: Appendix L P00110 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071006.pdf |
| CW0000071007 | CW0000071007 | B22013000505 | NEPA Document | Final EIS: Appendix L P00111 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071007.pdf |
| CW0000071008 | CW0000071008 | B22013000506 | NEPA Document | Final EIS: Appendix L P00112 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071008.pdf |
| CW0000071009 | CW0000071009 | B22013000507 | NEPA Document | Final EIS: Appendix L P00113 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071009.pdf |
| CW0000071010 | CW0000071010 | B22013000508 | NEPA Document | Final EIS: Appendix L P00114 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071010.pdf |
| CW0000071011 | CW0000071011 | B22013000509 | NEPA Document | Final EIS: Appendix L P00115 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071011.pdf |
| CW0000071012 | CW0000071012 | B22013000510 | NEPA Document | Final EIS: Appendix L P00116 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071012.pdf |
| CW0000071013 | CW0000071013 | B22013000511 | NEPA Document | Final EIS: Appendix L P00117 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071013.pdf |
| CW0000071014 | CW0000071014 | B22013000512 | NEPA Document | Final EIS: Appendix L P00118 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071014.pdf |
| CW0000071015 | CW0000071015 | B22013000513 | NEPA Document | Final EIS: Appendix L P00119 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071015.pdf |
| CW0000071016 | CW0000071016 | B22013000514 | NEPA Document | Final EIS: Appendix L P00120 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071016.pdf |
| CW0000071017 | CW0000071017 | B22013000515 | NEPA Document | Final EIS: Appendix L P00121 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071017.pdf |
| CW0000071018 | CW0000071019 | B22013000516 | NEPA Document | Final EIS: Appendix L P00122 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071018.pdf |
| CW0000071020 | CW0000071024 | B22013000517 | NEPA Document | Final EIS: Appendix L P00123 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000071020.pdf |
| CW0000071025 | CW0000071025 | B22013000518 | NEPA Document | Final EIS: Appendix L P00124 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071025.pdf |
| CW0000071026 | CW0000071026 | B22013000519 | NEPA Document | Final EIS: Appendix L P00125 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071026.pdf |
| CW0000071027 | CW0000071027 | B22013000520 | NEPA Document | Final EIS: Appendix L P00126 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071027.pdf |
| CW0000071028 | CW0000071028 | B22013000521 | NEPA Document | Final EIS: Appendix L P00127 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071028.pdf |
| CW0000071029 | CW0000071029 | B22013000522 | NEPA Document | Final EIS: Appendix L P00128 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071029.pdf |
| CW0000071030 | CW0000071030 | B22013000523 | NEPA Document | Final EIS: Appendix L P00129 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071030.pdf |
| CW0000071031 | CW0000071031 | B22013000524 | NEPA Document | Final EIS: Appendix L P00130 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071031.pdf |
| CW0000071032 | CW0000071032 | B22013000525 | NEPA Document | Final EIS: Appendix L P00131 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071032.pdf |
| CW0000071033 | CW0000071033 | B22013000526 | NEPA Document | Final EIS: Appendix L P00132 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071033.pdf |
| CW0000071034 | CW0000071034 | B22013000527 | NEPA Document | Final EIS: Appendix L P00133 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071034.pdf |
| CW0000071035 | CW0000071036 | B22013000528 | NEPA Document | Final EIS: Appendix L P00134 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071035.pdf |
| CW0000071037 | CW0000071037 | B22013000529 | NEPA Document | Final EIS: Appendix L P00135 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071037.pdf |
| CW0000071038 | CW0000071038 | B22013000530 | NEPA Document | Final EIS: Appendix L P00136 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071038.pdf |
| CW0000071039 | CW0000071039 | B22013000531 | NEPA Document | Final EIS: Appendix L P00137 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071039.pdf |
| CW0000071040 | CW0000071040 | B22013000532 | NEPA Document | Final EIS: Appendix L P00138 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071040.pdf |
| CW0000071041 | CW0000071041 | B22013000533 | NEPA Document | Final EIS: Appendix L P00139 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071041.pdf |
| CW0000071042 | CW0000071042 | B22013000534 | NEPA Document | Final EIS: Appendix L P00140 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071042.pdf |
| CW0000071043 | CW0000071043 | B22013000535 | NEPA Document | Final EIS: Appendix L P00141 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071043.pdf |
| CW0000071044 | CW0000071044 | B22013000536 | NEPA Document | Final EIS: Appendix L P00142 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071044.pdf |
| CW0000071045 | CW0000071045 | B22013000537 | NEPA Document | Final EIS: Appendix L P00143 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071045.pdf |
| CW0000071046 | CW0000071046 | B22013000538 | NEPA Document | Final EIS: Appendix L P00144 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071046.pdf |
| CW0000071047 | CW0000071047 | B22013000539 | NEPA Document | Final EIS: Appendix L P00145 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071047.pdf |
| CW0000071048 | CW0000071048 | B22013000540 | NEPA Document | Final EIS: Appendix L P00146 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071048.pdf |
| CW0000071049 | CW0000071049 | B22013000541 | NEPA Document | Final EIS: Appendix L P00147 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071049.pdf |
| CW0000071050 | CW0000071050 | B22013000542 | NEPA Document | Final EIS: Appendix L P00148 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071050.pdf |
| CW0000071051 | CW0000071051 | B22013000543 | NEPA Document | Final EIS: Appendix L P00149 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071051.pdf |
| CW0000071052 | CW0000071052 | B22013000544 | NEPA Document | Final EIS: Appendix L P00150 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071052.pdf |
| CW0000071053 | CW0000071053 | B22013000545 | NEPA Document | Final EIS: Appendix L P00151 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071053.pdf |
| CW0000071054 | CW0000071054 | B22013000546 | NEPA Document | Final EIS: Appendix L P00152 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071054.pdf |
| CW0000071055 | CW0000071055 | B22013000547 | NEPA Document | Final EIS: Appendix L P00153 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071055.pdf |
| CW0000071056 | CW0000071057 | B22013000548 | NEPA Document | Final EIS: Appendix L P00154 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071056.pdf |
| CW0000071058 | CW0000071058 | B22013000549 | NEPA Document | Final EIS: Appendix L P00155 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071058.pdf |
| CW0000071059 | CW0000071059 | B22013000550 | NEPA Document | Final EIS: Appendix L P00156 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071059.pdf |
| CW0000071060 | CW0000071061 | B22013000551 | NEPA Document | Final EIS: Appendix L P00157 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071060.pdf |
| CW0000071062 | CW0000071064 | B22013000552 | NEPA Document | Final EIS: Appendix L P00158 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071062.pdf |
| CW0000071065 | CW0000071065 | B22013000553 | NEPA Document | Final EIS: Appendix L P00159 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071065.pdf |
| CW0000071066 | CW0000071066 | B22013000554 | NEPA Document | Final EIS: Appendix L P00160 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071066.pdf |
| CW0000071067 | CW0000071068 | B22013000555 | NEPA Document | Final EIS: Appendix L P00161 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071067.pdf |
| CW0000071069 | CW0000071069 | B22013000556 | NEPA Document | Final EIS: Appendix L P00162 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071069.pdf |
| CW0000071070 | CW0000071071 | B22013000557 | NEPA Document | Final EIS: Appendix L P00163 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071070.pdf |
| CW0000071072 | CW0000071072 | B22013000558 | NEPA Document | Final EIS: Appendix L P00164 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071072.pdf |
| CW0000071073 | CW0000071073 | B22013000559 | NEPA Document | Final EIS: Appendix L P00165 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071073.pdf |
| CW0000071074 | CW0000071074 | B22013000560 | NEPA Document | Final EIS: Appendix L P00166 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071074.pdf |
| CW0000071075 | CW0000071075 | B22013000561 | NEPA Document | Final EIS: Appendix L P00167 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071075.pdf |
| CW0000071076 | CW0000071076 | B22013000562 | NEPA Document | Final EIS: Appendix L P00168 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071076.pdf |
| CW0000071077 | CW0000071077 | B22013000563 | NEPA Document | Final EIS: Appendix L P00169 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071077.pdf |
| CW0000071078 | CW0000071078 | B22013000564 | NEPA Document | Final EIS: Appendix L P00170 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071078.pdf |
| CW0000071079 | CW0000071079 | B22013000565 | NEPA Document | Final EIS: Appendix L P00171 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071079.pdf |
| CW0000071080 | CW0000071080 | B22013000566 | NEPA Document | Final EIS: Appendix L P00172 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071080.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000071081 | CW0000071081 | B22013000567 | NEPA Document | Final EIS: Appendix L P00173 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071081.pdf |
| CW0000071082 | CW0000071082 | B22013000568 | NEPA Document | Final EIS: Appendix L P00174 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071082.pdf |
| CW0000071083 | CW0000071083 | B22013000569 | NEPA Document | Final EIS: Appendix L P00175 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071083.pdf |
| CW0000071084 | CW0000071084 | B22013000570 | NEPA Document | Final EIS: Appendix L P00176 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071084.pdf |
| CW0000071085 | CW0000071085 | B22013000571 | NEPA Document | Final EIS: Appendix L P00177 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071085.pdf |
| CW0000071086 | CW0000071086 | B22013000572 | NEPA Document | Final EIS: Appendix L P00178 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071086.pdf |
| CW0000071087 | CW0000071087 | B22013000573 | NEPA Document | Final EIS: Appendix L P00179 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071087.pdf |
| CW0000071088 | CW0000071088 | B22013000574 | NEPA Document | Final EIS: Appendix L P00180 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071088.pdf |
| CW0000071089 | CW0000071089 | B22013000575 | NEPA Document | Final EIS: Appendix L P00181 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071089.pdf |
| CW0000071090 | CW0000071093 | B22013000576 | NEPA Document | Final EIS: Appendix L P00182 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000071090.pdf |
| CW0000071094 | CW0000071094 | B22013000577 | NEPA Document | Final EIS: Appendix L P00183 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071094.pdf |
| CW0000071095 | CW0000071095 | B22013000578 | NEPA Document | Final EIS: Appendix L P00184 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071095.pdf |
| CW0000071096 | CW0000071096 | B22013000579 | NEPA Document | Final EIS: Appendix L P00185 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071096.pdf |
| CW0000071097 | CW0000071097 | B22013000580 | NEPA Document | Final EIS: Appendix L P00186 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071097.pdf |
| CW0000071098 | CW0000071098 | B22013000581 | NEPA Document | Final EIS: Appendix L P00187 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071098.pdf |
| CW0000071099 | CW0000071099 | B22013000582 | NEPA Document | Final EIS: Appendix L P00188 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071099.pdf |
| CW0000071100 | CW0000071100 | B22013000583 | NEPA Document | Final EIS: Appendix L P00189 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071100.pdf |
| CW0000071101 | CW0000071101 | B22013000584 | NEPA Document | Final EIS: Appendix L P00190 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071101.pdf |
| CW0000071102 | CW0000071102 | B22013000585 | NEPA Document | Final EIS: Appendix L P00191 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071102.pdf |
| CW0000071103 | CW0000071103 | B22013000586 | NEPA Document | Final EIS: Appendix L P00192 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071103.pdf |
| CW0000071104 | CW0000071104 | B22013000587 | NEPA Document | Final EIS: Appendix L P00193 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071104.pdf |
| CW0000071105 | CW0000071105 | B22013000588 | NEPA Document | Final EIS: Appendix L P00194 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071105.pdf |
| CW0000071106 | CW0000071106 | B22013000589 | NEPA Document | Final EIS: Appendix L P00195 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071106.pdf |
| CW0000071107 | CW0000071107 | B22013000590 | NEPA Document | Final EIS: Appendix L P00196 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071107.pdf |
| CW0000071108 | CW0000071108 | B22013000591 | NEPA Document | Final EIS: Appendix L P00197 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071108.pdf |
| CW0000071109 | CW0000071109 | B22013000592 | NEPA Document | Final EIS: Appendix L P00198 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071109.pdf |
| CW0000071110 | CW0000071111 | B22013000593 | NEPA Document | Final EIS: Appendix L P00199 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071110.pdf |
| CW0000071112 | CW0000071112 | B22013000594 | NEPA Document | Final EIS: Appendix L P00200 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071112.pdf |
| CW0000071113 | CW0000071113 | B22013000595 | NEPA Document | Final EIS: Appendix L P00201 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071113.pdf |
| CW0000071114 | CW0000071115 | B22013000596 | NEPA Document | Final EIS: Appendix L P00202 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071114.pdf |
| CW0000071116 | CW0000071118 | B22013000597 | NEPA Document | Final EIS: Appendix L P00203 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071116.pdf |
| CW0000071119 | CW0000071119 | B22013000598 | NEPA Document | Final EIS: Appendix L P00204 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071119.pdf |
| CW0000071120 | CW0000071120 | B22013000599 | NEPA Document | Final EIS: Appendix L P00205 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071120.pdf |
| CW0000071121 | CW0000071121 | B22013000600 | NEPA Document | Final EIS: Appendix L P00206 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071121.pdf |
| CW0000071122 | CW0000071122 | B22013000601 | NEPA Document | Final EIS: Appendix L P00207 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071122.pdf |
| CW0000071123 | CW0000071123 | B22013000602 | NEPA Document | Final EIS: Appendix L P00208 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071123.pdf |
| CW0000071124 | CW0000071125 | B22013000603 | NEPA Document | Final EIS: Appendix L P00209 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071124.pdf |
| CW0000071126 | CW0000071126 | B22013000604 | NEPA Document | Final EIS: Appendix L P00210 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071126.pdf |
| CW0000071127 | CW0000071127 | B22013000605 | NEPA Document | Final EIS: Appendix L P00211 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071127.pdf |
| CW0000071128 | CW0000071128 | B22013000606 | NEPA Document | Final EIS: Appendix L P00212 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071128.pdf |
| CW0000071129 | CW0000071133 | B22013000607 | NEPA Document | Final EIS: Appendix L P00213 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000071129.pdf |
| CW0000071134 | CW0000071134 | B22013000608 | NEPA Document | Final EIS: Appendix L P00214 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071134.pdf |
| CW0000071135 | CW0000071135 | B22013000609 | NEPA Document | Final EIS: Appendix L P00215 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071135.pdf |
| CW0000071136 | CW0000071136 | B22013000610 | NEPA Document | Final EIS: Appendix L P00216 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071136.pdf |
| CW0000071137 | CW0000071137 | B22013000611 | NEPA Document | Final EIS: Appendix L P00217 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071137.pdf |
| CW0000071138 | CW0000071138 | B22013000612 | NEPA Document | Final EIS: Appendix L P00218 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071138.pdf |
| CW0000071139 | CW0000071139 | B22013000613 | NEPA Document | Final EIS: Appendix L P00219 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071139.pdf |
| CW0000071140 | CW0000071142 | B22013000614 | NEPA Document | Final EIS: Appendix L P00220 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071140.pdf |
| CW0000071143 | CW0000071143 | B22013000615 | NEPA Document | Final EIS: Appendix L P00221 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071143.pdf |
| CW0000071144 | CW0000071144 | B22013000616 | NEPA Document | Final EIS: Appendix L P00222 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071144.pdf |
| CW0000071145 | CW0000071151 | B22013000617 | NEPA Document | Final EIS: Appendix L P00223 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000071145.pdf |
| CW0000071152 | CW0000071152 | B22013000618 | NEPA Document | Final EIS: Appendix L P00224 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071152.pdf |
| CW0000071153 | CW0000071153 | B22013000619 | NEPA Document | Final EIS: Appendix L P00225 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071153.pdf |
| CW0000071154 | CW0000071155 | B22013000620 | NEPA Document | Final EIS: Appendix L P00226 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071154.pdf |
| CW0000071156 | CW0000071156 | B22013000621 | NEPA Document | Final EIS: Appendix L P00227 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071156.pdf |
| CW0000071157 | CW0000071157 | B22013000622 | NEPA Document | Final EIS: Appendix L P00228 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071157.pdf |
| CW0000071158 | CW0000071160 | B22013000623 | NEPA Document | Final EIS: Appendix L P00229 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071158.pdf |
| CW0000071161 | CW0000071162 | B22013000624 | NEPA Document | Final EIS: Appendix L P00230 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071161.pdf |
| CW0000071163 | CW0000071178 | B22013000625 | NEPA Document | Final EIS: Appendix L P00231 w codes | | BOEMRE | | | 1/1/2009 | 16 | CW0000071163.pdf |
| CW0000071179 | CW0000071180 | B22013000626 | NEPA Document | Final EIS: Appendix L P00232 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071179.pdf |
| CW0000071181 | CW0000071181 | B22013000627 | NEPA Document | Final EIS: Appendix L P00233 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071181.pdf |
| CW0000071182 | CW0000071182 | B22013000628 | NEPA Document | Final EIS: Appendix L P00234 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071182.pdf |
| CW0000071183 | CW0000071183 | B22013000629 | NEPA Document | Final EIS: Appendix L P00235 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071183.pdf |
| CW0000071184 | CW0000071184 | B22013000630 | NEPA Document | Final EIS: Appendix L P00236 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071184.pdf |
| CW0000071185 | CW0000071185 | B22013000631 | NEPA Document | Final EIS: Appendix L P00237 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071185.pdf |
| CW0000071186 | CW0000071186 | B22013000632 | NEPA Document | Final EIS: Appendix L P00238 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071186.pdf |
| CW0000071187 | CW0000071187 | B22013000633 | NEPA Document | Final EIS: Appendix L P00239 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071187.pdf |
| CW0000071188 | CW0000071188 | B22013000634 | NEPA Document | Final EIS: Appendix L P00240 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071188.pdf |
| CW0000071189 | CW0000071189 | B22013000635 | NEPA Document | Final EIS: Appendix L P00241 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071189.pdf |
| CW0000071190 | CW0000071190 | B22013000636 | NEPA Document | Final EIS: Appendix L P00242 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071190.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000071191 | CW0000071191 | B22013000637 | NEPA Document | Final EIS: Appendix L P00243 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071191.pdf |
| CW0000071192 | CW0000071192 | B22013000638 | NEPA Document | Final EIS: Appendix L P00244 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071192.pdf |
| CW0000071193 | CW0000071193 | B22013000639 | NEPA Document | Final EIS: Appendix L P00245 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071193.pdf |
| CW0000071194 | CW0000071194 | B22013000640 | NEPA Document | Final EIS: Appendix L P00246 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071194.pdf |
| CW0000071195 | CW0000071195 | B22013000641 | NEPA Document | Final EIS: Appendix L P00247 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071195.pdf |
| CW0000071196 | CW0000071196 | B22013000642 | NEPA Document | Final EIS: Appendix L P00248 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071196.pdf |
| CW0000071197 | CW0000071260 | B22013000643 | NEPA Document | Final EIS: Appendix L P00249 w codes | | BOEMRE | | | 1/1/2009 | 64 | CW0000071197.pdf |
| CW0000071261 | CW0000071261 | B22013000644 | NEPA Document | Final EIS: Appendix L P00250 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071261.pdf |
| CW0000071262 | CW0000071337 | B22013000645 | NEPA Document | Final EIS: Appendix L P00251 - P00512 w codes | | BOEMRE | | | 1/1/2009 | 76 | CW0000071262.pdf |
| CW0000071338 | CW0000071346 | B22013000646 | NEPA Document | Final EIS: Appendix L P00513 w codes | | BOEMRE | | | 1/1/2009 | 9 | CW0000071338.pdf |
| CW0000071347 | CW0000071347 | B22013000647 | NEPA Document | Final EIS: Appendix L P00514 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071347.pdf |
| CW0000071348 | CW0000071348 | B22013000648 | NEPA Document | Final EIS: Appendix L P00515 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071348.pdf |
| CW0000071349 | CW0000071349 | B22013000649 | NEPA Document | Final EIS: Appendix L P00516 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071349.pdf |
| CW0000071350 | CW0000071350 | B22013000650 | NEPA Document | Final EIS: Appendix L P00517 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071350.pdf |
| CW0000071351 | CW0000071351 | B22013000651 | NEPA Document | Final EIS: Appendix L P00518 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071351.pdf |
| CW0000071352 | CW0000071352 | B22013000652 | NEPA Document | Final EIS: Appendix L P00519 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071352.pdf |
| CW0000071353 | CW0000071353 | B22013000653 | NEPA Document | Final EIS: Appendix L P00520 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071353.pdf |
| CW0000071354 | CW0000071356 | B22013000654 | NEPA Document | Final EIS: Appendix L P00521 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071354.pdf |
| CW0000071357 | CW0000071358 | B22013000655 | NEPA Document | Final EIS: Appendix L P00522 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071357.pdf |
| CW0000071359 | CW0000071359 | B22013000656 | NEPA Document | Final EIS: Appendix L P00523 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071359.pdf |
| CW0000071360 | CW0000071361 | B22013000657 | NEPA Document | Final EIS: Appendix L P00524 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071360.pdf |
| CW0000071362 | CW0000071363 | B22013000658 | NEPA Document | Final EIS: Appendix L P00525 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071362.pdf |
| CW0000071364 | CW0000071364 | B22013000659 | NEPA Document | Final EIS: Appendix L P00526 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071364.pdf |
| CW0000071365 | CW0000071365 | B22013000660 | NEPA Document | Final EIS: Appendix L P00527 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071365.pdf |
| CW0000071366 | CW0000071366 | B22013000661 | NEPA Document | Final EIS: Appendix L P00528 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071366.pdf |
| CW0000071367 | CW0000071367 | B22013000662 | NEPA Document | Final EIS: Appendix L P00529 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071367.pdf |
| CW0000071368 | CW0000071368 | B22013000663 | NEPA Document | Final EIS: Appendix L P00530 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071368.pdf |
| CW0000071369 | CW0000071369 | B22013000664 | NEPA Document | Final EIS: Appendix L P00531 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071369.pdf |
| CW0000071370 | CW0000071371 | B22013000665 | NEPA Document | Final EIS: Appendix L P00532 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071370.pdf |
| CW0000071372 | CW0000071373 | B22013000666 | NEPA Document | Final EIS: Appendix L P00533 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071372.pdf |
| CW0000071374 | CW0000071374 | B22013000667 | NEPA Document | Final EIS: Appendix L P00534 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071374.pdf |
| CW0000071375 | CW0000071377 | B22013000668 | NEPA Document | Final EIS: Appendix L P00535 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071375.pdf |
| CW0000071378 | CW0000071379 | B22013000669 | NEPA Document | Final EIS: Appendix L P00536 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071378.pdf |
| CW0000071380 | CW0000071380 | B22013000670 | NEPA Document | Final EIS: Appendix L P00537 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071380.pdf |
| CW0000071381 | CW0000071384 | B22013000671 | NEPA Document | Final EIS: Appendix L P00538 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000071381.pdf |
| CW0000071385 | CW0000071385 | B22013000672 | NEPA Document | Final EIS: Appendix L P00539 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071385.pdf |
| CW0000071386 | CW0000071460 | B22013000673 | NEPA Document | Final EIS: Appendix L P00540 - P00962 w codes | | BOEMRE | | | 1/1/2009 | 75 | CW0000071386.pdf |
| CW0000071461 | CW0000071461 | B22013000674 | NEPA Document | Final EIS: Appendix L P00963 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071461.pdf |
| CW0000071462 | CW0000071462 | B22013000675 | NEPA Document | Final EIS: Appendix L P00964 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071462.pdf |
| CW0000071463 | CW0000071467 | B22013000676 | NEPA Document | Final EIS: Appendix L P00965 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000071463.pdf |
| CW0000071468 | CW0000071469 | B22013000677 | NEPA Document | Final EIS: Appendix L P00966 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071468.pdf |
| CW0000071470 | CW0000071470 | B22013000678 | NEPA Document | Final EIS: Appendix L P00967 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071470.pdf |
| CW0000071471 | CW0000071472 | B22013000679 | NEPA Document | Final EIS: Appendix L P00968 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071471.pdf |
| CW0000071473 | CW0000071473 | B22013000680 | NEPA Document | Final EIS: Appendix L P00969 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071473.pdf |
| CW0000071474 | CW0000071526 | B22013000681 | NEPA Document | Final EIS: Appendix L P00970 - P01169 w codes | | BOEMRE | | | 1/1/2009 | 53 | CW0000071474.pdf |
| CW0000071527 | CW0000071527 | B22013000682 | NEPA Document | Final EIS: Appendix L P01170 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071527.pdf |
| CW0000071528 | CW0000071529 | B22013000683 | NEPA Document | Final EIS: Appendix L P01171 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071528.pdf |
| CW0000071530 | CW0000071548 | B22013000684 | NEPA Document | Final EIS: Appendix L P01172 - P01259 w codes | | BOEMRE | | | 1/1/2009 | 19 | CW0000071530.pdf |
| CW0000071549 | CW0000071557 | B22013000685 | NEPA Document | Final EIS: Appendix L P01260 - P01282 w codes | | BOEMRE | | | 1/1/2009 | 9 | CW0000071549.pdf |
| CW0000071558 | CW0000071602 | B22013000686 | NEPA Document | Final EIS: Appendix L P01283 - P01530 w codes | | BOEMRE | | | 1/1/2009 | 45 | CW0000071558.pdf |
| CW0000071603 | CW0000071659 | B22013000687 | NEPA Document | Final EIS: Appendix L P01531 - P01838 w codes | | BOEMRE | | | 1/1/2009 | 57 | CW0000071603.pdf |
| CW0000071660 | CW0000071660 | B22013000693 | NEPA Document | Final EIS: Appendix L P01844 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071660.pdf |
| CW0000071661 | CW0000071661 | B22013000694 | NEPA Document | Final EIS: Appendix L P01845 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071661.pdf |
| CW0000071662 | CW0000071674 | B22013000699 | NEPA Document | Final EIS: Appendix L P01850 - P01887 w codes | | BOEMRE | | | 1/1/2009 | 13 | CW0000071662.pdf |
| CW0000071675 | CW0000071675 | B22013000700 | NEPA Document | Final EIS: Appendix L P01888 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071675.pdf |
| CW0000071676 | CW0000071676 | B22013000701 | NEPA Document | Final EIS: Appendix L P01889 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071676.pdf |
| CW0000071677 | CW0000071678 | B22013000702 | NEPA Document | Final EIS: Appendix L P01890 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071677.pdf |
| CW0000071679 | CW0000071679 | B22013000708 | NEPA Document | Final EIS: Appendix L P01896 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071679.pdf |
| CW0000071680 | CW0000071751 | B22013000712 | NEPA Document | Final EIS: Appendix L P01900 w codes | | BOEMRE | | | 1/1/2009 | 72 | CW0000071680.pdf |
| CW0000071752 | CW0000071753 | B22013000719 | NEPA Document | Final EIS: Appendix L P01907 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071752.pdf |
| CW0000071754 | CW0000071754 | B22013000720 | NEPA Document | Final EIS: Appendix L P01908 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071754.pdf |
| CW0000071755 | CW0000071756 | B22013000731 | NEPA Document | Final EIS: Appendix L P01920 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071755.pdf |
| CW0000071757 | CW0000071757 | B22013000736 | NEPA Document | Final EIS: Appendix L P01925 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071757.pdf |
| CW0000071758 | CW0000071758 | B22013000745 | NEPA Document | Final EIS: Appendix L P01934 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071758.pdf |
| CW0000071759 | CW0000071759 | B22013000748 | NEPA Document | Final EIS: Appendix L P01937 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071759.pdf |
| CW0000071760 | CW0000071760 | B22013000749 | NEPA Document | Final EIS: Appendix L P01938 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071760.pdf |
| CW0000071761 | CW0000071761 | B22013000752 | NEPA Document | Final EIS: Appendix L P01941 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071761.pdf |
| CW0000071762 | CW0000071762 | B22013000753 | NEPA Document | Final EIS: Appendix L P01942 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071762.pdf |
| CW0000071763 | CW0000071763 | B22013000754 | NEPA Document | Final EIS: Appendix L P01943 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071763.pdf |
| CW0000071764 | CW0000071765 | B22013000759 | NEPA Document | Final EIS: Appendix L P01948 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071764.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000071766 | CW0000071805 | B22013000761 | NEPA Document | Final EIS: Appendix L P01950 - P02088 w codes | | BOEMRE | | | 1/1/2009 | 40 | CW0000071766.pdf |
| CW0000071806 | CW0000071817 | B22013000762 | NEPA Document | Final EIS: Appendix L P02089 - P02113 w codes | | BOEMRE | | | 1/1/2009 | 12 | CW0000071806.pdf |
| CW0000071818 | CW0000071826 | B22013000764 | NEPA Document | Final EIS: Appendix L P02115 - P02155 w codes | | BOEMRE | | | 1/1/2009 | 9 | CW0000071818.pdf |
| CW0000071827 | CW0000071834 | B22013000765 | NEPA Document | Final EIS: Appendix L P02156 - P02192 w codes | | BOEMRE | | | 1/1/2009 | 8 | CW0000071827.pdf |
| CW0000071835 | CW0000071842 | B22013000766 | NEPA Document | Final EIS: Appendix L P02193 - P02211 w codes | | BOEMRE | | | 1/1/2009 | 8 | CW0000071835.pdf |
| CW0000071843 | CW0000071845 | B22013000767 | NEPA Document | Final EIS: Appendix L P02212 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000071843.pdf |
| CW0000071846 | CW0000071852 | B22013000768 | NEPA Document | Final EIS: Appendix L P02213 - P02241 w codes | | BOEMRE | | | 1/1/2009 | 7 | CW0000071846.pdf |
| CW0000071853 | CW0000071857 | B22013000772 | NEPA Document | Final EIS: Appendix L P02245 - P02258 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000071853.pdf |
| CW0000071858 | CW0000071867 | B22013000774 | NEPA Document | Final EIS: Appendix L P02260 w codes | | BOEMRE | | | 1/1/2009 | 10 | CW0000071858.pdf |
| CW0000071868 | CW0000071919 | B22013000778 | NEPA Document | Final EIS: Appendix L P02264 w codes | | BOEMRE | | | 1/1/2009 | 52 | CW0000071868.pdf |
| CW0000071920 | CW0000071946 | B22013000783 | NEPA Document | Final EIS: Appendix L P02269 w codes | | BOEMRE | | | 1/1/2009 | 27 | CW0000071920.pdf |
| CW0000071947 | CW0000071956 | B22013000784 | NEPA Document | Final EIS: Appendix L P02270 w codes | | BOEMRE | | | 1/1/2009 | 10 | CW0000071947.pdf |
| CW0000071957 | CW0000071958 | B22013000785 | NEPA Document | Final EIS: Appendix L P02272 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071957.pdf |
| CW0000071959 | CW0000071960 | B22013000786 | NEPA Document | Final EIS: Appendix L P02273 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071959.pdf |
| CW0000071961 | CW0000071962 | B22013000787 | NEPA Document | Final EIS: Appendix L P02274 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071961.pdf |
| CW0000071963 | CW0000071974 | B22013000788 | NEPA Document | Final EIS: Appendix L P02275 - P02291 w codes | | BOEMRE | | | 1/1/2009 | 12 | CW0000071963.pdf |
| CW0000071975 | CW0000071975 | B22013000789 | NEPA Document | Final EIS: Appendix L P02292 - P02293 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071975.pdf |
| CW0000071976 | CW0000071977 | B22013000790 | NEPA Document | Final EIS: Appendix L P02294 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000071976.pdf |
| CW0000071978 | CW0000071978 | B22013000791 | NEPA Document | Final EIS: Appendix L P02295 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000071978.pdf |
| CW0000071979 | CW0000071989 | B22013000792 | NEPA Document | Final EIS: Appendix L P02296 - P02323 w codes | | BOEMRE | | | 1/1/2009 | 11 | CW0000071979.pdf |
| CW0000071990 | CW0000072148 | B22013000793 | NEPA Document | Final EIS: Appendix L P02324 - P02931 w codes | | BOEMRE | | | 1/1/2009 | 159 | CW0000071990.pdf |
| CW0000072149 | CW0000072284 | B22013000794 | NEPA Document | Final EIS: Appendix L P02932 - P03452 w codes | | BOEMRE | | | 1/1/2009 | 136 | CW0000072149.pdf |
| CW0000072285 | CW0000072285 | B22013000795 | NEPA Document | Final EIS: Appendix L P03453 (cover) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072285.pdf |
| CW0000072286 | CW0000072286 | B22013000796 | NEPA Document | Final EIS: Appendix L P03453 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072286.pdf |
| CW0000072287 | CW0000072287 | B22013000797 | NEPA Document | Final EIS: Appendix L P03454 (cover) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072287.pdf |
| CW0000072288 | CW0000072288 | B22013000798 | NEPA Document | Final EIS: Appendix L P03454 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072288.pdf |
| CW0000072289 | CW0000072289 | B22013000800 | NEPA Document | Final EIS: Appendix L P03455 | | BOEMRE | | | 1/1/2009 | 1 | CW0000072289.pdf |
| CW0000072290 | CW0000072290 | B22013000799 | NEPA Document | Final EIS: Appendix L P03455 (cover) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072290.pdf |
| CW0000072291 | CW0000072291 | B22013000801 | NEPA Document | Final EIS: Appendix L P03456 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072291.pdf |
| CW0000072292 | CW0000072292 | B22013000802 | NEPA Document | Final EIS: Appendix L P03457 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072292.pdf |
| CW0000072293 | CW0000072293 | B22013000803 | NEPA Document | Final EIS: Appendix L P03458 (cover) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072293.pdf |
| CW0000072294 | CW0000072294 | B22013000804 | NEPA Document | Final EIS: Appendix L P03458 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072294.pdf |
| CW0000072295 | CW0000072295 | B22013000805 | NEPA Document | Final EIS: Appendix L P03459 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072295.pdf |
| CW0000072296 | CW0000072296 | B22013000806 | NEPA Document | Final EIS: Appendix L P03460 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072296.pdf |
| CW0000072297 | CW0000072301 | B22013000807 | NEPA Document | Final EIS: Appendix L P03461 w codes | | BOEMRE | | | 1/1/2009 | 5 | CW0000072297.pdf |
| CW0000072302 | CW0000072302 | B22013000808 | NEPA Document | Final EIS: Appendix L P03462 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072302.pdf |
| CW0000072303 | CW0000072303 | B22013000809 | NEPA Document | Final EIS: Appendix L P03463 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072303.pdf |
| CW0000072304 | CW0000072305 | B22013000810 | NEPA Document | Final EIS: Appendix L P03464 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000072304.pdf |
| CW0000072306 | CW0000072308 | B22013000811 | NEPA Document | Final EIS: Appendix L P03465 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000072306.pdf |
| CW0000072309 | CW0000072309 | B22013000812 | NEPA Document | Final EIS: Appendix L P03466 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072309.pdf |
| CW0000072310 | CW0000072313 | B22013000813 | NEPA Document | Final EIS: Appendix L P03467 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000072310.pdf |
| CW0000072314 | CW0000072314 | B22013000814 | NEPA Document | Final EIS: Appendix L P03468 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072314.pdf |
| CW0000072315 | CW0000072316 | B22013000815 | NEPA Document | Final EIS: Appendix L P03469 w codes | | BOEMRE | | | 1/1/2009 | 2 | CW0000072315.pdf |
| CW0000072317 | CW0000072317 | B22013000816 | NEPA Document | Final EIS: Appendix L P03470 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072317.pdf |
| CW0000072318 | CW0000072318 | B22013000817 | NEPA Document | Final EIS: Appendix L P03471 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072318.pdf |
| CW0000072319 | CW0000072319 | B22013000818 | NEPA Document | Final EIS: Appendix L P03472 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072319.pdf |
| CW0000072320 | CW0000072320 | B22013000819 | NEPA Document | Final EIS: Appendix L P03473 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072320.pdf |
| CW0000072321 | CW0000072321 | B22013000820 | NEPA Document | Final EIS: Appendix L P03474 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072321.pdf |
| CW0000072322 | CW0000072322 | B22013000821 | NEPA Document | Final EIS: Appendix L P03475 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072322.pdf |
| CW0000072338 | CW0000072343 | B22013000822 | NEPA Document | Final EIS: Appendix L P03476 w codes | | BOEMRE | | | 1/1/2009 | 6 | CW0000072338.pdf |
| CW0000072344 | CW0000072531 | B22013000301 | NEPA Document | Final EIS: Appendix L Q00001 List | | BOEMRE | | | 1/1/2009 | 188 | CW0000072344.pdf |
| CW0000072532 | CW0000072532 | B22013000288 | NEPA Document | Final EIS: Appendix L Q00001(sample of formletter 1) w codes | Melanie Abed | BOEMRE | | | 1/1/2009 | 1 | CW0000072532.pdf |
| CW0000072533 | CW0000072569 | B22013000302 | NEPA Document | Final EIS: Appendix L Q00002 List | | BOEMRE | | | 1/1/2009 | 37 | CW0000072533.pdf |
| CW0000072570 | CW0000072570 | B22013000289 | NEPA Document | Final EIS: Appendix L Q00002-sample with variations w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072570.pdf |
| CW0000072571 | CW0000072571 | B22013000303 | NEPA Document | Final EIS: Appendix L Q00003 List | | BOEMRE | | | 1/1/2009 | 1 | CW0000072571.pdf |
| CW0000072572 | CW0000072572 | B22013000290 | NEPA Document | Final EIS: Appendix L Q00003(sample of formletter 3) w codes | Nijole Uzpurvis | BOEMRE | | | 1/1/2009 | 1 | CW0000072572.pdf |
| CW0000072573 | CW0000072575 | B22013000304 | NEPA Document | Final EIS: Appendix L Q00004 List | | BOEMRE | | | 1/1/2009 | 3 | CW0000072573.pdf |
| CW0000072576 | CW0000072576 | B22013000291 | NEPA Document | Final EIS: Appendix L Q00004(sample of formletter 4) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072576.pdf |
| CW0000072577 | CW0000072589 | B22013000305 | NEPA Document | Final EIS: Appendix L Q00005 List | | BOEMRE | | | 1/1/2009 | 13 | CW0000072577.pdf |
| CW0000072590 | CW0000072590 | B22013000292 | NEPA Document | Final EIS: Appendix L Q00005(sample of formletter 5) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072590.pdf |
| CW0000072591 | CW0000072591 | B22013000306 | NEPA Document | Final EIS: Appendix L Q00006 List | | BOEMRE | | | 1/1/2009 | 1 | CW0000072591.pdf |
| CW0000072592 | CW0000072592 | B22013000293 | NEPA Document | Final EIS: Appendix L Q00006(sample of formletter 6) w codes | Richard W. | BOEMRE | | | 1/1/2009 | 1 | CW0000072592.pdf |
| CW0000072593 | CW0000072600 | B22013000307 | NEPA Document | Final EIS: Appendix L Q00007 List | | BOEMRE | | | 1/1/2009 | 8 | CW0000072593.pdf |
| CW0000072601 | CW0000072601 | B22013000294 | NEPA Document | Final EIS: Appendix L Q00007(sample of formletter 7) w codes | Carol Edgecomb | BOEMRE | | | 1/1/2009 | 1 | CW0000072601.pdf |
| CW0000072602 | CW0000072614 | B22013000308 | NEPA Document | Final EIS: Appendix L Q00008 - 12 List | | BOEMRE | | | 1/1/2009 | 13 | CW0000072602.pdf |
| CW0000072613 | CW0000072633 | B22013000309 | NEPA Document | Final EIS: Appendix L Q00008 List | | BOEMRE | | | 1/1/2009 | 19 | CW0000072613.pdf |
| CW0000072634 | CW0000072655 | B22013000310 | NEPA Document | Final EIS: Appendix L Q00009 List | | BOEMRE | | | 1/1/2009 | 22 | CW0000072634.pdf |
| CW0000072656 | CW0000072676 | B22013000311 | NEPA Document | Final EIS: Appendix L Q00010 List | | BOEMRE | | | 1/1/2009 | 21 | CW0000072656.pdf |
| CW0000072677 | CW0000072695 | B22013000312 | NEPA Document | Final EIS: Appendix L Q00011 List | | BOEMRE | | | 1/1/2009 | 19 | CW0000072677.pdf |
| CW0000072696 | CW0000072696 | B22013000298 | NEPA Document | Final EIS: Appendix L Q00011(sample of formletter 11) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072696.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000072697 | CW0000072736 | B22013000313 | NEPA Document | Final EIS: Appendix L Q00012 List | | BOEMRE | | | 1/1/2009 | 40 | CW0000072697.pdf |
| CW0000072737 | CW0000072737 | B22013000299 | NEPA Document | Final EIS: Appendix L Q00012(sample of formletter 12) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072737.pdf |
| CW0000072738 | CW0000072738 | B22013000314 | NEPA Document | Final EIS: Appendix L Q00013 List | | BOEMRE | | | 1/1/2009 | 1 | CW0000072738.pdf |
| CW0000072739 | CW0000072739 | B22013000300 | NEPA Document | Final EIS: Appendix L Q00013(sample of formletter 13) w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072739.pdf |
| CW0000072740 | CW0000072743 | B22013000827 | NEPA Document | Final EIS: Appendix L S00001 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000072740.pdf |
| CW0000072744 | CW0000072747 | B22013000828 | NEPA Document | Final EIS: Appendix L S00002 w codes | | BOEMRE | | | 1/1/2009 | 4 | CW0000072744.pdf |
| CW0000072748 | CW0000072750 | B22013000829 | NEPA Document | Final EIS: Appendix L S00003 w codes | | BOEMRE | | | 1/1/2009 | 3 | CW0000072748.pdf |
| CW0000072751 | CW0000072751 | B22013000830 | NEPA Document | Final EIS: Appendix L S00004 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000072751.pdf |
| CW0000072752 | CW0000072768 | B22013000831 | NEPA Document | Final EIS: Appendix L S00005 - S00007 and S00011 w codes | | BOEMRE | | | 1/1/2009 | 17 | CW0000072752.pdf |
| CW0000072769 | CW0000072784 | B22013000832 | NEPA Document | Final EIS: Appendix L S00008 - S00010 w codes | | BOEMRE | | | 1/1/2009 | 16 | CW0000072769.pdf |
| CW0000072785 | CW0000073081 | B22013000825 | NEPA Document | Final EIS: Appendix L UMASS Transcript mar 13 cap | | BOEMRE | | | 1/1/2009 | 297 | CW0000072785.pdf |
| CW0000073082 | CW0000073529 | B22013000387 | NEPA Document | Final EIS: Appendix L VOLUME II OF VIII (EXHIBITS) w_codes | | BOEMRE | | | 1/1/2009 | 448 | CW0000073082.pdf |
| CW0000073530 | CW0000073956 | B22013000388 | NEPA Document | Final EIS: Appendix L VOLUME III OF VIII (EXHIBITS 43 - 48) w_codes | | BOEMRE | | | 1/1/2009 | 427 | CW0000073530.pdf |
| CW0000073957 | CW0000074363 | B22013000389 | NEPA Document | Final EIS: Appendix L VOLUME IV OF VIII (EXHIBITS 49 - 64) w codes | | BOEMRE | | | 1/1/2009 | 407 | CW0000073957.pdf |
| CW0000074364 | CW0000074775 | B22013000390 | NEPA Document | Final EIS: Appendix L VOLUME V OF VIII (EXHIBITS 65 - 83) w codes | | BOEMRE | | | 1/1/2009 | 412 | CW0000074364.pdf |
| CW0000074776 | CW0000075056 | B22013000391 | NEPA Document | Final EIS: Appendix L VOLUME VI OF VIII (APPENDICES 1-12) w codes | | BOEMRE | | | 1/1/2009 | 281 | CW0000074776.pdf |
| CW0000075057 | CW0000075319 | B22013000392 | NEPA Document | Final EIS: Appendix L VOLUME VII OF VIII (APPENDICES 13-20) w codes | | BOEMRE | | | 1/1/2009 | 263 | CW0000075057.pdf |
| CW0000075320 | CW0000075611 | B22013000393 | NEPA Document | Final EIS: Appendix L VOLUME VIII OF VIII (APPENDICES 21-33) w codes | | BOEMRE | | | 1/1/2009 | 292 | CW0000075320.pdf |
| CW0000075612 | CW0000075939 | B22013000826 | NEPA Document | Final EIS: Appendix L Yarmouth Transcript mar 10 cap | | BOEMRE | | | 1/1/2009 | 328 | CW0000075612.pdf |
| CW0000075940 | CW0000075986 | B22013000012 | NEPA Document | Final EIS: Appendix M - USCG Report | | BOEMRE | | | 1/1/2009 | 47 | CW0000075940.pdf |
| CW0000075987 | CW0000076017 | B22013000013 | NEPA Document | Final EIS: Appendix N Framework for the Avian and Bat Monitoring Plan | | BOEMRE | | | 1/1/2009 | 31 | CW0000075987.pdf |
| CW0000076018 | CW0000076018 | B22013000014 | NEPA Document | Final EIS: Cape Wind DVD Organization and Instructions | | BOEMRE | | | 1/1/2009 | 1 | CW0000076018.pdf |
| CW0000076019 | CW0000076032 | B22013000833 | NEPA Document | Final EIS: Report References Report BA-1 | | BOEMRE | | | 1/1/2009 | 14 | CW0000076019.pdf |
| CW0000076033 | CW0000076063 | B22013000834 | NEPA Document | Final EIS: Report References Report BA-2 | | BOEMRE | | | 1/1/2009 | 31 | CW0000076033.pdf |
| CW0000076064 | CW0000076134 | B22013000835 | NEPA Document | Final EIS: Report References Report EFH-1 | | BOEMRE | | | 1/1/2009 | 71 | CW0000076064.pdf |
| CW0000076135 | CW0000076140 | B22013000836 | NEPA Document | Final EIS: Report References Report No 3.2.1-1 | | BOEMRE | | | 1/1/2009 | 6 | CW0000076135.pdf |
| CW0000076141 | CW0000076149 | B22013000837 | NEPA Document | Final EIS: Report References Report No 3.2.1-2 | | BOEMRE | | | 1/1/2009 | 9 | CW0000076141.pdf |
| CW0000076150 | CW0000076181 | B22013000838 | NEPA Document | Final EIS: Report References Report No 3.3.5-1 | | BOEMRE | | | 1/1/2009 | 32 | CW0000076150.pdf |
| CW0000076182 | CW0000076201 | B22013000839 | NEPA Document | Final EIS: Report References Report No 4.1.1-1 | | BOEMRE | | | 1/1/2009 | 20 | CW0000076182.pdf |
| CW0000076202 | CW0000076249 | B22013000840 | NEPA Document | Final EIS: Report References Report No 4.1.1-2 | | BOEMRE | | | 1/1/2009 | 48 | CW0000076202.pdf |
| CW0000076250 | CW0000076272 | B22013000841 | NEPA Document | Final EIS: Report References Report No 4.1.1-3 | | BOEMRE | | | 1/1/2009 | 23 | CW0000076250.pdf |
| CW0000076273 | CW0000076309 | B22013000842 | NEPA Document | Final EIS: Report References Report No 4.1.1-4 | | BOEMRE | | | 1/1/2009 | 37 | CW0000076273.pdf |
| CW0000076310 | CW0000076329 | B22013000843 | NEPA Document | Final EIS: Report References Report No 4.1.1-5 | | BOEMRE | | | 1/1/2009 | 20 | CW0000076310.pdf |
| CW0000076330 | CW0000076342 | B22013000844 | NEPA Document | Final EIS: Report References Report No 4.1.1-6 | | BOEMRE | | | 1/1/2009 | 13 | CW0000076330.pdf |
| CW0000076343 | CW0000076345 | B22013000845 | NEPA Document | Final EIS: Report References Report No 4.1.1-7 | | BOEMRE | | | 1/1/2009 | 3 | CW0000076343.pdf |
| CW0000076346 | CW0000076358 | B22013000846 | NEPA Document | Final EIS: Report References Report No 4.1.1-8 | | BOEMRE | | | 1/1/2009 | 13 | CW0000076346.pdf |
| CW0000076359 | CW0000076432 | B22013000847 | NEPA Document | Final EIS: Report References Report No 4.1.1-9 | | BOEMRE | | | 1/1/2009 | 74 | CW0000076359.pdf |
| CW0000076433 | CW0000076599 | B22013000848 | NEPA Document | Final EIS: Report References Report No 4.1.2-1 | | BOEMRE | | | 1/1/2009 | 167 | CW0000076433.pdf |
| CW0000076600 | CW0000076641 | B22013000849 | NEPA Document | Final EIS: Report References Report No 4.1.3-1 | | BOEMRE | | | 1/1/2009 | 42 | CW0000076600.pdf |
| CW0000076642 | CW0000076719 | B22013000850 | NEPA Document | Final EIS: Report References Report No 4.1.7-1 | | BOEMRE | | | 1/1/2009 | 78 | CW0000076642.pdf |
| CW0000076720 | CW0000076734 | B22013000851 | NEPA Document | Final EIS: Report References Report No 4.2.2-1 | | BOEMRE | | | 1/1/2009 | 15 | CW0000076720.pdf |
| CW0000076735 | CW0000076739 | B22013000852 | NEPA Document | Final EIS: Report References Report No 4.2.2-2 | | BOEMRE | | | 1/1/2009 | 5 | CW0000076735.pdf |
| CW0000076740 | CW0000076793 | B22013000853 | NEPA Document | Final EIS: Report References Report No 4.2.4-1 | | BOEMRE | | | 1/1/2009 | 54 | CW0000076740.pdf |
| CW0000076794 | CW0000076842 | B22013000862 | NEPA Document | Final EIS: Report References Report No 4.2.4-10 | | BOEMRE | | | 1/1/2009 | 49 | CW0000076794.pdf |
| CW0000076843 | CW0000076891 | B22013000863 | NEPA Document | Final EIS: Report References Report No 4.2.4-11 | | BOEMRE | | | 1/1/2009 | 49 | CW0000076843.pdf |
| CW0000076892 | CW0000076940 | B22013000864 | NEPA Document | Final EIS: Report References Report No 4.2.4-12 | | BOEMRE | | | 1/1/2009 | 49 | CW0000076892.pdf |
| CW0000076941 | CW0000076960 | B22013000865 | NEPA Document | Final EIS: Report References Report No 4.2.4-13 | | BOEMRE | | | 1/1/2009 | 20 | CW0000076941.pdf |
| CW0000076961 | CW0000076979 | B22013000854 | NEPA Document | Final EIS: Report References Report No 4.2.4-2 | | BOEMRE | | | 1/1/2009 | 19 | CW0000076961.pdf |
| CW0000076980 | CW0000077022 | B22013000855 | NEPA Document | Final EIS: Report References Report No 4.2.4-3 | | BOEMRE | | | 1/1/2009 | 43 | CW0000076980.pdf |
| CW0000077023 | CW0000077054 | B22013000856 | NEPA Document | Final EIS: Report References Report No 4.2.4-4 | | BOEMRE | | | 1/1/2009 | 32 | CW0000077023.pdf |
| CW0000077055 | CW0000077130 | B22013000857 | NEPA Document | Final EIS: Report References Report No 4.2.4-5 | | BOEMRE | | | 1/1/2009 | 76 | CW0000077055.pdf |
| CW0000077131 | CW0000077192 | B22013000858 | NEPA Document | Final EIS: Report References Report No 4.2.4-6 | | BOEMRE | | | 1/1/2009 | 62 | CW0000077131.pdf |
| CW0000077193 | CW0000077255 | B22013000859 | NEPA Document | Final EIS: Report References Report No 4.2.4-7 | | BOEMRE | | | 1/1/2009 | 63 | CW0000077193.pdf |
| CW0000077256 | CW0000077289 | B22013000860 | NEPA Document | Final EIS: Report References Report No 4.2.4-8 | | BOEMRE | | | 1/1/2009 | 34 | CW0000077256.pdf |
| CW0000077290 | CW0000077336 | B22013000861 | NEPA Document | Final EIS: Report References Report No 4.2.4-9 | | BOEMRE | | | 1/1/2009 | 47 | CW0000077290.pdf |
| CW0000077337 | CW0000077360 | B22013000866 | NEPA Document | Final EIS: Report References Report No 4.2.5-1 | | BOEMRE | | | 1/1/2009 | 24 | CW0000077337.pdf |
| CW0000077361 | CW0000077379 | B22013000867 | NEPA Document | Final EIS: Report References Report No 4.2.5-2 | | BOEMRE | | | 1/1/2009 | 19 | CW0000077361.pdf |
| CW0000077380 | CW0000077392 | B22013000868 | NEPA Document | Final EIS: Report References Report No 4.2.5-3 | | BOEMRE | | | 1/1/2009 | 13 | CW0000077380.pdf |
| CW0000077393 | CW0000077414 | B22013000869 | NEPA Document | Final EIS: Report References Report No 4.2.5-4 | | BOEMRE | | | 1/1/2009 | 22 | CW0000077393.pdf |
| CW0000077415 | CW0000077547 | B22013000870 | NEPA Document | Final EIS: Report References Report No 4.2.5-5 | | BOEMRE | | | 1/1/2009 | 133 | CW0000077415.pdf |
| CW0000077548 | CW0000077629 | B22013000871 | NEPA Document | Final EIS: Report References Report No 4.2.5-6 | | BOEMRE | | | 1/1/2009 | 82 | CW0000077548.pdf |
| CW0000077630 | CW0000077669 | B22013000872 | NEPA Document | Final EIS: Report References Report No 4.2.6-1 | | BOEMRE | | | 1/1/2009 | 40 | CW0000077630.pdf |
| CW0000077670 | CW0000077777 | B22013000873 | NEPA Document | Final EIS: Report References Report No 4.2.7-1 | | BOEMRE | | | 1/1/2009 | 108 | CW0000077670.pdf |
| CW0000077778 | CW0000077846 | B22013000874 | NEPA Document | Final EIS: Report References Report No 4.2.7-2 | | BOEMRE | | | 1/1/2009 | 69 | CW0000077778.pdf |
| CW0000077847 | CW0000077868 | B22013000875 | NEPA Document | Final EIS: Report References Report No 4.2.7-3 | | BOEMRE | | | 1/1/2009 | 22 | CW0000077847.pdf |
| CW0000077869 | CW0000077940 | B22013000876 | NEPA Document | Final EIS: Report References Report No 4.2.9-1 | | BOEMRE | | | 1/1/2009 | 72 | CW0000077869.pdf |
| CW0000077941 | CW0000078042 | B22013000877 | NEPA Document | Final EIS: Report References Report No 4.2.9-2 | | BOEMRE | | | 1/1/2009 | 102 | CW0000077941.pdf |
| CW0000078043 | CW0000078104 | B22013000878 | NEPA Document | Final EIS: Report References Report No 4.3.4-1 | | BOEMRE | | | 1/1/2009 | 62 | CW0000078043.pdf |
| CW0000078105 | CW0000078197 | B22013000879 | NEPA Document | Final EIS: Report References Report No 4.3.5-1 | | BOEMRE | | | 1/1/2009 | 93 | CW0000078105.pdf |
| CW0000078198 | CW0000078256 | B22013000880 | NEPA Document | Final EIS: Report References Report No 4.3.5-2 | | BOEMRE | | | 1/1/2009 | 59 | CW0000078198.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000078257 | CW0000078367 | B22013000881 | NEPA Document | Final EIS: Report References Report No 4.3.5-3 | | BOEMRE | | | 1/1/2009 | 111 | CW0000078257.pdf |
| CW0000078368 | CW0000078375 | B22013000882 | NEPA Document | Final EIS: Report References Report No 4.3.5-4 | | BOEMRE | | | 1/1/2009 | 8 | CW0000078368.pdf |
| CW0000078376 | CW0000078514 | B22013000883 | NEPA Document | Final EIS: Report References Report No 4.4.3-1 | | BOEMRE | | | 1/1/2009 | 139 | CW0000078376.pdf |
| CW0000078515 | CW0000078633 | B22013000884 | NEPA Document | Final EIS: Report References Report No 5.1.5-1 | | BOEMRE | | | 1/1/2009 | 119 | CW0000078515.pdf |
| CW0000078634 | CW0000078707 | B22013000885 | NEPA Document | Final EIS: Report References Report No 5.2.1-1 | | BOEMRE | | | 1/1/2009 | 74 | CW0000078634.pdf |
| CW0000078708 | CW0000078710 | B22013000886 | NEPA Document | Final EIS: Report References Report No 5.3.1-1 | | BOEMRE | | | 1/1/2009 | 3 | CW0000078708.pdf |
| CW0000078711 | CW0000078721 | B22013000887 | NEPA Document | Final EIS: Report References Report No 5.3.1-2 | | BOEMRE | | | 1/1/2009 | 11 | CW0000078711.pdf |
| CW0000078722 | CW0000078734 | B22013000888 | NEPA Document | Final EIS: Report References Report No 5.3.1-3 | | BOEMRE | | | 1/1/2009 | 13 | CW0000078722.pdf |
| CW0000078735 | CW0000078773 | B22013000889 | NEPA Document | Final EIS: Report References Report No 5.3.2-1 | | BOEMRE | | | 1/1/2009 | 39 | CW0000078735.pdf |
| CW0000078774 | CW0000078798 | B22013000890 | NEPA Document | Final EIS: Report References Report No 5.3.2-2 | | BOEMRE | | | 1/1/2009 | 25 | CW0000078774.pdf |
| CW0000078799 | CW0000078819 | B22013000891 | NEPA Document | Final EIS: Report References Report No 5.3.2-3 | | BOEMRE | | | 1/1/2009 | 21 | CW0000078799.pdf |
| CW0000078820 | CW0000078854 | B22013000892 | NEPA Document | Final EIS: Report References Report No 5.3.2-4 | | BOEMRE | | | 1/1/2009 | 35 | CW0000078820.pdf |
| CW0000078855 | CW0000078871 | B22013000893 | NEPA Document | Final EIS: Report References Report No 5.3.3-1 | | BOEMRE | | | 1/1/2009 | 17 | CW0000078855.pdf |
| CW0000078872 | CW0000078886 | B22013000894 | NEPA Document | Final EIS: Report References Report No 5.3.3-2 | | BOEMRE | | | 1/1/2009 | 15 | CW0000078872.pdf |
| CW0000078887 | CW0000078974 | B22013000895 | NEPA Document | Final EIS: Report References Report No 5.3.4-1 | | BOEMRE | | | 1/1/2009 | 88 | CW0000078887.pdf |
| CW0000078975 | CW0000078975 | B22013000688 | NEPA Document | Final EIS: Appendix L P01839 w codes | | BOEMRE | | | 1/1/2009 | 1 | CW0000078975.pdf |
| CW0000078976 | CW0000078988 | B22013000776 | NEPA Document | Final EIS: Appendix L P02262 w codes | | BOEMRE | | | 1/1/2009 | 13 | CW0000078976.pdf |
| CW0000078989 | CW0000078997 | B22011000449 | NEPA Document | CAPE WIND FAA No Hazard Determination | FAA | | Len Fagan | CWA | 1/1/2009 | 9 | CW0000078989.pdf |
| CW0000078998 | CW0000079007 | E0100005418 | NEPA document | Final EIS Section 5.3.1.4, Impacts on Climate and Meteorology | | | | | 1/1/2009 | 10 | CW0000078998.pdf |
| CW0000079008 | CW0000079329 | E0100002979 | NEPA document | Final EIS: Section 5.0, Environmental and Socioeconomic Consequences | | | | | 12/1/2008 | 322 | CW0000079008.pdf |
| CW0000079330 | CW0000079345 | E0100022973 | NEPA document | FINAL EIS: Volume 2 Table of Contents and Appendix A | | | | | 1/1/2009 | 16 | CW0000079330.pdf |
| CW0000079346 | CW0000079346 | E0100000039 | Press Release/News Article | Receipt: Legal Notice Advertisement from THE BOSTON GLOBE | | Boston Globe Advertising | DOI | | 11/29/2008 | 1 | CW0000079346.pdf |
| CW0000079347 | CW0000079349 | SD0100017141 | Press Release/News Article | Boston Logan to Receive 20 Building-Integrated Wind Turbines | | Cape Cod Today | | | 3/5/2008 | 3 | CW0000079347.pdf |
| CW0000079350 | CW0000079439 | SD0100018180 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 2/7/2008 | 90 | CW0000079350.pdf |
| CW0000079440 | CW0000079535 | SD0100018182 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 2/14/2008 | 96 | CW0000079440.pdf |
| CW0000079536 | CW0000079620 | SD0100018235 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 3/7/2008 | 85 | CW0000079536.pdf |
| CW0000079621 | CW0000079693 | SD0100018241 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 3/13/2008 | 73 | CW0000079621.pdf |
| CW0000079694 | CW0000079758 | SD0100018254 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 3/26/2008 | 65 | CW0000079694.pdf |
| CW0000079759 | CW0000079822 | SD0100018256 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 3/27/2008 | 64 | CW0000079759.pdf |
| CW0000079823 | CW0000079886 | SD0100018258 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 3/27/2008 | 64 | CW0000079823.pdf |
| CW0000079887 | CW0000079969 | SD0100018282 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 4/17/2008 | 83 | CW0000079887.pdf |
| CW0000079970 | CW0000080029 | SD0100018284 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 4/24/2008 | 60 | CW0000079970.pdf |
| CW0000080030 | CW0000080093 | SD0100018322 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 6/17/2008 | 64 | CW0000080030.pdf |
| CW0000080094 | CW0000080169 | SD0100018364 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 7/10/2008 | 76 | CW0000080094.pdf |
| CW0000080170 | CW0000080218 | SD0100017622 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/2/2008 | 49 | CW0000080170.pdf |
| CW0000080219 | CW0000080267 | SD0100017624 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/2/2008 | 49 | CW0000080219.pdf |
| CW0000080268 | CW0000080329 | SD0100017634 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/4/2008 | 62 | CW0000080268.pdf |
| CW0000080330 | CW0000080391 | SD0100017636 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/4/2008 | 62 | CW0000080330.pdf |
| CW0000080392 | CW0000080447 | SD0100017651 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/10/2008 | 56 | CW0000080392.pdf |
| CW0000080448 | CW0000080503 | SD0100017653 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/10/2008 | 56 | CW0000080448.pdf |
| CW0000080504 | CW0000080578 | SD0100017665 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/16/2008 | 75 | CW0000080504.pdf |
| CW0000080579 | CW0000080653 | SD0100017667 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/16/2008 | 75 | CW0000080579.pdf |
| CW0000080654 | CW0000080705 | SD0100017688 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/22/2008 | 52 | CW0000080654.pdf |
| CW0000080706 | CW0000080757 | SD0100017690 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/22/2008 | 52 | CW0000080706.pdf |
| CW0000080758 | CW0000080786 | SD0100017694 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/24/2008 | 29 | CW0000080758.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000080787 | CW0000080815 | SD010017696 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 12/24/2008 | 29 | CW0000080787.pdf |
| CW0000080816 | CW0000080893 | SD010017711 | Press Release/News Article | News Summary, DOI Home Page | | DOI | | | 1/5/2009 | 78 | CW0000080816.pdf |
| CW0000080894 | CW0000080898 | E0100012512 | Press Release/News Article | Public Notice of aeronautical study conducted by the FAA | | FAA | Len Fagan | MMS | 4/25/2008 | 5 | CW0000080894.pdf |
| CW0000080899 | CW0000080900 | SD010017483 | Press Release/News Article | FERC Asserts Jurisdiction over Outer Continental Shelf Hydroelectric Projects | Celeste Miller | FERC | | | 10/16/2008 | 2 | CW0000080899.pdf |
| CW0000080901 | CW0000080905 | SD010003560 | Press Release/News Article | Opportunities Abound for Offshore Alternative Energy Development | | Marine Technology Reporter | | | 6/1/2008 | 5 | CW0000080901.pdf |
| CW0000080906 | CW0000080908 | SD010005707 | Press Release/News Article | Dangerous Cargo: Coast Guard's Inland River Vessel Movement Center monitors movement of goods on the nation's water 'highways' | | Seapower | | | 4/1/2008 | 3 | CW0000080906.pdf |
| CW0000080909 | CW0000080911 | SD010005705 | Press Release/News Article | Energy Gateway: The Sabine-Neches Navigation District grows in strategic importance | | Seapower | | | 11/1/2008 | 3 | CW0000080909.pdf |
| CW0000080912 | CW0000080914 | SD010005708 | Press Release/News Article | Strategic Community: Coast Guard uses future world scenarios to keep long-term planning on course | | Seapower | | | 12/1/2008 | 3 | CW0000080912.pdf |
| CW0000080915 | CW0000080917 | S0100005731 | Press Release/News Article | StatoilHydro to build first full scale offshore floating wind turbine | | StatoilHydro | | | 5/22/2008 | 3 | CW0000080915.pdf |
| CW0000080918 | CW0000080919 | E0100013871 | Press Release/News Article | Editorial Voice Column on Cape Wind | | The Cape Cod Voice | | | 6/1/2008 | 2 | CW0000080918.pdf |
| CW0000080920 | CW0000081007 | E0100003950 | Press Release/News Article | The George Wright Forum, volume 26 number 1 | | The GWS Journal of Parks, Protected Areas & Cultural Sites | | | 1/1/2009 | 88 | CW0000080920.pdf |
| CW0000081008 | CW0000081009 | S0100019155 | Press Release/News Article | MMS Extends Comment Period on Cape Wind Energy Project | | The NewsRoom | | | 3/5/2008 | 2 | CW0000081008.pdf |
| CW0000081010 | CW0000081011 | S0100019148 | Press Release/News Article | MMS to Hold Public Hearings on Cape Wind Energy Project DEIS | | The NewsRoom | | | 3/4/2008 | 2 | CW0000081010.pdf |
| CW0000081012 | CW0000081013 | S0100019153 | Press Release/News Article | MMS to Move Public Hearing on Cape Wind Energy Project DEIS | | The NewsRoom | | | 3/11/2008 | 2 | CW0000081012.pdf |
| CW0000081014 | CW0000081015 | SD010003729 | Press Release/News Article | N.J. firm picked to build Rhode Island's wind farm | | The Providence Journal | | | 9/25/2008 | 2 | CW0000081014.pdf |
| CW0000081016 | CW0000081017 | E0100027308 | Press Release/News Article | After so much turbulent talk, some calm | | | | | 6/1/2008 | 2 | CW0000081016.pdf |
| CW0000081018 | CW0000081019 | E0100019741 | Press Release/News Article | Americans turn away from wind power | | | | | 4/7/2008 | 2 | CW0000081018.pdf |
| CW0000081020 | CW0000081021 | S0100005897 | Press Release/News Article | Cape Cod Times - Violating a trust | | | | | 7/7/2008 | 2 | CW0000081020.pdf |
| CW0000081022 | CW0000081023 | S0100015707 | Press Release/News Article | Cape Wind An Alternate Energy Source at a VERY High Cost | | | | | 2/1/2008 | 2 | CW0000081022.pdf |
| CW0000081024 | CW0000081025 | E0100027318 | Press Release/News Article | Cape wind farm OK for environment, feds say | | | | | 1/16/2009 | 2 | CW0000081024.pdf |
| CW0000081026 | CW0000081027 | E0100013753 | Press Release/News Article | Cape Wind Summary and Talking Points | | | | | 2/1/2008 | 2 | CW0000081026.pdf |
| CW0000081028 | CW0000081028 | E0100007543 | Press Release/News Article | Cape Wind's Profits may be Cape's loss and Blue H USA Proposal holds much promise | | | | | 3/1/2008 | 1 | CW0000081028.pdf |
| CW0000081029 | CW0000081029 | SD010020485 | Press Release/News Article | Central Gulf of Mexico Sale 205 Nets $ 2,829,926,881 in High Bids | | | | | | 1 | CW0000081029.pdf |
| CW0000081030 | CW0000081033 | S0100018075 | Press Release/News Article | Clean Power Now special edition - DEIS Newsletter | | | | | 3/1/2008 | 4 | CW0000081030.pdf |
| CW0000081034 | CW0000081045 | SD010010588 | Press Release/News Article | Coastal America newsletter | | | | | 1/12/2009 | 12 | CW0000081034.pdf |
| CW0000081046 | CW0000081057 | SD010010275 | Press Release/News Article | Coastal America Update Newsletter - Ocean Today Kiosk Pilot Project | | | | | 9/4/2008 | 12 | CW0000081046.pdf |
| CW0000081058 | CW0000081080 | E0100010067 | Press Release/News Article | CONSERVATION LAW FOUNDATION?S COMMENTS ON THE CAPE WIND ENERGY PROJECT DRAFT ENVIRONMENTAL IMPACT STATEMENT | | | | | 4/21/2008 | 23 | CW0000081058.pdf |
| CW0000081081 | CW0000081086 | E0100020192 | Press Release/News Article | Decommissioning Wind Turbines In The UK Offshore Zone | | | | | 7/10/2008 | 6 | CW0000081081.pdf |
| CW0000081087 | CW0000081089 | E0100008182 | Press Release/News Article | Delaware Wind Farm Gets Green Light , Offshore Wind Farm Breezes Through State Legislature, Signed Into Law | | | | | 6/25/2008 | 3 | CW0000081087.pdf |
| CW0000081090 | CW0000081091 | E0100009967 | Press Release/News Article | FACT SHEET: Cape Wind Energy Project Draft Environmental Impact | | | | | 4/23/2008 | 2 | CW0000081090.pdf |
| CW0000081092 | CW0000081094 | E0100008181 | Press Release/News Article | Governor Patrick Signs Energy Bill Promoting Cost Savings, Renewable and Clean Energy Technology | | | | | 7/2/2008 | 3 | CW0000081092.pdf |
| CW0000081095 | CW0000081095 | SD010020481 | Press Release/News Article | Large Number of Bids Received for Gulf of Mexico Lease Sales | | | | | 3/18/2008 | 1 | CW0000081095.pdf |
| CW0000081096 | CW0000081096 | SD010020392 | Press Release/News Article | MMS Chukchi Sea Lease Sale 193 Breaks Energy Records With $2.6 Billion in High Bids | | | | | 2/6/2008 | 1 | CW0000081096.pdf |
| CW0000081097 | CW0000081098 | SD010020482 | Press Release/News Article | MMS Honors Corporate Leadership | | | | | 3/13/2008 | 2 | CW0000081097.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000081099 | CW0000081100 | SD0100021170 | Press Release/News Article | MMS Issues Final Notice of Central Gulf Lease Sale 208 | | | | | 1/15/2009 | 2 | CW0000081099.pdf |
| CW0000081101 | CW0000081102 | SD0100021169 | Press Release/News Article | MMS Press Release: MMS Announces Milestones in Energy Development | | | | | | 2 | CW0000081101.pdf |
| CW0000081103 | CW0000081103 | SD0100020391 | Press Release/News Article | MMS Proposes Bonus or Royalty Credits for Relinquishing Eligible Leases | | | | | 2/5/2008 | 1 | CW0000081103.pdf |
| CW0000081104 | CW0000081193 | SD0100009933 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/7/2008 | 90 | CW0000081104.pdf |
| CW0000081194 | CW0000081283 | SD0100017046 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/7/2008 | 90 | CW0000081194.pdf |
| CW0000081284 | CW0000081379 | SD0100009942 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/14/2008 | 96 | CW0000081284.pdf |
| CW0000081380 | CW0000081475 | SD0100017052 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/14/2008 | 96 | CW0000081380.pdf |
| CW0000081476 | CW0000081560 | SD0100009995 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/7/2008 | 85 | CW0000081476.pdf |
| CW0000081561 | CW0000081645 | SD0100017110 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/7/2008 | 85 | CW0000081561.pdf |
| CW0000081646 | CW0000081718 | SD0100010006 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/13/2008 | 73 | CW0000081646.pdf |
| CW0000081719 | CW0000081791 | SD0100017117 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/13/2008 | 73 | CW0000081719.pdf |
| CW0000081792 | CW0000081856 | SD0100010031 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/26/2008 | 65 | CW0000081792.pdf |
| CW0000081857 | CW0000081921 | SD0100017143 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/26/2008 | 65 | CW0000081857.pdf |
| CW0000081922 | CW0000081985 | SD0100010034 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/27/2008 | 64 | CW0000081922.pdf |
| CW0000081986 | CW0000082049 | SD0100017147 | Press Release/News Article | News Summary, DOI Home Page | | | | | 3/27/2008 | 64 | CW0000081986.pdf |
| CW0000082050 | CW0000082132 | SD0100010072 | Press Release/News Article | News Summary, DOI Home Page | | | | | 4/17/2008 | 83 | CW0000082050.pdf |
| CW0000082133 | CW0000082215 | SD0100017181 | Press Release/News Article | News Summary, DOI Home Page | | | | | 4/17/2008 | 83 | CW0000082133.pdf |
| CW0000082216 | CW0000082275 | SD0100010090 | Press Release/News Article | News Summary, DOI Home Page | | | | | 4/24/2008 | 60 | CW0000082216.pdf |
| CW0000082276 | CW0000082335 | SD0100017194 | Press Release/News Article | News Summary, DOI Home Page | | | | | 4/24/2008 | 60 | CW0000082276.pdf |
| CW0000082336 | CW0000082399 | SD0100010149 | Press Release/News Article | News Summary, DOI Home Page | | | | | 6/17/2008 | 64 | CW0000082336.pdf |
| CW0000082400 | CW0000082463 | SD0100017258 | Press Release/News Article | News Summary, DOI Home Page | | | | | 6/17/2008 | 64 | CW0000082400.pdf |
| CW0000082464 | CW0000082539 | SD0100010190 | Press Release/News Article | News Summary, DOI Home Page | | | | | 7/10/2008 | 76 | CW0000082464.pdf |
| CW0000082540 | CW0000082615 | SD0100017305 | Press Release/News Article | News Summary, DOI Home Page | | | | | 7/10/2008 | 76 | CW0000082540.pdf |
| CW0000082616 | CW0000082713 | SD0100010316 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/11/2008 | 98 | CW0000082616.pdf |
| CW0000082714 | CW0000082811 | SD0100017397 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/11/2008 | 98 | CW0000082714.pdf |
| CW0000082812 | CW0000082909 | SD0100018588 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/11/2008 | 98 | CW0000082812.pdf |
| CW0000082910 | CW0000082966 | SD0100010339 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/30/2008 | 57 | CW0000082910.pdf |
| CW0000082967 | CW0000083023 | SD0100017420 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/30/2008 | 57 | CW0000082967.pdf |
| CW0000083024 | CW0000083080 | SD0100018605 | Press Release/News Article | News Summary, DOI Home Page | | | | | 9/30/2008 | 57 | CW0000083024.pdf |
| CW0000083081 | CW0000083148 | SD0100010431 | Press Release/News Article | News Summary, DOI Home Page | | | | | 11/10/2008 | 68 | CW0000083081.pdf |
| CW0000083149 | CW0000083216 | SD0100017552 | Press Release/News Article | News Summary, DOI Home Page | | | | | 11/10/2008 | 68 | CW0000083149.pdf |
| CW0000083217 | CW0000083265 | SD0100010494 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/2/2008 | 49 | CW0000083217.pdf |
| CW0000083266 | CW0000083314 | SD0100018870 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/2/2008 | 49 | CW0000083266.pdf |
| CW0000083315 | CW0000083376 | SD0100010503 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/4/2008 | 62 | CW0000083315.pdf |
| CW0000083377 | CW0000083438 | SD0100018902 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/4/2008 | 62 | CW0000083377.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000083439 | CW0000083494 | SD0100010520 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/10/2008 | 56 | CW0000083439.pdf |
| CW0000083495 | CW0000083550 | SD0100018914 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/10/2008 | 56 | CW0000083495.pdf |
| CW0000083551 | CW0000083625 | SD0100010531 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/16/2008 | 75 | CW0000083551.pdf |
| CW0000083626 | CW0000083700 | SD0100018979 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/16/2008 | 75 | CW0000083626.pdf |
| CW0000083701 | CW0000083752 | SD0100019039 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/22/2008 | 52 | CW0000083701.pdf |
| CW0000083753 | CW0000083781 | SD0100019062 | Press Release/News Article | News Summary, DOI Home Page | | | | | 12/24/2008 | 29 | CW0000083753.pdf |
| CW0000083782 | CW0000083859 | SD0100010562 | Press Release/News Article | News Summary, DOI Home Page | | | | | 1/5/2009 | 78 | CW0000083782.pdf |
| CW0000083860 | CW0000083937 | SD0100019085 | Press Release/News Article | News Summary, DOI Home Page | | | | | 1/5/2009 | 78 | CW0000083860.pdf |
| CW0000083938 | CW0000083940 | E0100026721 | Press Release/News Article | Official Website of the Governor of Massachusetts - - Press Release | | | | | | 3 | CW0000083938.pdf |
| CW0000083941 | CW0000083944 | SD0100020480 | Press Release/News Article | Oil and Gas Lease Sales in Gulf of Mexico Attract $3.7 Billion | | | | | 3/19/2008 | 4 | CW0000083941.pdf |
| CW0000083945 | CW0000083945 | E0100009949 | Press Release/News Article | Public Notice: MMS Cape Wind Energy Project Draft EIS Availability | | | | | 1/23/2008 | 1 | CW0000083945.pdf |
| CW0000083946 | CW0000083952 | SD0100005706 | Press Release/News Article | Seapower 2008 Corporate Membership Directory | | | | | 6/1/2008 | 7 | CW0000083946.pdf |
| CW0000083953 | CW0000083954 | E0100021874 | Press Release/News Article | Second Wind: MMS Issues Cape Wind Energy Project Draft EIS | | | | | 3/1/2008 | 2 | CW0000083953.pdf |
| CW0000083955 | CW0000083965 | E0100013302 | Press Release/News Article | The Cape Wind Project in Context | | | | | 7/1/2008 | 11 | CW0000083955.pdf |
| CW0000083966 | CW0000083969 | E0100020125 | Press Release/News Article | The Vision:  A Publication of Clean Power Now report on DEIS release | | | | | 12/1/2008 | 4 | CW0000083966.pdf |
| CW0000083970 | CW0000083971 | SD0100010188 | Press Release/News Article | US Offshore Wind Collaborative July 2008 Update | | | | | 7/1/2008 | 2 | CW0000083970.pdf |
| CW0000083972 | CW0000083973 | E0100020958 | Press Release/News Article | Yachters Against Windmills Now (Y.A.W.N.) Protest at Cape Wind Hearing at the University of Massachusetts | HyperGEAR,Inc. | | | | 3/13/2008 | 2 | CW0000083972.pdf |
| CW0000083974 | CW0000084010 | E0100020780 | Public Comment | Alliance-Vol II sec 42-b | | APNS | | | 5/2/2008 | 37 | CW0000083974.pdf |
| CW0000084011 | CW0000084034 | E0100020776 | Public Comment | Alliance-Vol VI sec 2 - Navigation  p. 74-97 | | APNS | | | 5/2/2008 | 24 | CW0000084011.pdf |
| CW0000084035 | CW0000084059 | E0100020772 | Public Comment | Alliance-Vol VI sec 2 - Navigation p. 24-48 | | APNS | | | 5/2/2008 | 25 | CW0000084035.pdf |
| CW0000084060 | CW0000084084 | E0100020774 | Public Comment | Alliance-Vol VI sec 2 - Navigation  p. 49-73 | | APNS | | | 5/2/2008 | 25 | CW0000084060.pdf |
| CW0000084085 | CW0000084114 | E0100020782 | Public Comment | Alliance-Vol VI sec 6 and sec 8 (p.16-27), and Vol VIII sec 26-a | | APNS | | | 5/2/2008 | 30 | CW0000084085.pdf |
| CW0000084115 | CW0000084144 | E0100020784 | Public Comment | Alliance-Vol VIII sec 26-b | | APNS | | | 5/2/2008 | 30 | CW0000084115.pdf |
| CW0000084145 | CW0000084156 | B0100000003 | Public Comment | APNS Comments on the DEIS for the Proposed Cape Wind Project Executive Summary | | APNS | | | 4/21/2008 | 12 | CW0000084145.pdf |
| CW0000084157 | CW0000084157 | E0100007546 | Public Comment | Comments on the Cape Wind Economic Performance Model Developed by the  Economies Division of the MMS | John D. O'Brien | Cape Cod Chamber of Commerce | MMS, TRC Solutions | | 3/10/2008 | 1 | CW0000084157.pdf |
| CW0000084158 | CW0000084158 | S0100015650 | Public Comment | Public Comment on DEIS | Kristof Erkiletian | Clean Power Now | | | 4/23/2008 | 1 | CW0000084158.pdf |
| CW0000084159 | CW0000084161 | S0100016234 | Public Comment | Public Comment: MMS Hearing NHS | Victoria Merson Pickwick | Clean Power Now | | | 3/11/2008 | 3 | CW0000084159.pdf |
| CW0000084162 | CW0000084184 | E0100023280 | Public Comment | Conservation Law Foundation's Comments On The Cape Wind Energy Project DEIS | Susan Reid | Conservation Law Foundation | MMS | | 4/21/2008 | 23 | CW0000084162.pdf |
| CW0000084185 | CW0000084190 | SD0100003285 | Public Comment | Re: True Environmentalists Seek Alternative Sites for More Productive Wind Energy | Sherrie S. Cutler | ECODesign INC | MMS, TRC Solutions | | 4/18/2008 | 6 | CW0000084185.pdf |
| CW0000084191 | CW0000084191 | S0100006187 | Public Comment | Public Comment | Rev. Anthony Jarek-Glidden | First Community United Methodist Church | MMS, TRC Solutions | | 3/20/2008 | 1 | CW0000084191.pdf |
| CW0000084192 | CW0000084192 | S0100016319 | Public Comment | Public Comment | Richard Giordano | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084192.pdf |
| CW0000084193 | CW0000084193 | S0100016322 | Public Comment | Public Comment | Seth Stair | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084193.pdf |
| CW0000084194 | CW0000084194 | S0100016271 | Public Comment | Public Comment on DEIS | Gerald Burger | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084194.pdf |
| CW0000084195 | CW0000084195 | S0100016272 | Public Comment | Public Comment on DEIS | Hope Haff | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084195.pdf |
| CW0000084196 | CW0000084196 | S0100016274 | Public Comment | Public Comment on DEIS | James Graham | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084196.pdf |
| CW0000084197 | CW0000084197 | S0100016275 | Public Comment | Public Comment on DEIS | Jean-Claude Bourrut | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084197.pdf |
| CW0000084198 | CW0000084198 | S0100016276 | Public Comment | Public Comment on DEIS | Jim Hunt | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084198.pdf |
| CW0000084199 | CW0000084199 | S0100016277 | Public Comment | Public Comment on DEIS | Jordana Ingraham | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084199.pdf |
| CW0000084200 | CW0000084200 | S0100016278 | Public Comment | Public Comment on DEIS | Joseph Teller | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084200.pdf |
| CW0000084201 | CW0000084201 | S0100016279 | Public Comment | Public Comment on DEIS | Julia Cai | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084201.pdf |
| CW0000084202 | CW0000084202 | S0100016280 | Public Comment | Public Comment on DEIS | Laure Mooney | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084202.pdf |
| CW0000084203 | CW0000084203 | S0100016281 | Public Comment | Public Comment on DEIS | Lauren Redekas | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084203.pdf |
| CW0000084204 | CW0000084204 | S0100016282 | Public Comment | Public Comment on DEIS | Lee Maidoff | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084204.pdf |
| CW0000084205 | CW0000084205 | S0100016283 | Public Comment | Public Comment on DEIS | May Kuan | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084205.pdf |
| CW0000084206 | CW0000084206 | S0100016284 | Public Comment | Public Comment on DEIS | Onike B. Kush | Greenpeace | Randall B. Luthi | MMS | 3/1/2008 | 1 | CW0000084206.pdf |
| CW0000084207 | CW0000084207 | S0100017698 | Public Comment | Public Comment on DEIS | Adam White | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084207.pdf |
| CW0000084208 | CW0000084208 | S0100017699 | Public Comment | Public Comment on DEIS | Alison Mitchell | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084208.pdf |
| CW0000084209 | CW0000084209 | S0100017700 | Public Comment | Public Comment on DEIS | Amit Virmani | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084209.pdf |
| CW0000084210 | CW0000084210 | S0100017701 | Public Comment | Public Comment on DEIS | Ann MacAdam | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084210.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000084211 | CW0000084211 | S0100017702 | Public Comment | Public Comment on DEIS | Catherine Cromwell | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084211.pdf |
| CW0000084212 | CW0000084212 | S0100017704 | Public Comment | Public Comment on DEIS | Chris Kimball | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084212.pdf |
| CW0000084213 | CW0000084213 | S0100017705 | Public Comment | Public Comment on DEIS | Claudia Ezinicki | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084213.pdf |
| CW0000084214 | CW0000084214 | S0100017706 | Public Comment | Public Comment on DEIS | Danielle Owen | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084214.pdf |
| CW0000084215 | CW0000084215 | S0100017707 | Public Comment | Public Comment on DEIS | Diane Simpson | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084215.pdf |
| CW0000084216 | CW0000084216 | S0100017708 | Public Comment | Public Comment on DEIS | Michael Sawicki | Greenpeace | Randall Luthi | MMS | 3/1/2008 | 1 | CW0000084216.pdf |
| CW0000084217 | CW0000084217 | S0100016270 | Public Comment | Public Comment on DEIS | Ganesh Davuluri | Greenpeace | Randall B. Luthi | | 3/2/2008 | 1 | CW0000084217.pdf |
| CW0000084218 | CW0000084220 | S00100003272 | Public Comment | Public Comment on DEIS | Emily Mezzetti | Hyannis Yacht Club | | MMS, TRC Solutions | 4/18/2008 | 3 | CW0000084218.pdf |
| CW0000084221 | CW0000084239 | E0100007572 | Public Comment | Public Comment | George W. Pierce | Marketing International | | | 3/10/2008 | 19 | CW0000084221.pdf |
| CW0000084240 | CW0000084241 | E0100007581 | Public Comment | Minerals Management Service Draft Environmental Impact Statement erroneously reports 182.6 megawatts average power output | Ken Ekstrom | Massachusetts Institute of Technology | | | 3/1/2008 | 2 | CW0000084240.pdf |
| CW0000084242 | CW0000084242 | E0100007470 | Public Comment | Public Comment on DEIS | Ken Ekstrom | Massachusetts Institute of Technology | | | 3/1/2008 | 1 | CW0000084242.pdf |
| CW0000084243 | CW0000084245 | E0100010195 | Public Comment | Professional Judgment of Biological Impacts/Benefits from the Proposed Reasonable and Prudent Measure No. 2 of the October 31st Fish and Wildlife Service Draft Biological Opinion on the Cape Wind Proposal | | MMS | | | 11/19/2008 | 3 | CW0000084243.pdf |
| CW0000084246 | CW0000084250 | E0100013702 | Public Comment | Public Comments | Multiple | Multiple | Randall Luthi | MMS | 4/9/2008 | 5 | CW0000084246.pdf |
| CW0000084251 | CW0000084270 | E0100013835 | Public Comment | Public Comment on DEIS | Nathanael Greene,Sarah Chasis,Gil J. Ghatan | Natural Resources Defense Council | | MMS | 4/21/2008 | 20 | CW0000084251.pdf |
| CW0000084271 | CW0000084290 | S0100006043 | Public Comment | Comments of Natural Resources Defense Council Inc on the DEIS | | Natural Resources Defense Council | | | 4/21/2008 | 20 | CW0000084271.pdf |
| CW0000084291 | CW0000084310 | E0100014134 | Public Comment | Comments of Natural Resources Defense Council, Inc. on the Cape Wind Energy Project Draft Environmental Impact Statement U.S. Department of the Interior, MMS | | NRDC | | | 4/21/2008 | 20 | CW0000084291.pdf |
| CW0000084311 | CW0000084311 | S0100016313 | Public Comment | Public Comment | Rebecca A. Pierce | Pierce-Cote Advertising | | MMS, TRC Solutions | 4/21/2008 | 1 | CW0000084311.pdf |
| CW0000084312 | CW0000084314 | S0100018040 | Public Comment | Public Comment | Wm. W. Eddy | St. Paul's Church | | MMS | 4/21/2008 | 3 | CW0000084312.pdf |
| CW0000084315 | CW0000084317 | S00100003269 | Public Comment | Public Comment | Rev. Wm. W. Eddy | St. Paul's Church | | MMS | 4/21/2008 | 3 | CW0000084315.pdf |
| CW0000084318 | CW0000084318 | E0100007497 | Public Comment | Public Comment | John C. Snedeker | Synergistic Dynamics Inc | | MMS,TRC Solutions | 3/14/2008 | 1 | CW0000084318.pdf |
| CW0000084319 | CW0000084328 | S0100006039 | Public Comment | Comments on the Cape Wind Energy Project DEIS MMS DOI | | The Johns Hopkins University | | | 4/15/2008 | 10 | CW0000084319.pdf |
| CW0000084329 | CW0000084338 | E0100010100 | Public Comment | Public Comment - Comments on the Cape Wind Energy Project DEIS MMS DOI | Amy Burch, Michael Schwebel, Steven Ridenour, David Robbins | The Johns Hopkins University | | | 4/15/2008 | 10 | CW0000084329.pdf |
| CW0000084339 | CW0000084339 | S0100005998 | Public Comment | Public Comment | Margaret Serpa | Town of Edgartown | | | 4/18/2008 | 1 | CW0000084339.pdf |
| CW0000084340 | CW0000084340 | E0100012029 | Public Comment | Public Comment | David M. Caseau | USCG | Rodney E. Cluck | MMS | 3/20/2008 | 1 | CW0000084340.pdf |
| CW0000084341 | CW0000084342 | S0100016169 | Public Comment | Public Comment | James T. McCarthy | | | | 4/25/2008 | 2 | CW0000084341.pdf |
| CW0000084343 | CW0000084435 | S0100016214 | Public Comment | Public Comments ~270 | | | | | 2/6/2008 | 93 | CW0000084343.pdf |
| CW0000084436 | CW0000084444 | S0100016215 | Public Comment | Public Comments -5 | | | | | 3/7/2008 | 9 | CW0000084436.pdf |
| CW0000084445 | CW0000084450 | S0100016216 | Public Comment | Public Comments -5 | | | | | 3/14/2008 | 6 | CW0000084445.pdf |
| CW0000084451 | CW0000084455 | S0100016210 | Public Comment | Public Comments -5 | | | | | 4/23/2008 | 5 | CW0000084451.pdf |
| CW0000084456 | CW0000084460 | S0100016213 | Public Comment | Public Comments -5 | | | | | 4/23/2008 | 5 | CW0000084456.pdf |
| CW0000084461 | CW0000084468 | S0100016211 | Public Comment | Public Comments -8 | | | | | 4/23/2008 | 8 | CW0000084461.pdf |
| CW0000084469 | CW0000084473 | S0100016207 | Public Comment | Public Comments on DEIS -5 | | | | | 3/13/2008 | 5 | CW0000084469.pdf |
| CW0000084474 | CW0000084478 | S0100016208 | Public Comment | Public Comments on DEIS -5 | | | | | 4/23/2008 | 5 | CW0000084474.pdf |
| CW0000084479 | CW0000084483 | S0100016212 | Public Comment | Public Comments on DEIS -5 | | | | | 4/23/2008 | 5 | CW0000084479.pdf |
| CW0000084484 | CW0000084488 | S0100016209 | Public Comment | Public Comments on DEIS -5 | | | | | 4/23/2008 | 5 | CW0000084484.pdf |
| CW0000084489 | CW0000084564 | E0100010023 | Public Comment | multiple public comment letters | | | | MMS | 3/31/2008 | 76 | CW0000084489.pdf |
| CW0000084565 | CW0000084745 | E0100007403 | Public Comment | Multiple public comment letters 181 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 181 | CW0000084565.pdf |
| CW0000084746 | CW0000085216 | E0100007415 | Public Comment | Multiple public comment letters 471 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 471 | CW0000084746.pdf |
| CW0000085217 | CW0000085716 | E0100007407 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000085217.pdf |
| CW0000085717 | CW0000086216 | E0100007408 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000085717.pdf |
| CW0000086217 | CW0000086716 | E0100007409 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000086217.pdf |
| CW0000086717 | CW0000087216 | E0100007411 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000086717.pdf |
| CW0000087217 | CW0000087716 | E0100007412 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000087217.pdf |
| CW0000087716 | CW0000088216 | E0100007413 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000087716.pdf |
| CW0000088217 | CW0000088716 | E0100007416 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000088217.pdf |
| CW0000088717 | CW0000089216 | E0100007417 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/9/2008 | 500 | CW0000088717.pdf |
| CW0000089217 | CW0000089716 | E0100007385 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000089217.pdf |
| CW0000089717 | CW0000090216 | E0100007387 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000089717.pdf |
| CW0000090217 | CW0000090716 | E0100007389 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000090217.pdf |
| CW0000090717 | CW0000091216 | E0100007390 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000090717.pdf |
| CW0000091217 | CW0000091716 | E0100007391 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000091217.pdf |
| CW0000091717 | CW0000092216 | E0100007393 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000091717.pdf |
| CW0000092217 | CW0000092716 | E0100007394 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000092217.pdf |
| CW0000092717 | CW0000093216 | E0100007395 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000092717.pdf |
| CW0000093217 | CW0000093716 | E0100007404 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000093217.pdf |
| CW0000093717 | CW0000094216 | E0100007405 | Public Comment | Multiple public comment letters 500 | Multiple | | Randall Luthi | MMS | 4/10/2008 | 500 | CW0000093717.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000094217 | CW0000094716 | E0100007386 | Public Comment | Multiple public comment letters S00 | Multiple | | Randall Luthi | MMS | 4/11/2008 | 500 | CW0000094217.pdf |
| CW0000094717 | CW0000095216 | E0100007777 | Public Comment | Multiple public comment letters S00 | | | Randall Luthi | MMS | 4/12/2008 | 500 | CW0000094717.pdf |
| CW0000095217 | CW0000095716 | E0100007778 | Public Comment | Multiple public comment letters S00 | | | Randall Luthi | MMS | 4/15/2008 | 500 | CW0000095217.pdf |
| CW0000095717 | CW0000095717 | S0100015602 | Public Comment | Public Comment | Geoffrey Webber | | | MMS | 2/20/2008 | 1 | CW0000095717.pdf |
| CW0000095718 | CW0000095719 | S0100018030 | Public Comment | Public Comment | Michael Ferro | | | MMS | 3/11/2008 | 2 | CW0000095718.pdf |
| CW0000095720 | CW0000095720 | S0100015611 | Public Comment | Public Comment | Susan W. Brace | | | MMS | 3/12/2008 | 1 | CW0000095720.pdf |
| CW0000095721 | CW0000095721 | S0100015616 | Public Comment | Public Comment | Nate Stell | | | MMS | 3/12/2008 | 1 | CW0000095721.pdf |
| CW0000095722 | CW0000095722 | E0100013750 | Public Comment | Public Comment | Ralph Tomasian | | | MMS | 3/31/2008 | 1 | CW0000095722.pdf |
| CW0000095723 | CW0000095723 | E0100007793 | Public Comment | Public Comment | Bob Brogan | | | MMS | 4/16/2008 | 1 | CW0000095723.pdf |
| CW0000095725 | CW0000095725 | S0100015963 | Public Comment | Public Comment | | James F. Bennett | | MMS | 4/16/2008 | 2 | CW0000095725.pdf |
| CW0000095726 | CW0000095732 | S0100018530 | Public Comment | Public Comment | LR Caron | | Dirk Kempthorne | MMS | 12/30/2008 | 7 | CW0000095726.pdf |
| CW0000095733 | CW0000095733 | E0100007399 | Public Comment | Public Comment | Suzanne Courcier | | | MMS | 2/26/2008 | 1 | CW0000095733.pdf |
| CW0000095734 | CW0000095734 | S0100006089 | Public Comment | Public Comment | Joseph Buckley | | | MMS | 3/4/2008 | 1 | CW0000095734.pdf |
| CW0000095735 | CW0000095736 | E0100011819 | Public Comment | Public Comment | Lynn Sherwood | | | MMS | 4/23/2008 | 2 | CW0000095735.pdf |
| CW0000095737 | CW0000095737 | E0100007400 | Public Comment | Public Comment | Thomas W. Lincoln | | | MMS | 2/28/2008 | 1 | CW0000095737.pdf |
| CW0000095754 | CW0000095754 | E0100007489 | Public Comment | Public Comment | A. Luke Olivieri | | Rodney Cluck | MMS | 4/1/2008 | 17 | CW0000095754.pdf |
| CW0000095755 | CW0000095757 | E0100007436 | Public Comment | Public Comment | Rev. Wm. H. Eddy | | | MMS | 4/21/2008 | 3 | CW0000095755.pdf |
| CW0000095758 | CW0000095758 | E0100007734 | Public Comment | Public Comment - for the Draft DEIS for Cape Wind | Barbara Birdsey | | | MMS | 3/27/2008 | 1 | CW0000095758.pdf |
| CW0000095759 | CW0000095978 | S0100016176 | Public Comment | Public Comment ~450 | | | | MMS | 3/18/2008 | 220 | CW0000095759.pdf |
| CW0000095979 | CW0000096206 | S0100016175 | Public Comment | Public Comment ~456 | | | | MMS | 3/13/2008 | 228 | CW0000095979.pdf |
| CW0000096207 | CW0000096207 | E0100013749 | Public Comment | Public Comment from illegible author | | | | MMS | 3/31/2008 | 1 | CW0000096207.pdf |
| CW0000096208 | CW0000096208 | E0100013748 | Public Comment | Public Comment from Margaret English | | | | MMS | 3/31/2008 | 1 | CW0000096208.pdf |
| CW0000096209 | CW0000096209 | S0100006185 | Public Comment | Public Comment on DEIS | | | | MMS | 3/18/2008 | 1 | CW0000096209.pdf |
| CW0000096210 | CW0000096210 | S0100003260 | Public Comment | Public Comment on DEIS | Barbara W. Hye | | | MMS | 3/18/2008 | 1 | CW0000096210.pdf |
| CW0000096211 | CW0000096324 | S0100016190 | Public Comment | Public Comment on DEIS | | | | MMS | 4/18/2008 | 114 | CW0000096211.pdf |
| CW0000096325 | CW0000096325 | S0100015600 | Public Comment | Public Comment on DEIS | Melanie Abed | | | MMS | 4/23/2008 | 1 | CW0000096325.pdf |
| CW0000096326 | CW0000096326 | S0100015880 | Public Comment | Public Comment on DEIS | Pam S. | | | MMS | 4/23/2008 | 1 | CW0000096326.pdf |
| CW0000096327 | CW0000096329 | E0100011008 | Public Comment | Public Comment Re: DEIS on Cape Wind | David Nash | | | MMS | 5/5/2008 | 3 | CW0000096327.pdf |
| CW0000096330 | CW0000096330 | S0100016323 | Public Comment | Public Comment: Comments on Cape Wind EIS | Martin Steitz | | Randall B. Luthi | MMS | 4/11/2008 | 1 | CW0000096330.pdf |
| CW0000096331 | CW0000096333 | S0100005935 | Public Comment | Public Comment: MMS DEIS Comment | Blossom Hoag [blossomhoag@gmail.com] | | Cape Wind Info | MMS | 4/21/2008 | 3 | CW0000096331.pdf |
| CW0000096334 | CW0000096434 | S0100016184 | Public Comment | Public Comments ~200 | | | | MMS | 4/16/2008 | 101 | CW0000096334.pdf |
| CW0000096435 | CW0000096541 | S0100016185 | Public Comment | Public Comments ~220 | | | | MMS | 4/12/2008 | 107 | CW0000096435.pdf |
| CW0000096542 | CW0000096652 | S0100016186 | Public Comment | Public Comments ~220 | | | | MMS | 4/16/2008 | 111 | CW0000096542.pdf |
| CW0000096653 | CW0000096771 | S0100016183 | Public Comment | Public Comments ~240 | | | | MMS | 4/13/2008 | 119 | CW0000096653.pdf |
| CW0000096772 | CW0000096877 | S0100016181 | Public Comment | Public Comments ~250 | | | | MMS | 2/2/2008 | 106 | CW0000096772.pdf |
| CW0000096878 | CW0000097012 | S0100016182 | Public Comment | Public Comments ~270 | | | | MMS | 4/15/2008 | 135 | CW0000096878.pdf |
| CW0000097013 | CW0000097127 | S0100016225 | Public Comment | Public Comments ~275 | | | | MMS | 2/8/2008 | 115 | CW0000097013.pdf |
| CW0000097128 | CW0000097232 | S0100016203 | Public Comment | Public Comments ~300 | | | | MMS | 1/31/2008 | 105 | CW0000097128.pdf |
| CW0000097233 | CW0000097384 | S0100016179 | Public Comment | Public Comments ~300 | | | | MMS | 3/12/2008 | 152 | CW0000097233.pdf |
| CW0000097385 | CW0000097562 | S0100016173 | Public Comment | Public Comments ~350 | | | | MMS | 3/14/2008 | 178 | CW0000097385.pdf |
| CW0000097563 | CW0000097737 | S0100016171 | Public Comment | Public Comments ~350 | | | | MMS | 3/17/2008 | 175 | CW0000097563.pdf |
| CW0000097738 | CW0000097889 | S0100016180 | Public Comment | Public Comments ~350 | | | | MMS | 3/18/2008 | 152 | CW0000097738.pdf |
| CW0000097890 | CW0000098079 | S0100016178 | Public Comment | Public Comments ~400 | | | | MMS | 3/12/2008 | 190 | CW0000097890.pdf |
| CW0000098080 | CW0000098271 | S0100016174 | Public Comment | Public Comments ~400 | | | | MMS | 3/13/2008 | 192 | CW0000098080.pdf |
| CW0000098272 | CW0000098463 | S0100016172 | Public Comment | Public Comments ~400 | | | | MMS | 3/14/2008 | 192 | CW0000098272.pdf |
| CW0000098464 | CW0000098676 | S0100016177 | Public Comment | Public Comments ~450 | | | | MMS | 3/18/2008 | 213 | CW0000098464.pdf |
| CW0000098677 | CW0000098683 | S0100016200 | Public Comment | Public Comments ~6 | | | | MMS | 2/24/2008 | 7 | CW0000098677.pdf |
| CW0000098684 | CW0000098694 | S0100016204 | Public Comment | Public Comments -11 | | | | MMS | 3/10/2008 | 11 | CW0000098684.pdf |
| CW0000098695 | CW0000098705 | S0100016226 | Public Comment | Public Comments -4 | | | | MMS | 4/20/2008 | 11 | CW0000098695.pdf |
| CW0000098706 | CW0000098714 | S0100016224 | Public Comment | Public Comments -8 | | | | MMS | 4/18/2008 | 9 | CW0000098706.pdf |
| CW0000098715 | CW0000098878 | S0100016218 | Public Comment | Public Comments on DEIS ~164 | | | | MMS | 3/17/2008 | 164 | CW0000098715.pdf |
| CW0000098879 | CW0000098975 | S0100016193 | Public Comment | Public Comments on DEIS ~200 | | | | MMS | 4/9/2008 | 97 | CW0000098879.pdf |
| CW0000098976 | CW0000099072 | S0100016187 | Public Comment | Public Comments on DEIS ~200 | | | | MMS | 4/12/2008 | 97 | CW0000098976.pdf |
| CW0000099073 | CW0000099188 | S0100016191 | Public Comment | Public Comments on DEIS ~240 | | | | MMS | 4/9/2008 | 116 | CW0000099073.pdf |
| CW0000099189 | CW0000099309 | S0100016219 | Public Comment | Public Comments on DEIS ~250 | | | | MMS | 4/4/2008 | 121 | CW0000099189.pdf |
| CW0000099310 | CW0000099435 | S0100016196 | Public Comment | Public Comments on DEIS ~250 | | | | MMS | 4/17/2008 | 126 | CW0000099310.pdf |
| CW0000099436 | CW0000099635 | S0100016220 | Public Comment | Public Comments on DEIS ~300 | | | | MMS | 2/22/2008 | 200 | CW0000099436.pdf |
| CW0000099636 | CW0000099780 | S0100016189 | Public Comment | Public Comments on DEIS ~300 | | | | MMS | 4/9/2008 | 145 | CW0000099636.pdf |
| CW0000099781 | CW0000099926 | S0100016188 | Public Comment | Public Comments on DEIS ~300 | | | | MMS | 4/16/2008 | 146 | CW0000099781.pdf |
| CW0000099927 | CW0000100062 | S0100016192 | Public Comment | Public Comments on DEIS ~340 | | | | MMS | 2/1/2008 | 136 | CW0000099927.pdf |
| CW0000100063 | CW0000100250 | S0100016195 | Public Comment | Public Comments on DEIS ~375 | | | | MMS | 4/17/2008 | 188 | CW0000100063.pdf |
| CW0000100251 | CW0000100490 | S0100016198 | Public Comment | Public Comments on DEIS ~400 | | | | MMS | 4/19/2008 | 240 | CW0000100251.pdf |
| CW0000100491 | CW0000100723 | S0100016197 | Public Comment | Public Comments on DEIS ~400 | | | | MMS | 4/21/2008 | 233 | CW0000100491.pdf |
| CW0000100724 | CW0000100788 | S0100016221 | Public Comment | Public Comments on DEIS ~65 | | | | MMS | 3/31/2008 | 65 | CW0000100724.pdf |
| CW0000100789 | CW0000100794 | S0100016223 | Public Comment | Public Comments on DEIS -6 | | | | MMS | 4/28/2008 | 6 | CW0000100789.pdf |
| CW0000100795 | CW0000100797 | S0100018029 | Public Comment | MMS Hearing NHS | Victoria Merson Pickwick | | | MMS, Clean Power Now | 3/11/2008 | 3 | CW0000100795.pdf |
| CW0000100798 | CW0000100804 | S0100003258 | Public Comment | Is The Impact Of Cape Wind On The Figawi Race Moderate Or Minor? | William E. Griswold | | | MMS, TRC Solutions | 3/17/2008 | 7 | CW0000100798.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000100805 | CW0000100805 | S0000006097 | Public Comment | Public Comment | Stephen and Elizabeth Campbell | | | MMS, TRC Solutions | 2/28/2008 | 1 | CW0000100805.pdf |
| CW0000100806 | CW0000100807 | S0100006096 | Public Comment | Public Comment | Linda J. Fletcher | | | MMS, TRC Solutions | 3/4/2008 | 2 | CW0000100806.pdf |
| CW0000100808 | CW0000100808 | S0100015619 | Public Comment | Public Comment | Diana Rodgers | | | MMS, TRC Solutions | 3/7/2008 | 1 | CW0000100808.pdf |
| CW0000100809 | CW0000100809 | S0100015620 | Public Comment | Public Comment | Gerald R. | | | MMS, TRC Solutions | 3/12/2008 | 1 | CW0000100809.pdf |
| CW0000100810 | CW0000100810 | S0100016317 | Public Comment | Public Comment | Tricia Kalinowski | | | MMS, TRC Solutions | 4/1/2008 | 1 | CW0000100810.pdf |
| CW0000100811 | CW0000100812 | S0100016292 | Public Comment | Public Comment | Larry Bacon | | | MMS, TRC Solutions | 4/3/2008 | 2 | CW0000100811.pdf |
| CW0000100813 | CW0000100814 | S0100016303 | Public Comment | Public Comment | Kyle Latshaw, Loretta Yoder | | | MMS, TRC Solutions | 4/14/2008 | 2 | CW0000100813.pdf |
| CW0000100815 | CW0000100815 | S0100016300 | Public Comment | Public Comment | Doris G. Dahmen | | | MMS, TRC Solutions | 4/15/2008 | 1 | CW0000100815.pdf |
| CW0000100816 | CW0000100816 | S0100016311 | Public Comment | Public Comment | | | | MMS, TRC Solutions | 4/16/2008 | 1 | CW0000100816.pdf |
| CW0000100817 | CW0000100817 | S0100017723 | Public Comment | Public Comment | Karen Borchert | | | MMS, TRC Solutions | 4/16/2008 | 1 | CW0000100817.pdf |
| CW0000100818 | CW0000100818 | S0100017724 | Public Comment | Public Comment | Marguerite Pratt | | | MMS, TRC Solutions | 4/18/2008 | 1 | CW0000100818.pdf |
| CW0000100819 | CW0000100820 | E0100021901 | Public Comment | Public Comment | | | | MMS, TRC Solutions | 4/23/2008 | 2 | CW0000100819.pdf |
| CW0000100821 | CW0000100821 | S0100016302 | Public Comment | Public Comment | Lisa Rock | | | MMS, TRC Solutions | 4/28/2008 | 1 | CW0000100821.pdf |
| CW0000100822 | CW0000100823 | E0100007442 | Public Comment | Public Comment | Larry Bacon | | | MMS, TRC Solutions | 4/3/2008 | 2 | CW0000100822.pdf |
| CW0000100824 | CW0000100824 | E0100007397 | Public Comment | Public Comment | Stephen Campbell,Elizabeth Campbell | | | MMS, TRC Solutions | 2/28/2008 | 1 | CW0000100824.pdf |
| CW0000100825 | CW0000100827 | S0010003255 | Public Comment | Public Comment on DEIS | R. C. Taylor | | | MMS, TRC Solutions | 3/10/2008 | 3 | CW0000100825.pdf |
| CW0000100828 | CW0000100828 | S0100016291 | Public Comment | Public Comment on DEIS | Carol Lee Happel | | | MMS, TRC Solutions | 4/8/2008 | 1 | CW0000100828.pdf |
| CW0000100829 | CW0000100830 | S0010003254 | Public Comment | Public Comment on DEIS | Sandra H. Taylor | | | MMS, TRC Solutions | 3/10/2008 | 2 | CW0000100829.pdf |
| CW0000100831 | CW0000100833 | S0100016299 | Public Comment | Public Comment: RE: CAPE WIND DEIS Project ID: PLN-GOM-0003 | Thomas H. Turner | | | MMS, TRC Solutions | 4/21/2008 | 3 | CW0000100831.pdf |
| CW0000100834 | CW0000100836 | E0100027190 | Public Comment | Public Comment: RE: Cape Wind Project, Draft DEIS | R. C. Taylor | | | MMS, TRC Solutions | 3/10/2008 | 3 | CW0000100834.pdf |
| CW0000100837 | CW0000100840 | E0100027180 | Public Comment | Re: Draft EIS for Cape Wind Energy Project January, 2008 MMS EIS-EA 2007-024 | | | | MMS, TRC Solutions | 3/10/2008 | 4 | CW0000100837.pdf |
| CW0000100841 | CW0000100842 | E0100007499 | Public Comment | Public Comment | Peter Borrelli | | | MMS,TRC Solutions | 3/15/2008 | 2 | CW0000100841.pdf |
| CW0000100843 | CW0000100843 | E0100007444 | Public Comment | Public Comment | Tatiana Piskula | | | MMS, TRC Solutions | 4/3/2008 | 1 | CW0000100843.pdf |
| CW0000100844 | CW0000100844 | E0100007422 | Public Comment | Public Comment | Sara M. Kurth | | | MMS,TRC Solutions | 3/6/2008 | 1 | CW0000100844.pdf |
| CW0000100845 | CW0000100845 | E0100007421 | Public Comment | Public Comment | Diana Rodgers | | | MMS,TRC Solutions | 3/7/2008 | 1 | CW0000100845.pdf |
| CW0000100846 | CW0000100846 | E0100007496 | Public Comment | Public Comment | John M. Stella | | | MMS, TRC Solutions | 3/18/2008 | 1 | CW0000100846.pdf |
| CW0000100847 | CW0000100847 | E0100007487 | Public Comment | Public Comment on DEIS | James Liedell | | | MMS,TRC Solutions | 3/24/2008 | 1 | CW0000100847.pdf |
| CW0000100848 | CW0000100848 | E0100007445 | Public Comment | Public Comment on DEIS | Francis Mastroianni,Maura McCaffery | | | MMS, TRC Solutions | 4/8/2008 | 1 | CW0000100848.pdf |
| CW0000100849 | CW0000100855 | S0100007492 | Public Comment | Public Comment: Marine Mammal Commission Comments on the DEIS | Timothy J. Ragen | | | MMS,TRC Solutions | 3/14/2008 | 7 | CW0000100849.pdf |
| CW0000100856 | CW0000100857 | E0100007457 | Public Comment | Cape Wind Talking Points | | | | | 2/1/2008 | 2 | CW0000100856.pdf |
| CW0000100858 | CW0000100867 | S0100005902 | Public Comment | Comments in Response to the US MMS DEIS in the matter of the Application by Cape Wind Associates to erect 130 Wind Turbines on Horseshoe Shoal | | | | | 4/1/2008 | 10 | CW0000100858.pdf |
| CW0000100868 | CW0000100882 | E0100020004 | Public Comment | Comments of the U.S. Geological Survey on Draft Environmental Impact Statement | | | | | 4/21/2008 | 15 | CW0000100868.pdf |
| CW0000100883 | CW0000100884 | E0100007593 | Public Comment | Comments on the proposed Cape Wind Project | Stig Persson | | | | 3/12/2008 | 2 | CW0000100883.pdf |
| CW0000100885 | CW0000100885 | E0100013715 | Public Comment | DEIS Request | | | | | 2/4/2008 | 1 | CW0000100885.pdf |
| CW0000100886 | CW0000100887 | E0100014580 | Public Comment | DENY CAPE WIND PROJECT PERMIT | | | | | 4/13/2009 | 2 | CW0000100886.pdf |
| CW0000100888 | CW0000100889 | E0100020025 | Public Comment | draft EPA comments on the Cape Wind modeling protocol | | | | | 7/27/2008 | 2 | CW0000100888.pdf |
| CW0000100890 | CW0000100890 | S0100016310 | Public Comment | Mail-in Comment Card | Chris Capachione | | | | 4/28/2008 | 1 | CW0000100890.pdf |
| CW0000100891 | CW0000100892 | E0100021914 | Public Comment | Middelgrunden Wind Farm Compared to the Proposed Wind Farm in Nantucket Sound | | | | | 4/23/2008 | 2 | CW0000100891.pdf |
| CW0000100893 | CW0000100893 | E0100007561 | Public Comment | MMS Draft EIS erroneously reports 182.6 megawatts average power output | Ken  Ekstrom | | | | 3/1/2008 | 1 | CW0000100893.pdf |
| CW0000100894 | CW0000100894 | S0010003247 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | James D. Barba | | | | 4/28/2008 | 1 | CW0000100894.pdf |
| CW0000100895 | CW0000100895 | S0100003253 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Lee Heffernan | | | | 4/28/2008 | 1 | CW0000100895.pdf |
| CW0000100896 | CW0000100896 | S0D10003256 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | Nicholas F. Judson | | | | 4/28/2008 | 1 | CW0000100896.pdf |
| CW0000100897 | CW0000100897 | S0010003257 | Public Comment | MMS Public Hearing - DEIS, Cape Wind, Comment Card | William A. Waller | | | | 4/28/2008 | 1 | CW0000100897.pdf |
| CW0000100898 | CW0000101397 | E0100007779 | Public Comment | Multiple public comment letters 500 | | | Randall Luthi | | 4/13/2008 | 500 | CW0000100898.pdf |
| CW0000101398 | CW0000101407 | S0100016251 | Public Comment | Multiple Public Comments - 10 | | | | | 4/28/2008 | 10 | CW0000101398.pdf |
| CW0000101408 | CW0000101417 | S0100016257 | Public Comment | Multiple Public Comments - 10 | | | | | 5/1/2008 | 10 | CW0000101408.pdf |
| CW0000101418 | CW0000101429 | S0100016235 | Public Comment | Multiple Public Comments - 17 | | | | | 4/21/2008 | 12 | CW0000101418.pdf |
| CW0000101430 | CW0000101442 | S0100016237 | Public Comment | Multiple Public Comments - 18 | | | | | 4/17/2008 | 13 | CW0000101430.pdf |
| CW0000101443 | CW0000101444 | S0100016268 | Public Comment | Multiple Public Comments - 2 | | | | | 3/1/2008 | 2 | CW0000101443.pdf |
| CW0000101445 | CW0000101450 | S0100016266 | Public Comment | Multiple Public Comments - 2 | | | | | 4/28/2008 | 6 | CW0000101445.pdf |
| CW0000101451 | CW0000101454 | S0100016267 | Public Comment | Multiple Public Comments - 3 | | | | | 3/1/2008 | 4 | CW0000101451.pdf |
| CW0000101455 | CW0000101457 | S0100016227 | Public Comment | Multiple Public Comments - 3 | | | | | 3/1/2008 | 3 | CW0000101455.pdf |
| CW0000101458 | CW0000101460 | S0100016228 | Public Comment | Multiple Public Comments - 3 | | | | | 3/1/2008 | 3 | CW0000101458.pdf |
| CW0000101461 | CW0000101463 | S0100016229 | Public Comment | Multiple Public Comments - 3 | | | | | 3/1/2008 | 3 | CW0000101461.pdf |
| CW0000101464 | CW0000101473 | S0100016231 | Public Comment | Multiple Public Comments - 4 | | | | | 3/6/2008 | 10 | CW0000101464.pdf |
| CW0000101474 | CW0000101485 | S0100016265 | Public Comment | Multiple Public Comments - 4 | | | | | 4/21/2008 | 12 | CW0000101474.pdf |
| CW0000101486 | CW0000101489 | S0100016246 | Public Comment | Multiple Public Comments - 4 | | | | | 4/28/2008 | 4 | CW0000101486.pdf |
| CW0000101490 | CW0000101493 | S0100016254 | Public Comment | Multiple Public Comments - 4 | | | | | 4/28/2008 | 4 | CW0000101490.pdf |
| CW0000101494 | CW0000101499 | S0100016230 | Public Comment | Multiple Public Comments - 5 | | | | | 2/26/2008 | 6 | CW0000101494.pdf |
| CW0000101500 | CW0000101504 | S0100016232 | Public Comment | Multiple Public Comments - 5 | | | | | 3/9/2008 | 5 | CW0000101500.pdf |
| CW0000101505 | CW0000101513 | S0100016261 | Public Comment | Multiple Public Comments - 5 | | | | | 3/9/2008 | 9 | CW0000101505.pdf |
| CW0000101524 | CW0000101514 | S0100016262 | Public Comment | Multiple Public Comments - 5 | | | | | 4/16/2008 | 11 | CW0000101514.pdf |
| CW0000101525 | CW0000101530 | S0100016248 | Public Comment | Multiple Public Comments - 5 | | | | | 5/1/2008 | 6 | CW0000101525.pdf |
| CW0000101531 | CW0000101580 | E0100025438 | Public Comment | Multiple Public Comments - 50 | | | | | 4/9/2008 | 50 | CW0000101531.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000101581 | CW0000102111 | E0100025440 | Public Comment | Multiple Public Comments - 531 | | | | | 4/10/2008 | 531 | CW0000101581.pdf |
| CW0000102112 | CW0000102651 | E0100025441 | Public Comment | Multiple Public Comments - 540 | | | | | 4/9/2008 | 540 | CW0000102112.pdf |
| CW0000102652 | CW0000103199 | E0100025439 | Public Comment | Multiple Public Comments - 548 | | | | | 4/15/2008 | 548 | CW0000102652.pdf |
| CW0000103200 | CW0000103209 | S0100016249 | Public Comment | Multiple Public Comments - 6 | | | | | 3/13/2008 | 10 | CW0000103200.pdf |
| CW0000103210 | CW0000103217 | S0100016244 | Public Comment | Multiple Public Comments - 6 | | | | | 3/28/2008 | 8 | CW0000103210.pdf |
| CW0000103218 | CW0000103226 | S0100016245 | Public Comment | Multiple Public Comments - 6 | | | | | 4/1/2008 | 9 | CW0000103218.pdf |
| CW0000103227 | CW0000103236 | S0100016264 | Public Comment | Multiple Public Comments - 6 | | | | | 4/15/2008 | 10 | CW0000103227.pdf |
| CW0000103237 | CW0000103246 | S0100016256 | Public Comment | Multiple Public Comments - 7 | | | | | 3/10/2008 | 10 | CW0000103237.pdf |
| CW0000103247 | CW0000103253 | S0100016243 | Public Comment | Multiple Public Comments - 7 | | | | | 4/8/2008 | 7 | CW0000103247.pdf |
| CW0000103254 | CW0000103262 | S0100016260 | Public Comment | Multiple Public Comments - 8 | | | | | 3/21/2008 | 9 | CW0000103254.pdf |
| CW0000103263 | CW0000103275 | S0100016250 | Public Comment | Multiple Public Comments - 9 | | | | | 3/2/2008 | 13 | CW0000103263.pdf |
| CW0000103276 | CW0000103286 | S0100016252 | Public Comment | Multiple Public Comments - 9 | | | | | 3/10/2008 | 11 | CW0000103276.pdf |
| CW0000103287 | CW0000103295 | S0100016253 | Public Comment | Multiple Public Comments - 9 | | | | | 3/10/2008 | 9 | CW0000103287.pdf |
| CW0000103296 | CW0000103308 | S0100016259 | Public Comment | Multiple Public Comments - 9 | | | | | 3/17/2008 | 13 | CW0000103296.pdf |
| CW0000103309 | CW0000103321 | S0100016263 | Public Comment | Multiple Public Comments - 9 | | | | | 4/18/2008 | 13 | CW0000103309.pdf |
| CW0000103322 | CW0000103330 | S0100016255 | Public Comment | Multiple Public Comments - 9 | | | | | 4/28/2008 | 9 | CW0000103322.pdf |
| CW0000103331 | CW0000103470 | S0100016247 | Public Comment | Multiple Public Comments ~ 140 | | | | | 4/1/2008 | 140 | CW0000103331.pdf |
| CW0000103471 | CW0000103559 | S0100016236 | Public Comment | Multiple Public Comments ~ 267 | | | | | 3/3/2008 | 89 | CW0000103471.pdf |
| CW0000103560 | CW0000103738 | S0100016258 | Public Comment | Multiple Public Comments ~ 360 | | | | | 3/17/2008 | 179 | CW0000103560.pdf |
| CW0000103739 | CW0000103751 | S0100016297 | Public Comment | Multiple Public Comments ~ 40 | | | | | 4/21/2008 | 13 | CW0000103739.pdf |
| CW0000103752 | CW0000103775 | S0100016233 | Public Comment | Multiple Public Comments ~ 50 | | | | | 4/7/2008 | 24 | CW0000103752.pdf |
| CW0000103776 | CW0000103795 | S0100016242 | Public Comment | Multiple Public Comments ~ 60 | | | | | 5/1/2008 | 20 | CW0000103776.pdf |
| CW0000103796 | CW0000103799 | S0100016241 | Public Comment | Multiple Public Comments on DEIS - 3 | | | | | 5/1/2008 | 4 | CW0000103796.pdf |
| CW0000103800 | CW0000103800 | E0100007516 | Public Comment | Please Support the CW Project | Zach Bouchard | | | | 3/18/2008 | 1 | CW0000103800.pdf |
| CW0000103801 | CW0000103804 | E0100010093 | Public Comment | Potential Effects of the Cape Wind Project on Threatened and Endangered Birds | | | | | 2/19/2008 | 4 | CW0000103801.pdf |
| CW0000103805 | CW0000103805 | S0100015601 | Public Comment | Public Comment | Donald L. M | | | | 2/20/2008 | 1 | CW0000103805.pdf |
| CW0000103806 | CW0000103806 | S0100015603 | Public Comment | Public Comment | Patricia Webber | | | | 2/25/2008 | 1 | CW0000103806.pdf |
| CW0000103807 | CW0000103807 | S0100016321 | Public Comment | Public Comment | Ryan Yorck | | Randall B. Luthi | | 3/1/2008 | 1 | CW0000103807.pdf |
| CW0000103808 | CW0000103809 | E0100025675 | Public Comment | Public Comment | | | | | 3/6/2008 | 2 | CW0000103808.pdf |
| CW0000103810 | CW0000103810 | E0100007711 | Public Comment | Public Comment | Richard Koehler | | | | 3/10/2008 | 1 | CW0000103810.pdf |
| CW0000103812 | CW0000103812 | E0100013786 | Public Comment | Public Comment | Christopher Stimpson | | | | 3/10/2008 | 2 | CW0000103812.pdf |
| CW0000103813 | CW0000103816 | E0100020255 | Public Comment | Public Comment | Preferred Customer | | | | 3/10/2008 | 4 | CW0000103813.pdf |
| CW0000103817 | CW0000103819 | E0100020253 | Public Comment | Public Comment | | | | | 3/11/2008 | 3 | CW0000103817.pdf |
| CW0000103820 | CW0000103820 | S0100015624 | Public Comment | Public Comment | Linda Hastie | | | | 3/11/2008 | 1 | CW0000103820.pdf |
| CW0000103821 | CW0000103824 | S0100006101 | Public Comment | Public Comment | Geneva M Molley | | | | 3/12/2008 | 4 | CW0000103821.pdf |
| CW0000103825 | CW0000103826 | S0100006114 | Public Comment | Public Comment | Christopher R. Katz | | | | 3/12/2008 | 2 | CW0000103825.pdf |
| CW0000103827 | CW0000103827 | S0100015610 | Public Comment | Public Comment | Judy Koligian | | | | 3/12/2008 | 1 | CW0000103827.pdf |
| CW0000103828 | CW0000103828 | S0100015614 | Public Comment | Public Comment | Heather Carito | | | | 3/12/2008 | 1 | CW0000103828.pdf |
| CW0000103829 | CW0000103829 | S0100015615 | Public Comment | Public Comment | Sam Levor | | | | 3/12/2008 | 1 | CW0000103829.pdf |
| CW0000103830 | CW0000103830 | S0100015617 | Public Comment | Public Comment | Mary Eng | | | | 3/12/2008 | 1 | CW0000103830.pdf |
| CW0000103831 | CW0000103831 | S0100015618 | Public Comment | Public Comment | Katie Mae Simpson | | | | 3/12/2008 | 1 | CW0000103831.pdf |
| CW0000103832 | CW0000103832 | S0100015622 | Public Comment | Public Comment | Joseph Casale | | | | 3/14/2008 | 1 | CW0000103832.pdf |
| CW0000103833 | CW0000103833 | S0100015623 | Public Comment | Public Comment | Zach Bouchard | | | | 3/14/2008 | 1 | CW0000103833.pdf |
| CW0000103834 | CW0000103834 | S0100015655 | Public Comment | Public Comment | Anita G | | | | 3/14/2008 | 1 | CW0000103834.pdf |
| CW0000103835 | CW0000103837 | E0100007542 | Public Comment | Public Comment | Elizabeth Matthys | | | | 3/16/2008 | 3 | CW0000103835.pdf |
| CW0000103838 | CW0000103838 | S0100016295 | Public Comment | Public Comment | Robert C. Seidler | | | | 3/16/2008 | 1 | CW0000103838.pdf |
| CW0000103839 | CW0000103839 | S0100015626 | Public Comment | Public Comment | Henry T. | | | | 3/17/2008 | 1 | CW0000103839.pdf |
| CW0000103840 | CW0000103840 | E0100007475 | Public Comment | Public Comment | | | | | 3/18/2008 | 1 | CW0000103840.pdf |
| CW0000103841 | CW0000103841 | E0100007515 | Public Comment | Public Comment | Laurent deBernede | | | | 3/18/2008 | 1 | CW0000103841.pdf |
| CW0000103842 | CW0000103842 | S0100015629 | Public Comment | Public Comment | Lauren deBernede | | | | 3/18/2008 | 1 | CW0000103842.pdf |
| CW0000103843 | CW0000103843 | S0100015630 | Public Comment | Public Comment | Zach Bouchard | | | | 3/18/2008 | 1 | CW0000103843.pdf |
| CW0000103844 | CW0000103844 | S0100015720 | Public Comment | Public Comment | J.C. | | | | 3/19/2008 | 1 | CW0000103844.pdf |
| CW0000103845 | CW0000103845 | S0100015721 | Public Comment | Public Comment | Diane Kovanda | | | | 3/19/2008 | 1 | CW0000103845.pdf |
| CW0000103846 | CW0000103847 | E0100025777 | Public Comment | Public Comment | | | | | 3/24/2008 | 2 | CW0000103846.pdf |
| CW0000103848 | CW0000103849 | E0100013752 | Public Comment | Public Comment | Terry Martorana | | | | 3/31/2008 | 2 | CW0000103848.pdf |
| CW0000103850 | CW0000103850 | E0100013758 | Public Comment | Public Comment | Thomas Burgess | | | | 3/31/2008 | 1 | CW0000103850.pdf |
| CW0000103851 | CW0000103851 | E0100013780 | Public Comment | Public Comment | Carl A. Malmquest | | | | 3/31/2008 | 1 | CW0000103851.pdf |
| CW0000103852 | CW0000103852 | E0100013781 | Public Comment | Public Comment | Frances Desmone | | | | 3/31/2008 | 1 | CW0000103852.pdf |
| CW0000103853 | CW0000103853 | E0100013782 | Public Comment | Public Comment | Stephen | | | | 3/31/2008 | 1 | CW0000103853.pdf |
| CW0000103854 | CW0000103854 | E0100013783 | Public Comment | Public Comment | MW Reed | | | | 3/31/2008 | 1 | CW0000103854.pdf |
| CW0000103855 | CW0000103855 | E0100013784 | Public Comment | Public Comment | JC | | | | 3/31/2008 | 1 | CW0000103855.pdf |
| CW0000103856 | CW0000103856 | E0100013785 | Public Comment | Public Comment | Diane Kovanda | | | | 3/31/2008 | 1 | CW0000103856.pdf |
| CW0000103857 | CW0000103857 | E0100013788 | Public Comment | Public Comment | Anne Cross | | | | 3/31/2008 | 1 | CW0000103857.pdf |
| CW0000103858 | CW0000103861 | E0100013789 | Public Comment | Public Comment | Bruce McPherson | | | | 3/31/2008 | 4 | CW0000103858.pdf |
| CW0000103862 | CW0000103862 | E0100013790 | Public Comment | Public Comment | Lousie Russell | | | | 3/31/2008 | 1 | CW0000103862.pdf |
| CW0000103863 | CW0000103863 | E0100013791 | Public Comment | Public Comment | Susan R | | | | 3/31/2008 | 1 | CW0000103863.pdf |
| CW0000103864 | CW0000103864 | E0100013796 | Public Comment | Public Comment | | | | | 3/31/2008 | 1 | CW0000103864.pdf |
| CW0000103865 | CW0000103865 | E0100013798 | Public Comment | Public Comment | Robert A. LeVangre | | | | 3/31/2008 | 1 | CW0000103865.pdf |
| CW0000103866 | CW0000103866 | E0100013804 | Public Comment | Public Comment | Robert S. Douglas | | | | 3/31/2008 | 1 | CW0000103866.pdf |
| CW0000103867 | CW0000103867 | E0100007435 | Public Comment | Public Comment | | | | | 4/1/2008 | 1 | CW0000103867.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000103868 | CW0000103868 | S0100017712 | Public Comment | Public Comment | Rob Tafori | | | | 4/1/2008 | 1 | CW0000103868.pdf |
| CW0000103869 | CW0000103869 | S0100017713 | Public Comment | Public Comment | Michelle Golden | | | | 4/1/2008 | 1 | CW0000103869.pdf |
| CW0000103870 | CW0000103870 | S0100017715 | Public Comment | Public Comment | Lee Egdy | | | | 4/1/2008 | 1 | CW0000103870.pdf |
| CW0000103871 | CW0000103871 | S0100017716 | Public Comment | Public Comment | Lilah Glick | | | | 4/1/2008 | 1 | CW0000103871.pdf |
| CW0000103872 | CW0000103872 | S0100017717 | Public Comment | Public Comment | Jennifer Johnston | | | | 4/1/2008 | 1 | CW0000103872.pdf |
| CW0000103873 | CW0000103874 | E0100020252 | Public Comment | Public Comment | | | | | 4/11/2008 | 2 | CW0000103873.pdf |
| CW0000103875 | CW0000103876 | E0100020254 | Public Comment | Public Comment | | | | | 4/11/2008 | 2 | CW0000103875.pdf |
| CW0000103877 | CW0000103879 | S0100016296 | Public Comment | Public Comment | Kenneth M. Jones | | | | 4/14/2008 | 3 | CW0000103877.pdf |
| CW0000103880 | CW0000103880 | E0100007792 | Public Comment | Public Comment | Janice Berger | | | | 4/16/2008 | 1 | CW0000103880.pdf |
| CW0000103881 | CW0000103881 | E0100007800 | Public Comment | Public Comment | Linda Conti | | | | 4/16/2008 | 1 | CW0000103881.pdf |
| CW0000103882 | CW0000103887 | E0100007807 | Public Comment | Public Comment | Colin Wyatt | | | | 4/16/2008 | 6 | CW0000103882.pdf |
| CW0000103888 | CW0000103888 | S0100016304 | Public Comment | Public Comment | Linda Conti | | | | 4/16/2008 | 1 | CW0000103888.pdf |
| CW0000103889 | CW0000103890 | S0100016308 | Public Comment | Public Comment | Patrice Johnson | | | | 4/16/2008 | 2 | CW0000103889.pdf |
| CW0000103891 | CW0000103891 | S0100017719 | Public Comment | Public Comment | Mary Salter | | | | 4/16/2008 | 1 | CW0000103891.pdf |
| CW0000103892 | CW0000103892 | S0100016306 | Public Comment | Public Comment | John Duane | | | | 4/18/2008 | 1 | CW0000103892.pdf |
| CW0000103893 | CW0000103895 | S0100017732 | Public Comment | Public Comment | | | | | 4/18/2008 | 3 | CW0000103893.pdf |
| CW0000103896 | CW0000103896 | S0100017726 | Public Comment | Public Comment | | | | | 4/20/2008 | 1 | CW0000103896.pdf |
| CW0000103897 | CW0000103897 | S0100016314 | Public Comment | Public Comment | Livingston B. Hoyt | | | | 4/21/2008 | 1 | CW0000103897.pdf |
| CW0000103898 | CW0000103903 | S0100017730 | Public Comment | Public Comment | | | | | 4/21/2008 | 6 | CW0000103898.pdf |
| CW0000103904 | CW0000103926 | S0100017731 | Public Comment | Public Comment | | | | | 4/21/2008 | 23 | CW0000103904.pdf |
| CW0000103927 | CW0000103928 | E0100021917 | Public Comment | Public Comment | | | | | 4/23/2008 | 2 | CW0000103927.pdf |
| CW0000103929 | CW0000103930 | E0100025689 | Public Comment | Public Comment | | | | | 4/23/2008 | 2 | CW0000103929.pdf |
| CW0000103931 | CW0000103931 | S0100016315 | Public Comment | Public Comment | Carol Capachione | | | | 4/23/2008 | 1 | CW0000103931.pdf |
| CW0000103932 | CW0000103932 | S0100016316 | Public Comment | Public Comment | Joseph Capachione | | | | 4/23/2008 | 1 | CW0000103932.pdf |
| CW0000103933 | CW0000103933 | S0100017725 | Public Comment | Public Comment | | | | | 4/23/2008 | 1 | CW0000103933.pdf |
| CW0000103934 | CW0000103939 | S0100017727 | Public Comment | Public Comment | | | | | 4/23/2008 | 6 | CW0000103934.pdf |
| CW0000103940 | CW0000103942 | S0100017728 | Public Comment | Public Comment | | | | | 4/23/2008 | 3 | CW0000103940.pdf |
| CW0000103943 | CW0000103943 | E0100011864 | Public Comment | Public Comment | John T. Hickey | | | | 4/28/2008 | 1 | CW0000103943.pdf |
| CW0000103944 | CW0000103944 | S0100016305 | Public Comment | Public Comment | Susan Capachiord | | | | 4/28/2008 | 1 | CW0000103944.pdf |
| CW0000103945 | CW0000103946 | E0100010087 | Public Comment | Public Comment | | | | | 5/13/2008 | 2 | CW0000103945.pdf |
| CW0000103947 | CW0000103947 | E0100010089 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103947.pdf |
| CW0000103948 | CW0000103948 | E0100010090 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103948.pdf |
| CW0000103949 | CW0000103949 | E0100010098 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103949.pdf |
| CW0000103950 | CW0000103950 | E0100010109 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103950.pdf |
| CW0000103951 | CW0000103951 | E0100010121 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103951.pdf |
| CW0000103952 | CW0000103952 | E0100014140 | Public Comment | Public Comment | | | | | 5/13/2008 | 1 | CW0000103952.pdf |
| CW0000103953 | CW0000103957 | E0100002613 | Public Comment | Public Comment | | | | | 8/9/2008 | 5 | CW0000103953.pdf |
| CW0000103958 | CW0000103959 | E0100007425 | Public Comment | Public Comment | Sheila Miller | | | | 3/5/2008 | 2 | CW0000103958.pdf |
| CW0000103960 | CW0000103962 | S0100006180 | Public Comment | Public Comment | Elizabeth K. Matthys | | | | 3/20/2008 | 3 | CW0000103960.pdf |
| CW0000103963 | CW0000103963 | E0100023236 | Public Comment | Public Comment | Melanie Abed | | | | 4/28/2008 | 1 | CW0000103963.pdf |
| CW0000103964 | CW0000103971 | E0100023332 | Public Comment | Public Comment | Multiple | | | | 4/28/2008 | 8 | CW0000103964.pdf |
| CW0000103972 | CW0000103972 | E0100010058 | Public Comment | Public Comment | Susan Altman | | | | 5/13/2008 | 1 | CW0000103972.pdf |
| CW0000103973 | CW0000103974 | E0100007426 | Public Comment | Public Comment | Holly Hughes Hoyt | | | | 2/6/2008 | 2 | CW0000103973.pdf |
| CW0000103975 | CW0000103975 | E0100007380 | Public Comment | Public Comment | Mary Eng | | | | 3/12/2008 | 1 | CW0000103975.pdf |
| CW0000103976 | CW0000103976 | E0100025685 | Public Comment | Public Comment | | | | | 3/18/2008 | 1 | CW0000103976.pdf |
| CW0000103977 | CW0000103978 | E0100007473 | Public Comment | Public Comment | Richard B. Wice | | | | 3/20/2008 | 2 | CW0000103977.pdf |
| CW0000103979 | CW0000103980 | E0100020358 | Public Comment | Public Comment | Linda J. Fletcher | | | | 4/23/2008 | 2 | CW0000103979.pdf |
| CW0000103981 | CW0000103982 | E0100025673 | Public Comment | Public Comment | | | | | 4/23/2008 | 2 | CW0000103981.pdf |
| CW0000103983 | CW0000103983 | E0100023237 | Public Comment | Public Comment | Nijole Uzpurvis | | | | 4/28/2008 | 1 | CW0000103983.pdf |
| CW0000103984 | CW0000103995 | E0100023331 | Public Comment | Public Comment | Multiple | | | | 4/28/2008 | 12 | CW0000103984.pdf |
| CW0000103996 | CW0000104005 | E0100023335 | Public Comment | Public Comment - Comments in Response to the US MMS DEIS in the matter of the Application by Cape Wind Associates LLC to erect 130 Wind Turbines on Horseshoe Shoal | Peter A. Kenney | | | | 4/1/2008 | 10 | CW0000103996.pdf |
| CW0000104006 | CW0000104007 | E0100011816 | Public Comment | Public Comment - Middelgrunden Wind Farm Compared to the Proposed Wind Farm in Nantucket Sound | Donald "Manny" Fillman | | | | 4/28/2008 | 2 | CW0000104006.pdf |
| CW0000104008 | CW0000104008 | E0100020115 | Public Comment | Public Comment -238 | | | | | 8/28/2008 | 1 | CW0000104008.pdf |
| CW0000104009 | CW0000104013 | E0100007534 | Public Comment | Public Comment in favor of the Wind Farm | Marilyn B. Barrett | | | | 3/20/2008 | 5 | CW0000104009.pdf |
| CW0000104014 | CW0000104022 | E0100025674 | Public Comment | Public Comment on DEIS | | | | | 2/26/2008 | 9 | CW0000104014.pdf |
| CW0000104023 | CW0000104027 | E0100007582 | Public Comment | Public Comment on DEIS | George West | | | | 3/2/2008 | 5 | CW0000104023.pdf |
| CW0000104028 | CW0000104029 | E0100020364 | Public Comment | Public Comment on DEIS | Sandra H. Taylor | | | | 3/10/2008 | 2 | CW0000104028.pdf |
| CW0000104030 | CW0000104033 | E0100020372 | Public Comment | Public Comment on DEIS | | | | | 3/10/2008 | 4 | CW0000104030.pdf |
| CW0000104034 | CW0000104034 | E0100007464 | Public Comment | Public Comment on DEIS | James Liedell | | | | 3/13/2008 | 1 | CW0000104034.pdf |
| CW0000104035 | CW0000104035 | S0100006115 | Public Comment | Public Comment on DEIS | Anita Rigassio Smith | | | | 3/13/2008 | 1 | CW0000104035.pdf |
| CW0000104036 | CW0000104036 | S0100015708 | Public Comment | Public Comment on DEIS | James Liedell | | | | 3/13/2008 | 1 | CW0000104036.pdf |
| CW0000104037 | CW0000104037 | E0100023340 | Public Comment | Public Comment on DEIS | | | | | 3/19/2008 | 1 | CW0000104037.pdf |
| CW0000104038 | CW0000104038 | E0100007452 | Public Comment | Public Comment on DEIS | Joshua Grzegorzewski | | | | 3/20/2008 | 1 | CW0000104038.pdf |
| CW0000104039 | CW0000104039 | E0100007745 | Public Comment | Public Comment on DEIS | Vanessa H. Fenner | | | | 3/24/2008 | 1 | CW0000104039.pdf |
| CW0000104040 | CW0000104040 | E0100025781 | Public Comment | Public Comment on DEIS | | | | | 3/24/2008 | 1 | CW0000104040.pdf |
| CW0000104041 | CW0000104041 | E0100025782 | Public Comment | Public Comment on DEIS | | | | | 3/24/2008 | 1 | CW0000104041.pdf |
| CW0000104042 | CW0000104042 | E0100025785 | Public Comment | Public Comment on DEIS | | | | | 3/24/2008 | 1 | CW0000104042.pdf |
| CW0000104043 | CW0000104043 | E0100025786 | Public Comment | Public Comment on DEIS | | | | | 3/24/2008 | 1 | CW0000104043.pdf |
| CW0000104044 | CW0000104044 | E0100025788 | Public Comment | Public Comment on DEIS | | | | | 3/24/2008 | 1 | CW0000104044.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000104045 | CW0000104046 | E0100007741 | Public Comment | Public Comment on DEIS | Vanessa H. Fenner | | | | 3/27/2008 | 2 | CW0000104045.pdf |
| CW0000104047 | CW0000104047 | S0100016288 | Public Comment | Public Comment on DEIS | Susan Neal | | | | 3/28/2008 | 1 | CW0000104047.pdf |
| CW0000104048 | CW0000104048 | E0100023339 | Public Comment | Public Comment on DEIS | | | | | 4/11/2008 | 1 | CW0000104048.pdf |
| CW0000104049 | CW0000104049 | E0100007526 | Public Comment | Public Comment on DEIS | Margaret Duffin | | | | 4/23/2008 | 1 | CW0000104049.pdf |
| CW0000104050 | CW0000104050 | E0100007527 | Public Comment | Public Comment on DEIS | Mary Richard | | | | 4/23/2008 | 1 | CW0000104050.pdf |
| CW0000104051 | CW0000104051 | E0100007624 | Public Comment | Public Comment on DEIS | Margaret Plaffe | | | | 4/23/2008 | 1 | CW0000104051.pdf |
| CW0000104052 | CW0000104052 | E0100007709 | Public Comment | Public Comment on DEIS | Lee Heffernan | | | | 4/23/2008 | 1 | CW0000104052.pdf |
| CW0000104053 | CW0000104053 | E0100011812 | Public Comment | Public Comment on DEIS | William A. Waller | | | | 4/23/2008 | 1 | CW0000104053.pdf |
| CW0000104054 | CW0000104054 | E0100021900 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104054.pdf |
| CW0000104055 | CW0000104055 | E0100021905 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104055.pdf |
| CW0000104056 | CW0000104056 | E0100021906 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104056.pdf |
| CW0000104057 | CW0000104057 | E0100021909 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104057.pdf |
| CW0000104058 | CW0000104058 | E0100021910 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104058.pdf |
| CW0000104059 | CW0000104059 | E0100021912 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104059.pdf |
| CW0000104060 | CW0000104060 | E0100025672 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104060.pdf |
| CW0000104061 | CW0000104061 | E0100025677 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104061.pdf |
| CW0000104062 | CW0000104062 | E0100025678 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104062.pdf |
| CW0000104063 | CW0000104063 | E0100025681 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104063.pdf |
| CW0000104064 | CW0000104064 | E0100025682 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104064.pdf |
| CW0000104065 | CW0000104065 | E0100025684 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104065.pdf |
| CW0000104066 | CW0000104066 | S0100006107 | Public Comment | Public Comment on DEIS | Kenneth Giles | | | | 4/23/2008 | 1 | CW0000104066.pdf |
| CW0000104067 | CW0000104067 | S0100006108 | Public Comment | Public Comment on DEIS | Jennifer Parkinson | | | | 4/23/2008 | 1 | CW0000104067.pdf |
| CW0000104068 | CW0000104068 | S0100006116 | Public Comment | Public Comment on DEIS | John L. Newton | | | | 4/23/2008 | 1 | CW0000104068.pdf |
| CW0000104069 | CW0000104069 | S0100006117 | Public Comment | Public Comment on DEIS | Janet Doutt | | | | 4/23/2008 | 1 | CW0000104069.pdf |
| CW0000104070 | CW0000104070 | S0100006119 | Public Comment | Public Comment on DEIS | David Oliveira | | | | 4/23/2008 | 1 | CW0000104070.pdf |
| CW0000104071 | CW0000104071 | S0100006120 | Public Comment | Public Comment on DEIS | Huson R. Gregory | | | | 4/23/2008 | 1 | CW0000104071.pdf |
| CW0000104072 | CW0000104072 | S0100006122 | Public Comment | Public Comment on DEIS | Paul E. Hegarty | | | | 4/23/2008 | 1 | CW0000104072.pdf |
| CW0000104073 | CW0000104073 | S0100006162 | Public Comment | Public Comment on DEIS | Sean Igoe | | | | 4/23/2008 | 1 | CW0000104073.pdf |
| CW0000104074 | CW0000104074 | S0100006163 | Public Comment | Public Comment on DEIS | Michelle Brum | | | | 4/23/2008 | 1 | CW0000104074.pdf |
| CW0000104075 | CW0000104075 | S0100006164 | Public Comment | Public Comment on DEIS | Al Bradley | | | | 4/23/2008 | 1 | CW0000104075.pdf |
| CW0000104076 | CW0000104076 | S0100006165 | Public Comment | Public Comment on DEIS | Michael O'Leary | | | | 4/23/2008 | 1 | CW0000104076.pdf |
| CW0000104077 | CW0000104078 | S0100006169 | Public Comment | Public Comment on DEIS | Luke Olivieri | | | | 4/23/2008 | 2 | CW0000104077.pdf |
| CW0000104079 | CW0000104079 | S0100006170 | Public Comment | Public Comment on DEIS | Penelope L. Bach | | | | 4/23/2008 | 1 | CW0000104079.pdf |
| CW0000104080 | CW0000104080 | S0100006173 | Public Comment | Public Comment on DEIS | Barbara | | | | 4/23/2008 | 1 | CW0000104080.pdf |
| CW0000104081 | CW0000104081 | S0100006175 | Public Comment | Public Comment on DEIS | Mary Walsh LaFrance | | | | 4/23/2008 | 1 | CW0000104081.pdf |
| CW0000104082 | CW0000104082 | S0100006177 | Public Comment | Public Comment on DEIS | Bernie Fitz-Gibbon | | | | 4/23/2008 | 1 | CW0000104082.pdf |
| CW0000104083 | CW0000104083 | S0100006178 | Public Comment | Public Comment on DEIS | James Joyce | | | | 4/23/2008 | 1 | CW0000104083.pdf |
| CW0000104084 | CW0000104084 | S0100006189 | Public Comment | Public Comment on DEIS | Murphy | | | | 4/23/2008 | 1 | CW0000104084.pdf |
| CW0000104085 | CW0000104085 | S0100006190 | Public Comment | Public Comment on DEIS | Tony Bramant | | | | 4/23/2008 | 1 | CW0000104085.pdf |
| CW0000104086 | CW0000104086 | S0100006191 | Public Comment | Public Comment on DEIS | Sherry Rowsey | | | | 4/23/2008 | 1 | CW0000104086.pdf |
| CW0000104087 | CW0000104087 | S0100015625 | Public Comment | Public Comment on DEIS | Richard Philbrick | | | | 4/23/2008 | 1 | CW0000104087.pdf |
| CW0000104088 | CW0000104088 | S0100015631 | Public Comment | Public Comment on DEIS | Linda S. Holland | | | | 4/23/2008 | 1 | CW0000104088.pdf |
| CW0000104089 | CW0000104089 | S0100015632 | Public Comment | Public Comment on DEIS | Lisa Amols | | | | 4/23/2008 | 1 | CW0000104089.pdf |
| CW0000104090 | CW0000104090 | S0100015634 | Public Comment | Public Comment on DEIS | Laura Bernstein | | | | 4/23/2008 | 1 | CW0000104090.pdf |
| CW0000104091 | CW0000104091 | S0100015636 | Public Comment | Public Comment on DEIS | Doug Kahn | | | | 4/23/2008 | 1 | CW0000104091.pdf |
| CW0000104092 | CW0000104092 | S0100015637 | Public Comment | Public Comment on DEIS | Joshua Grzegorzewski | | | | 4/23/2008 | 1 | CW0000104092.pdf |
| CW0000104093 | CW0000104093 | S0100015640 | Public Comment | Public Comment on DEIS | Sean Zigarows | | | | 4/23/2008 | 1 | CW0000104093.pdf |
| CW0000104094 | CW0000104094 | S0100015644 | Public Comment | Public Comment on DEIS | Marie-Loise Jackson-Miller | | | | 4/23/2008 | 1 | CW0000104094.pdf |
| CW0000104095 | CW0000104095 | S0100015645 | Public Comment | Public Comment on DEIS | Leslie Talkin | | | | 4/23/2008 | 1 | CW0000104095.pdf |
| CW0000104096 | CW0000104096 | S0100015647 | Public Comment | Public Comment on DEIS | Fern Gibbons | | | | 4/23/2008 | 1 | CW0000104096.pdf |
| CW0000104097 | CW0000104097 | S0100015648 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000104097.pdf |
| CW0000104098 | CW0000104098 | S0100015649 | Public Comment | Public Comment on DEIS | Mark Schneider | | | | 4/23/2008 | 1 | CW0000104098.pdf |
| CW0000104099 | CW0000104099 | S0100015651 | Public Comment | Public Comment on DEIS | Hugh Stringer | | | | 4/23/2008 | 1 | CW0000104099.pdf |
| CW0000104100 | CW0000104100 | S0100015654 | Public Comment | Public Comment on DEIS | Robert Franklin | | | | 4/23/2008 | 1 | CW0000104100.pdf |
| CW0000104101 | CW0000104101 | S0100015657 | Public Comment | Public Comment on DEIS | Robert J. Kuall | | | | 4/23/2008 | 1 | CW0000104101.pdf |
| CW0000104102 | CW0000104103 | S0100015659 | Public Comment | Public Comment on DEIS | Kristin Moritz | | | | 4/23/2008 | 2 | CW0000104102.pdf |
| CW0000104104 | CW0000104104 | S0100015661 | Public Comment | Public Comment on DEIS | Jeff Brown | | | | 4/23/2008 | 1 | CW0000104104.pdf |
| CW0000104105 | CW0000104105 | S0100015664 | Public Comment | Public Comment on DEIS | Stephanie Fussell | | | | 4/23/2008 | 1 | CW0000104105.pdf |
| CW0000104106 | CW0000104106 | S0100015665 | Public Comment | Public Comment on DEIS | Robert Silverberg | | | | 4/23/2008 | 1 | CW0000104106.pdf |
| CW0000104107 | CW0000104107 | S0100015666 | Public Comment | Public Comment on DEIS | Rosalie Regnante | | | | 4/23/2008 | 1 | CW0000104107.pdf |
| CW0000104108 | CW0000104108 | S0100015667 | Public Comment | Public Comment on DEIS | Jonathan D. O'Hara | | | | 4/23/2008 | 1 | CW0000104108.pdf |
| CW0000104109 | CW0000104109 | S0100015668 | Public Comment | Public Comment on DEIS | Mark Esdale | | | | 4/23/2008 | 1 | CW0000104109.pdf |
| CW0000104110 | CW0000104110 | S0100015670 | Public Comment | Public Comment on DEIS | Richard Kenyon | | | | 4/23/2008 | 1 | CW0000104110.pdf |
| CW0000104111 | CW0000104111 | S0100015674 | Public Comment | Public Comment on DEIS | Steve Dolan | | | | 4/23/2008 | 1 | CW0000104111.pdf |
| CW0000104112 | CW0000104112 | S0100015675 | Public Comment | Public Comment on DEIS | W. M. McDonald | | | | 4/23/2008 | 1 | CW0000104112.pdf |
| CW0000104113 | CW0000104113 | S0100015676 | Public Comment | Public Comment on DEIS | Matthew Rives | | | | 4/23/2008 | 1 | CW0000104113.pdf |
| CW0000104114 | CW0000104118 | S0100015677 | Public Comment | Public Comment on DEIS | Dr. Marilyn B. Barrett | | | | 4/23/2008 | 5 | CW0000104114.pdf |
| CW0000104119 | CW0000104119 | S0100015678 | Public Comment | Public Comment on DEIS | Ruth Fitzpatrick Macolini | | | | 4/23/2008 | 1 | CW0000104119.pdf |
| CW0000104120 | CW0000104120 | S0100015685 | Public Comment | Public Comment on DEIS | Greg Marchand | | | | 4/23/2008 | 1 | CW0000104120.pdf |
| CW0000104121 | CW0000104121 | S0100015686 | Public Comment | Public Comment on DEIS | John Anderson | | | | 4/23/2008 | 1 | CW0000104121.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000104122 | CW0000104122 | S0100015687 | Public Comment | Public Comment on DEIS | Jennifer Breen | | | | 4/23/2008 | 1 | CW0000104122.pdf |
| CW0000104123 | CW0000104123 | S0100015702 | Public Comment | Public Comment on DEIS | Margaret E. English | | | | 4/23/2008 | 1 | CW0000104123.pdf |
| CW0000104124 | CW0000104124 | S0100015703 | Public Comment | Public Comment on DEIS | S. McKonner, S. Harwich | | | | 4/23/2008 | 1 | CW0000104124.pdf |
| CW0000104125 | CW0000104125 | S0100015704 | Public Comment | Public Comment on DEIS | Ralph Tomasian | | | | 4/23/2008 | 1 | CW0000104125.pdf |
| CW0000104126 | CW0000104127 | S0100015706 | Public Comment | Public Comment on DEIS | Terry Martorana | | | | 4/23/2008 | 2 | CW0000104126.pdf |
| CW0000104128 | CW0000104128 | S0100015711 | Public Comment | Public Comment on DEIS | Thomas K. Burgess | | | | 4/23/2008 | 1 | CW0000104128.pdf |
| CW0000104129 | CW0000104133 | S0100015714 | Public Comment | Public Comment on DEIS | George West | | | | 4/23/2008 | 5 | CW0000104129.pdf |
| CW0000104134 | CW0000104134 | S0100015715 | Public Comment | Public Comment on DEIS | Cleveland Storrs | | | | 4/23/2008 | 1 | CW0000104134.pdf |
| CW0000104135 | CW0000104135 | S0100015716 | Public Comment | Public Comment on DEIS | Carl. A. Malmquist | | | | 4/23/2008 | 1 | CW0000104135.pdf |
| CW0000104136 | CW0000104136 | S0100015717 | Public Comment | Public Comment on DEIS | Frances Desmone | | | | 4/23/2008 | 1 | CW0000104136.pdf |
| CW0000104137 | CW0000104137 | S0100015718 | Public Comment | Public Comment on DEIS | Stephen W. | | | | 4/23/2008 | 1 | CW0000104137.pdf |
| CW0000104138 | CW0000104138 | S0100015719 | Public Comment | Public Comment on DEIS | M. W. Reed | | | | 4/23/2008 | 1 | CW0000104138.pdf |
| CW0000104139 | CW0000104139 | S0100015726 | Public Comment | Public Comment on DEIS | Louise Russell | | | | 4/23/2008 | 1 | CW0000104139.pdf |
| CW0000104140 | CW0000104140 | S0100015727 | Public Comment | Public Comment on DEIS | Susan Rohrbach | | | | 4/23/2008 | 1 | CW0000104140.pdf |
| CW0000104141 | CW0000104141 | S0100015731 | Public Comment | Public Comment on DEIS | Kate S. | | | | 4/23/2008 | 1 | CW0000104141.pdf |
| CW0000104142 | CW0000104142 | S0100015732 | Public Comment | Public Comment on DEIS | Nicolaas F. Judson | | | | 4/23/2008 | 1 | CW0000104142.pdf |
| CW0000104143 | CW0000104143 | S0100015733 | Public Comment | Public Comment on DEIS | Robert A. LeVangie | | | | 4/23/2008 | 1 | CW0000104143.pdf |
| CW0000104144 | CW0000104144 | S0100015738 | Public Comment | Public Comment on DEIS | Robert S. Douglas | | | | 4/23/2008 | 1 | CW0000104144.pdf |
| CW0000104145 | CW0000104148 | S0100015835 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 4 | CW0000104145.pdf |
| CW0000104149 | CW0000104149 | S0100015910 | Public Comment | Public Comment on DEIS | Mike Bjornholm | | | | 4/23/2008 | 1 | CW0000104149.pdf |
| CW0000104150 | CW0000104150 | S0100016318 | Public Comment | Public Comment on DEIS | Kathleen Schatz | | | | 4/23/2008 | 1 | CW0000104150.pdf |
| CW0000104151 | CW0000104151 | S0100017722 | Public Comment | Public Comment on DEIS | Kathleen Henderson | | | | 4/23/2008 | 1 | CW0000104151.pdf |
| CW0000104152 | CW0000104152 | E0100010147 | Public Comment | Public Comment on DEIS | John T Hickey | | | | 4/28/2008 | 1 | CW0000104152.pdf |
| CW0000104153 | CW0000104153 | E0100011802 | Public Comment | Public Comment on DEIS | James D. Barba | | | | 4/28/2008 | 1 | CW0000104153.pdf |
| CW0000104154 | CW0000104154 | E0100023307 | Public Comment | Public Comment on DEIS | Anne Grosse | | | | 4/28/2008 | 1 | CW0000104154.pdf |
| CW0000104155 | CW0000104155 | S0100016294 | Public Comment | Public Comment on DEIS | John T. Hickey | | | | 4/28/2008 | 1 | CW0000104155.pdf |
| CW0000104156 | CW0000104157 | SD0100003266 | Public Comment | Public Comment on DEIS | Michael Ferro | | | | 4/28/2008 | 2 | CW0000104156.pdf |
| CW0000104158 | CW0000104158 | E0100023290 | Public Comment | Public Comment on the Cape Wind DEIS | Kurt Saunders | | | | 4/28/2008 | 1 | CW0000104158.pdf |
| CW0000104159 | CW0000104159 | S0100015710 | Public Comment | Public Comment on: MMS DEIS Erroneously Reports 182.6 Megawatts Average Power Output | Ken Ekstrom | | | | 4/23/2008 | 1 | CW0000104159.pdf |
| CW0000104160 | CW0000104160 | E0100010097 | Public Comment | Public comment: Anonymous | | | | | 5/13/2008 | 1 | CW0000104160.pdf |
| CW0000104161 | CW0000104163 | E0100011820 | Public Comment | Public Comment: MMS Hearing NHS 3/11/08 | Victoria Merson Pickwick | | | | 3/11/2008 | 3 | CW0000104161.pdf |
| CW0000104165 | CW0000104165 | E0100011821 | Public Comment | Public Comment: Thank you for the MMS public hearing | Michael Ferro | | | | 4/28/2008 | 2 | CW0000104165.pdf |
| CW0000104166 | CW0000104167 | S0100006127 | Public Comment | Public Comment: What has Happened to the Commonwealth of Massachusetts? | Michael Cohen | | | | 4/23/2008 | 2 | CW0000104166.pdf |
| CW0000104168 | CW0000104169 | S0100006174 | Public Comment | Public Comment: Wind Power Here & Now? | Barbara Condon | | | | 4/23/2008 | 2 | CW0000104168.pdf |
| CW0000104170 | CW0000104219 | E0100020950 | Public Comment | Public Comment-50 | Maureen Fahlberg | | | | 4/9/2008 | 50 | CW0000104170.pdf |
| CW0000104220 | CW0000104750 | E0100020952 | Public Comment | Public Comment-531 | Marilyn Britton | | | | 4/10/2008 | 531 | CW0000104220.pdf |
| CW0000104751 | CW0000105290 | E0100020953 | Public Comment | Public Comment-540 | Deborah Lincoln | | | | 4/9/2008 | 540 | CW0000104751.pdf |
| CW0000105291 | CW0000105838 | E0100020951 | Public Comment | Public Comment-548 | Nancy Claire Washburn | | | | 4/15/2008 | 548 | CW0000105291.pdf |
| CW0000105839 | CW0000105843 | S0100016286 | Public Comment | Public Comments | Suzanna Nickerson | | | | 4/14/2008 | 5 | CW0000105839.pdf |
| CW0000105844 | CW0000105844 | E0100024941 | Public Comment | Public Comments - 238 | | | | | 8/28/2008 | 1 | CW0000105844.pdf |
| CW0000105845 | CW0000105850 | S0100016202 | Public Comment | Public Comments - 7 | | | | | 4/23/2008 | 6 | CW0000105845.pdf |
| CW0000105851 | CW0000105926 | E0100009988 | Public Comment | Public Comments on Cape Wind | | | | | 4/1/2008 | 76 | CW0000105851.pdf |
| CW0000105927 | CW0000105930 | E0100010101 | Public Comment | Re: Draft EIS for Cape Wind Energy Project January, 2008 MMS | | | | | 3/10/2008 | 4 | CW0000105927.pdf |
| CW0000105931 | CW0000105934 | E0100027197 | Public Comment | Re: Draft EIS for Cape Wind Energy Project January, 2008 MMS EIS-EA 2007-024 | | | | | 3/10/2008 | 4 | CW0000105931.pdf |
| CW0000105935 | CW0000105935 | E0100007560 | Public Comment | Remarks from the MMS Hearing in Boston | William E. Griswold | | | | 3/13/2008 | 1 | CW0000105935.pdf |
| CW0000105936 | CW0000105937 | E0100021919 | Public Comment | Thank you for the MMS public hearing | | | | | 4/23/2008 | 2 | CW0000105936.pdf |
| CW0000105938 | CW0000105939 | E0100007530 | Public Comment | Wind Power Here & Now? | | | | | 3/20/2008 | 2 | CW0000105938.pdf |
| CW0000105940 | CW0000105940 | S0100006134 | Public Comment | Public Comment | John S. Stephens | MMS | | | 3/12/2008 | 1 | CW0000105940.pdf |
| CW0000105941 | CW0000105941 | S0100006130 | Public Comment | Public Comment | Luke Olivieri | | | | 3/18/2008 | 4 | CW0000105941.pdf |
| CW0000105945 | CW0000105945 | S0100006133 | Public Comment | Public Comment on DEIS | Anna E. Burgese | | | | 4/23/2008 | 1 | CW0000105945.pdf |
| CW0000105946 | CW0000105946 | S0100006136 | Public Comment | Public Comment on DEIS | Michelle Jones | | | | 4/23/2008 | 1 | CW0000105946.pdf |
| CW0000105947 | CW0000105947 | S0100006139 | Public Comment | Public Comment on DEIS | Jeffrey S. Nelson | | | | 4/23/2008 | 1 | CW0000105947.pdf |
| CW0000105948 | CW0000105948 | S0100006142 | Public Comment | Public Comment on DEIS | Jos Barkett | | | | 4/23/2008 | 1 | CW0000105948.pdf |
| CW0000105949 | CW0000105949 | S0100006144 | Public Comment | Public Comment on DEIS | Jonathan Palanjis | | | | 4/23/2008 | 1 | CW0000105949.pdf |
| CW0000105950 | CW0000105950 | S0100006145 | Public Comment | Public Comment on DEIS | John Conlon | | | | 4/23/2008 | 1 | CW0000105950.pdf |
| CW0000105951 | CW0000105951 | S0100006146 | Public Comment | Public Comment on DEIS | Nancy Gardella | | | | 4/23/2008 | 1 | CW0000105951.pdf |
| CW0000105952 | CW0000105952 | S0100006147 | Public Comment | Public Comment on DEIS | Bruce Nadelson | | | | 4/23/2008 | 1 | CW0000105952.pdf |
| CW0000105953 | CW0000105953 | S0100006151 | Public Comment | Public Comment on DEIS | Franken Tseng | | | | 4/23/2008 | 1 | CW0000105953.pdf |
| CW0000105954 | CW0000105954 | S0100006157 | Public Comment | Public Comment on DEIS | Bruce P. Smith | | | | 4/23/2008 | 1 | CW0000105954.pdf |
| CW0000105955 | CW0000105955 | S0100006158 | Public Comment | Public Comment on DEIS | Smith | | | | 4/23/2008 | 1 | CW0000105955.pdf |
| CW0000105956 | CW0000105956 | S0100006159 | Public Comment | Public Comment on DEIS | | | | | 4/23/2008 | 1 | CW0000105956.pdf |
| CW0000105957 | CW0000105957 | S0100006160 | Public Comment | Public Comment on DEIS | Matthew Smith | | | | 4/23/2008 | 1 | CW0000105957.pdf |
| CW0000105958 | CW0000105959 | S0100006137 | Public Comment | Public Comment: Comments on the proposed Cape Wind project | Stig Persson | | | | 3/12/2008 | 2 | CW0000105958.pdf |
| CW0000105960 | CW0000105960 | S0100006153 | Public Comment | Public Comment: Save Our Way of Life | David Moriarty | | | | 3/10/2008 | 1 | CW0000105960.pdf |
| CW0000105961 | CW0000105964 | E0100026460 | Regulations Policy or Guidance | ENVIRONMENTAL PROTECTION AGENCY 40 CFR Part 55 Outer Continental Shelf Air | | | | | | 4 | CW0000105961.pdf |
| CW0000105965 | CW0000105968 | E0100019689 | Regulations Policy or Guidance | Federal Management Regulation | | | | | 7/9/2008 | 4 | CW0000105965.pdf |
| CW0000105969 | CW0000105972 | S0100018843 | Regulations Policy or Guidance | The General Laws of Massachusetts, Chapter 25A Section 11F | | | | | 7/2/2008 | 4 | CW0000105969.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000105973 | CW0000105975 | S0100018844 | Regulations Policy or Guidance | The General Laws of Massachusetts:  Chapter 21N: Section 4. Adoption of 2020 statewide greenhouse gas emissions limit | | | | | 11/5/2008 | 3 | CW0000105973.pdf |
| CW0000105976 | CW0000105997 | E0100020619 | Cape Wind compliance document | Cape Wind Draft Avian Monitoring and Reporting Plan | | ESS | | CWA | 3/7/2008 | 22 | CW0000105976.pdf |
| CW0000105998 | CW0000106094 | E0100002948 | Regulatory Compliance Document | Final Biological Opinion - Cape Wind | Thomas Chapman | FWS | James Kendall | MMS | 11/21/2008 | 97 | CW0000105998.pdf |
| CW0000106095 | CW0000106111 | E0100000040 | Regulatory Compliance Document | Draft General Conformity Determination Cape Wind Energy Project | | MMS | | | 11/26/2008 | 17 | CW0000106095.pdf |
| CW0000106112 | CW0000106127 | E0100000547 | Regulatory compliance document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) Appendix D: Technical Memoranda Between MMS and its Consultants and Determination of Eligibility for Nantucket Sound | | PAL | | CWA | 11/14/2008 | 16 | CW0000106112.pdf |
| CW0000106128 | CW0000106128 | S0100025106 | Regulatory compliance document | Cover Page: Appendix I Draft General Conformity Determination Cape Wind Energy Project | | | | | 11/1/2008 | 1 | CW0000106128.pdf |
| CW0000106129 | CW0000106266 | E0100000297 | Regulatory compliance document | NATIONAL MARINE FISHERIES SERVICE ENDANGERED SPECIES ACT SECTION 7 CONSULTATION BIOLOGICAL OPINION | | | | | 11/13/2008 | 138 | CW0000106129.pdf |
| CW0000106267 | CW0000106268 | E0100020567 | Report/Study | Agency Comments: ACHP Comments on Cape Wind Draft EIS | | ACHP | | | 4/21/2008 | 2 | CW0000106267.pdf |
| CW0000106269 | CW0000106270 | E0100010076 | Report/Study | Agency Comments: ACHP Comments on DEIS | | ACHP | | MMS | 4/21/2008 | 2 | CW0000106269.pdf |
| CW0000106271 | CW0000106478 | E0100001650 | Report/Study | Report of the Commission to Assess the Threat to the United States from Electromagnetic Pulse (EMP) Attack | | Critical National Infrastructures | | | 4/1/2008 | 208 | CW0000106271.pdf |
| CW0000106479 | CW0000106500 | E0100025345 | Report/Study | Cape Wind Draft Avian Monitoring and Reporting Plan | | ESS | | CWA | 3/7/2008 | 22 | CW0000106479.pdf |
| CW0000106501 | CW0000106594 | S0100018371 | Report/Study | Environmental Management System for CW Nantucket Sound | | ESS | | CWA | 8/11/2008 | 94 | CW0000106501.pdf |
| CW0000106595 | CW0000106612 | E0100011760 | Report/Study | Seafloor Habitat/Benthic Community Monitoring Cape Wind Energy Project | | ESS | | CWA | 4/23/2008 | 18 | CW0000106595.pdf |
| CW0000106613 | CW0000106626 | E0100020960 | Report/Study | Cape Wind Avian Responses for MMS | | ESS | | | 4/25/2008 | 14 | CW0000106613.pdf |
| CW0000106627 | CW0000106658 | SD0100004335 | Report/Study | Annual Report on U.S. Wind Power Installation, Cost, and Performance Trends: 2007 | | Lawrence Berkeley National Laboratory | | | 5/1/2008 | 32 | CW0000106627.pdf |
| CW0000106659 | CW0000106731 | E0100020150 | Report/Study | Common and Roseate Tern Exposure to the Massachusetts Maritime Academy Wind Turbine: 2006 and 2007 | Lucy Vlietstra | Massachusetts Maritime Academy | | | 2/1/2008 | 73 | CW0000106659.pdf |
| CW0000106732 | CW0000107070 | SD0100004340 | Report/Study | NOAA Technical Memorandum NMFS-NE-209 Impacts on Marine Fisheries Habitat from Nonfishing Activities in the Northeastern United States | Carlos M. Gutierrez, Conrad C. Lautenbacher Jr., James W. Balsiger | NOAA, NMFS, Northeast Regional Office | | | 2/1/2008 | 339 | CW0000106732.pdf |
| CW0000107071 | CW0000107094 | SD0100003310 | Report/Study | Analysis of the Consideration of Navigation Safety, Marine Environmental Protection, Commercial Fishing, Defense & Security, Electromagnetic Emissions, Communication and Search and Rescue (Sar) in the MMS Cape Wind Project DEIS | | The  McGowan  Group | | | 5/1/2008 | 24 | CW0000107071.pdf |
| CW0000107095 | CW0000107123 | E0100002989 | Report/Study | Report of the Effect on Radar Performance of the Proposed Cape Wind Project | | TSC | | USCG | 12/16/2008 | 29 | CW0000107095.pdf |
| CW0000107124 | CW0000107254 | SD0100018591 | Report/Study | Wildlife Refuges Report to Congressional Requesters Changes in Funding, Staffing, and Other Factors Create Concerns about Future Sustainability | | United States Government Accountability Office | | | 9/1/2008 | 131 | CW0000107124.pdf |
| CW0000107255 | CW0000107268 | E0100003716 | Report/Study | USCG Assessment Of Potential Impacts To Marine Radar As It Relates To Marine Navigation Safety From The Nantucket Sound Wind Farm As Proposed By Cape Wind | | USCG | | | 1/1/2009 | 14 | CW0000107255.pdf |
| CW0000107269 | CW0000107279 | E0100016013 | Report/Study | 2009 Atlantic Coast Wintering Sea Duck Survey | | | | | 1/1/2009 | 11 | CW0000107269.pdf |
| CW0000107280 | CW0000107309 | E0100013055 | Report/Study | Analysis of the consideration of fishing in the MMS Cape Wind Project DEIS | | | | | 5/1/2008 | 30 | CW0000107280.pdf |
| CW0000107310 | CW0000107318 | SD0100004122 | Report/Study | Ocean Renewable Energy A Shared Vision and Call for Action | | | | | 12/23/2008 | 9 | CW0000107310.pdf |
| **Part 4 ROD** | | | | | | | | | | | |
| CW0000107319 | CW0000107320 | WR000000169 | Congressional | Testimony of Brona Simon or MHC ACHP Hearing on Cape Wind | | | | | 3/22/2010 | 2 | CW0000107319.pdf |
| CW0000107321 | CW0000107322 | S0100005474 | EMAIL | Public Comment - FW: ABSOLUTELY NO, NO, NO ON CAPE WIND!! | Patty Dineen <pdineen@saveoursound.org> | APNS | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/13/2010 | 2 | CW0000107321.pdf |
| CW0000107323 | CW0000107323 | S0100005475 | EMAIL | Public Comment - FW: Comment regarding Cape Wind | Patty Dineen <pdineen@saveoursound.org> | APNS | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/13/2010 | 1 | CW0000107323.pdf |
| CW0000107324 | CW0000107324 | SD0100010669 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Nicholas Fasano <nickf5657@hotmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 1/31/2009 | 1 | CW0000107324.pdf |
| CW0000107325 | CW0000107325 | SD0100010680 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Richard Hill <hillr@msu.edu> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 1/31/2009 | 1 | CW0000107325.pdf |
| CW0000107326 | CW0000107326 | SD0100010681 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Donald Schwinn <donschwinn@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 1/31/2009 | 1 | CW0000107326.pdf |
| CW0000107327 | CW0000107327 | SD0100010682 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - evelia mulhearn <evetovg@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/1/2009 | 1 | CW0000107327.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|-----|------|-------|-----------|
| CW0000107328 | CW0000107328 | SD0100010683 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - DREW mulhearn <evetovg@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/1/2009 | 1 | CW0000107328.pdf |
| CW0000107329 | CW0000107329 | SD0100010684 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - patricia mulhearn <pmulhearn@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/1/2009 | 1 | CW0000107329.pdf |
| CW0000107330 | CW0000107330 | SD0100010685 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Marie Ward <maeward50@hotmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/1/2009 | 1 | CW0000107330.pdf |
| CW0000107331 | CW0000107331 | SD0100010686 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Ellen Ryan <ebryanconsult@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/2/2009 | 1 | CW0000107331.pdf |
| CW0000107332 | CW0000107332 | SD0100010687 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Patricia Johnson <pattij8409@hotmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/2/2009 | 1 | CW0000107332.pdf |
| CW0000107333 | CW0000107333 | SD0100010692 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Susan Ertelt <susan.ertelt@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/2/2009 | 1 | CW0000107333.pdf |
| CW0000107334 | CW0000107334 | SD0100010694 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Elizabeth Wilson <etcw55@msn.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/2/2009 | 1 | CW0000107334.pdf |
| CW0000107335 | CW0000107335 | SD0100010705 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - MAry Martorana <anarotram@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/3/2009 | 1 | CW0000107335.pdf |
| CW0000107336 | CW0000107336 | SD0100010706 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Kathryn Muir <recoverme@mindspring.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/3/2009 | 1 | CW0000107336.pdf |
| CW0000107337 | CW0000107337 | SD0100010707 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - walter krauss <wmkrauss@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/3/2009 | 1 | CW0000107337.pdf |
| CW0000107338 | CW0000107338 | SD0100010708 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Susan Ertelt <susan.ertelt@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/3/2009 | 1 | CW0000107338.pdf |
| CW0000107339 | CW0000107339 | SD0100010714 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Janice Plourde <pez1022@hotmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/4/2009 | 1 | CW0000107339.pdf |
| CW0000107340 | CW0000107340 | SD0100010720 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - victoria mcdonough <victoria.mcdonough@panerabread.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/5/2009 | 1 | CW0000107340.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107341 | CW0000107341 | SD0100010725 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Katharine O'Brien <katieobrn@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/5/2009 | 1 | CW0000107341.pdf |
| CW0000107342 | CW0000107342 | SD0100010726 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Susan Ertelt <susan.ertelt@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/5/2009 | 1 | CW0000107342.pdf |
| CW0000107343 | CW0000107343 | SD0100010727 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Susan Ertelt <susan.ertelt@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/5/2009 | 1 | CW0000107343.pdf |
| CW0000107344 | CW0000107344 | SD0100010728 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Linda Fanning <olive_art@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/8/2009 | 1 | CW0000107344.pdf |
| CW0000107345 | CW0000107345 | SD0100010731 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Everett Francis <captporkyedgar@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/9/2009 | 1 | CW0000107345.pdf |
| CW0000107346 | CW0000107346 | SD0100010732 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - FRED COLLINS <w1fc@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/9/2009 | 1 | CW0000107346.pdf |
| CW0000107347 | CW0000107347 | SD0100010733 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Robin Crafts <rcrafts5@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/9/2009 | 1 | CW0000107347.pdf |
| CW0000107348 | CW0000107348 | SD0100010736 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Arthur Schrafft <art.schrafft@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/10/2009 | 1 | CW0000107348.pdf |
| CW0000107349 | CW0000107349 | SD0100010747 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Warren Kastner <warrenkastner@mac.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/10/2009 | 1 | CW0000107349.pdf |
| CW0000107350 | CW0000107350 | SD0100010748 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Joanne Smith <joanne.h.smith@verizon.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/11/2009 | 1 | CW0000107350.pdf |
| CW0000107351 | CW0000107351 | SD0100010749 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Susan Ertelt <susan.ertelt@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/11/2009 | 1 | CW0000107351.pdf |
| CW0000107352 | CW0000107352 | SD0100010750 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Roberta Murphy <rmurphycapecod@hotmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/12/2009 | 1 | CW0000107352.pdf |
| CW0000107353 | CW0000107353 | SD0100010753 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Edna May Langan <eml22@rochester.rr.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/12/2009 | 1 | CW0000107353.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107354 | CW0000107354 | SD0100010755 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Lisa Sorensen <lisa_sorensen@prodigy.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/12/2009 | 1 | CW0000107354.pdf |
| CW0000107355 | CW0000107355 | SD0100010759 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Edith Kenyon <kenyon@cox.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/13/2009 | 1 | CW0000107355.pdf |
| CW0000107356 | CW0000107356 | SD0100010760 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Payson Kenyon <kenyon@cox.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/13/2009 | 1 | CW0000107356.pdf |
| CW0000107357 | CW0000107357 | SD0100010769 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Stephen Rogers <srogers@rogersfamilyfoundation.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/13/2009 | 1 | CW0000107357.pdf |
| CW0000107358 | CW0000107358 | SD0100010770 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - leslie johnson <lesliebrooksj@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/13/2009 | 1 | CW0000107358.pdf |
| CW0000107359 | CW0000107359 | SD0100010771 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Raymond Kittila <codder@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/14/2009 | 1 | CW0000107359.pdf |
| CW0000107360 | CW0000107360 | SD0100010780 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Gerald Ferguson <gpferguson@insight.rr.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107360.pdf |
| CW0000107361 | CW0000107361 | SD0100010781 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Kara Rogers <karasmithrogers@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107361.pdf |
| CW0000107362 | CW0000107362 | SD0100010782 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - sandra eubank <sceubank@comcast.net> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107362.pdf |
| CW0000107363 | CW0000107363 | SD0100010783 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - gretchen schymik <ggschymik@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107363.pdf |
| CW0000107364 | CW0000107364 | SD0100010784 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Nancy Ferguson <nancyferguson@insight.rr.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107364.pdf |
| CW0000107365 | CW0000107365 | SD0100010788 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Stephanie Stavnes <smsland21@aol.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/18/2009 | 1 | CW0000107365.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107366 | CW0000107366 | SD0100010850 | EMAIL | Public Comment - Cape Wind FEIS Withdrawal/Extension Request | Site Administrator <comments@saveoursound.org> - on behalf of - Noah Galley <ngalley@gmail.com> | APNS | Cruickshank, Walter <walter.cruickshank@mms.gov> | MMS | 2/28/2009 | 1 | CW0000107366.pdf |
| CW0000107367 | CW0000107369 | S0100005478 | EMAIL | Public Comment - FW: Viewscapes Ruined in Cape Cod National Seashore Wellfleet | Barry Doyle <Barry@SaveOurSeaShore.org> | Save Our Sea Shore | Price, George <George_Price@nps.gov> | NPS | 1/12/2010 | 3 | CW0000107367.pdf |
| CW0000107370 | CW0000107370 | E0100026545 | EMAIL | Public Comment  Received // Cape Wind Proposal | Steve.G.Venckus@uscg.mil - on behalf of - Venckus, Steve <Steve.G.Venckus@uscg.mil> | USCG | Cluck, Rodney <Rodney.E.Cluck@mms.gov>; Cape Wind Info <capewind@mms.gov> | MMS | 1/29/2010 | 1 | CW0000107370.pdf |
| CW0000107371 | CW0000107376 | S0100005472 | EMAIL | Public Comment - Emailing: Huge Group of Rare Whales Off Vineyard - 4-23-10 - Vineyard Gazette Online | Cheryl Andrews-Maltais <chairwoman@wampanoagtribe.net> | Wampanoag Tribe of Gay Head (Aquinnah) | Davis, Laura <Laura_Davis@ios.doi.gov>; Hayes, David <David_Hayes@ios.doi.gov> | DOI | 4/27/2010 | 6 | CW0000107371.pdf |
| CW0000107377 | CW0000107377 | S0100005471 | EMAIL | Public Comment | ARBIE Aircraft Charters <arbieaircraft@comcast.net> | | DOI | | 4/27/2010 | 1 | CW0000107377.pdf |
| CW0000107378 | CW0000107378 | S0100005465 | EMAIL | Public Comment - Approve Cape Wind - Feedback from DOI.gov | richard.wolf4@verizon.net | | Feedback2 <Feedback2@ios.doi.gov> | DOI | 1/12/2010 | 1 | CW0000107378.pdf |
| CW0000107379 | CW0000107379 | S0100005467 | EMAIL | Public Comment - Cape Cod Windmill Farm - Feedback from DOI.gov | fleishpj@oneonta.edu | | Feedback2 <Feedback2@ios.doi.gov> | DOI | 1/11/2010 | 1 | CW0000107379.pdf |
| CW0000107380 | CW0000107380 | S0100005468 | EMAIL | Public Comment - Cape Cod Windmill Farm - Feedback from DOI.gov | Kristen Loncich <loncich@bc.edu> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/24/2010 | 1 | CW0000107380.pdf |
| CW0000107381 | CW0000107381 | S0100005470 | EMAIL | Public Comment - Cape Wind | John Savello <Savello@Comcast.net> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/18/2010 | 1 | CW0000107381.pdf |
| CW0000107382 | CW0000107382 | S0100005469 | EMAIL | Public Comment - Cape Wind Project | Fred Le Grand <flegrand@billbarrettcorp.com> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/15/2010 | 1 | CW0000107382.pdf |
| CW0000107383 | CW0000107383 | S0100005476 | EMAIL | Public Comment - Fw: Save Nantucket Sound | gregorywinston@gmail.com | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/28/2010 | 1 | CW0000107383.pdf |
| CW0000107384 | CW0000107384 | S0100005480 | EMAIL | Public Comment - How's that oil rig in the gulf doing | James Anthony Piersall <jimpiersall@comcast.net> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/27/2010 | 1 | CW0000107384.pdf |
| CW0000107385 | CW0000107385 | S0100005481 | EMAIL | Public Comment - I oppose the Cape Winds Wind Farm | Nico C <roomtone@roomtone.net> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/20/2010 | 1 | CW0000107385.pdf |
| CW0000107386 | CW0000107386 | S0100005482 | EMAIL | Public Comment - In regards to the Nantucket Sound wind farm | Harry Bird <harry4@blocs.com> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/26/2010 | 1 | CW0000107386.pdf |
| CW0000107387 | CW0000107387 | S0100005483 | EMAIL | Public Comment - Nantucket Sound | Andi McNamara <andi.mcnamara@gmail.com> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/26/2010 | 1 | CW0000107387.pdf |
| CW0000107388 | CW0000107388 | S0100005484 | EMAIL | Public Comment - Please Stop Cape Wind | Harry Dodson <dodsonmoore@verizon.net> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/26/2010 | 1 | CW0000107388.pdf |
| CW0000107389 | CW0000107389 | S0100005486 | EMAIL | Public Comment - Save Nantucket sound | gregorywinston@gmail.com | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/27/2010 | 1 | CW0000107389.pdf |
| CW0000107390 | CW0000107390 | S0100005485 | EMAIL | Public Comment - Save Nantucket Sound, Site further from shore and with new smaller turbines | Linda Sarkisian <lsark@townisp.com> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/24/2010 | 1 | CW0000107390.pdf |
| CW0000107391 | CW0000107391 | S0100005487 | EMAIL | Public Comment - The fight to save Nantucket Sound continues! | Bjdurk@aol.com | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/28/2010 | 1 | CW0000107391.pdf |
| CW0000107392 | CW0000107392 | S0100005488 | EMAIL | Public Comment - What Would Solomon Do? | Nike Caulfield <nikecm@cox.net> | | EXSEC <EXSEC@ios.doi.gov> | DOI | 4/19/2010 | 1 | CW0000107392.pdf |
| CW0000107393 | CW0000107393 | SD0100026020 | EMAIL | Public Comment | jaashur@comcast.net | | Birnbaum, Liz <Liz.Birnbaum@mms.gov> | MMS | 4/28/2010 | 1 | CW0000107393.pdf |
| CW0000107394 | CW0000107394 | SD0100011706 | EMAIL | Public Comment - Cape Wind Project | Ronna Kabler <ronnakabler@msn.com> | | Cruickshank, Walter <walter.cruickshank@mms.gov>; varney.robert@epa.gov; theresa.a.flieger@faa.gov; the.secretary@hg.doe.gov; vernon_lang@fws.gov; jack.terrill@noaa.gov; rodney.cluck@mms.gov | MMS | 7/16/2009 | 1 | CW0000107394.pdf |
| CW0000107395 | CW0000107395 | S0100005466 | EMAIL | Public Comment - Cape Cod Windmill Farm - Feedback from DOI.gov | Shoshona@verizon.net | | webteam@nbc.gov | NBC | 4/28/2010 | 1 | CW0000107395.pdf |
| CW0000107396 | CW0000107398 | S0100005473 | EMAIL | Public Comment - Fresh blow for wind farms as possible flaw is scrutinized/offshore with CW spec! | Bjdurk@aol.com | | cmaltais@wampanoagtribe.net | Wampanoag Tribe of Gay Head (Aquinnah) | 4/13/2010 | 3 | CW0000107396.pdf |
| CW0000107399 | CW0000107399 | S0100005489 | EMAIL | Public Comment - Why Cape Wind should never happen | Bjdurk@aol.com | | nrahall@mail.house.gov | | 4/21/2010 | 1 | CW0000107399.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107400 | CW0000107400 | S0100026598 | EMAIL | Public Comment: Bad OLD days? | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | acra-l@lists.nonprofit.net | | 1/13/2010 | 1 | CW0000107400.pdf |
| CW0000107401 | CW0000107402 | S0100026605 | EMAIL | Public Comment: Bad OLD days? | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | tmotsinger@paleowest.com | | 1/13/2010 | 2 | CW0000107401.pdf |
| CW0000107403 | CW0000107403 | S0100026571 | EMAIL | Public Comment: BLM reconsidering nationwide PA -- Shhhh! | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | acra-l@lists.nonprofit.net | | 1/5/2010 | 1 | CW0000107403.pdf |
| CW0000107404 | CW0000107404 | S0100026588 | EMAIL | Public Comment: Boston Globe editorial re. Cape Wind | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | | ACRA <acra-l@lists.nonprofit.net> | | 1/7/2010 | 1 | CW0000107404.pdf |
| CW0000107405 | CW0000107405 | S0100026439 | EMAIL | Public Comment: Cape Wind media coverage continues | acra-l-bounces@lists.nonprofit.net - on behalf of - Wendy Ann Wright <wendyannwright@gmail.com> | | acra lists <acra-l@lists.nonprofit.net> | | 11/16/2009 | 1 | CW0000107405.pdf |
| CW0000107406 | CW0000107406 | S0100026441 | EMAIL | Public Comment: Cape Wind media coverage continues | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | wendyannwright@gmail.com; acra-l@lists.nonprofit.net | | 11/16/2009 | 1 | CW0000107406.pdf |
| CW0000107407 | CW0000107409 | S0100026445 | EMAIL | Public Comment: Cape Wind media coverage continues | acra-l-bounces@lists.nonprofit.net - on behalf of - Wendy Ann Wright <wendyannwright@gmail.com> | | TFKing106@aol.com | | 11/16/2009 | 3 | CW0000107407.pdf |
| CW0000107410 | CW0000107410 | S0100026602 | EMAIL | Public Comment: Cape Wind project may be test case of Obama administration's promises | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | | ACRA <acra-l@lists.nonprofit.net> | | 1/13/2010 | 1 | CW0000107410.pdf |
| CW0000107411 | CW0000107411 | S0100026564 | EMAIL | Public Comment: For Cape Cod Wind Farm, New Hurdle Is Spiritual | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | | ACRA <acra-l@lists.nonprofit.net> | | 1/5/2010 | 1 | CW0000107411.pdf |
| CW0000107412 | CW0000107413 | S0100026593 | EMAIL | Public Comment: How the Park Service Subverted the Coldwater EIS | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | joe@jtrnka.com; tivella1@aol.com; acra-l@lists.nonprofit.net | | 1/11/2010 | 2 | CW0000107412.pdf |
| CW0000107414 | CW0000107414 | S0100026562 | EMAIL | Public Comment: Keeper's decision on Nantucket Sound | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | fruffini@ohiohistory.org; acra-l@lists.nonprofit.net | | 1/5/2010 | 1 | CW0000107414.pdf |
| CW0000107415 | CW0000107417 | S0100026420 | EMAIL | Public Comment: I Digest, Vol 72, Issue 7 | acra-l-bounces@lists.nonprofit.net - on behalf of - Wendy Ann Wright <wendyannwright@gmail.com> | | Pemina Yellow Bird <pemina@hotmail.com> | | 11/12/2009 | 3 | CW0000107415.pdf |
| CW0000107418 | CW0000107420 | S0100026423 | EMAIL | Public Comment: I Digest, Vol 72, Issue 7 | acra-l-bounces@lists.nonprofit.net - on behalf of - Wendy Ann Wright <wendyannwright@gmail.com> | | wendyannwright@gmail.com; pemina@hotmail.com | | 11/13/2009 | 3 | CW0000107418.pdf |
| CW0000107421 | CW0000107422 | S0100026489 | EMAIL | Public Comment: Letter to Secretary Salazar | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | acra-l@lists.nonprofit.net | | 12/2/2009 | 2 | CW0000107421.pdf |
| CW0000107423 | CW0000107423 | S0100026398 | EMAIL | Public Comment: MA SHPO opines that Nantucket Sound meets the NRHP criteria | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | atonetti@ascgroup.net; acra-l@lists.nonprofit.net | | 11/9/2009 | 1 | CW0000107423.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107424 | CW0000107424 | S0100026574 | EMAIL | Public Comment: More than Cape Wind affected by historic label | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | | ACRA <acra-l@lists.nonprofit.net> | | 1/6/2010 | 1 | CW0000107424.pdf |
| CW0000107425 | CW0000107425 | S0100026586 | EMAIL | Public Comment: My comments on BLM PA revision | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | acra-l@lists.nonprofit.net | | 1/7/2010 | 1 | CW0000107425.pdf |
| CW0000107426 | CW0000107426 | S0100026578 | EMAIL | Public Comment: Nomination, determination, eligibility | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | acra-l@lists.nonprofit.net; fpforum@listserv.umd.edu | | 1/6/2010 | 1 | CW0000107426.pdf |
| CW0000107427 | CW0000107427 | S0100026584 | EMAIL | Public Comment: Presidential proclamation on NEPA | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | acra-l@lists.nonprofit.net; fpforum@listserv.umd.edu | | 1/7/2010 | 1 | CW0000107427.pdf |
| CW0000107428 | CW0000107428 | S0100026406 | EMAIL | Public Comment: SHPO opinion on eligibility of Nantucket Sound | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | acra-l@lists.nonprofit.net | | 11/9/2009 | 1 | CW0000107428.pdf |
| CW0000107429 | CW0000107429 | S0100026568 | EMAIL | Public Comment: State Official: Recovery Money Held Up In Red Tape | acra-l-bounces@lists.nonprofit.net - on behalf of - tfking106@aol.com | | MHirn@waterboards.ca.gov; ckoch@mindspring.com | | 1/5/2010 | 1 | CW0000107429.pdf |
| CW0000107430 | CW0000107444 | S0100026380 | EMAIL | Public Comment: Wind Farm Consultation Process | acra-l-bounces@lists.nonprofit.net - on behalf of - TFKing106@aol.com | | DCox@PALINC.COM; acra-l@lists.nonprofit.net | | 11/5/2009 | 15 | CW0000107430.pdf |
| CW0000107445 | CW0000107445 | S0100026600 | EMAIL | Public Comment: Wind farm planners propose compromises | acra-l-bounces@lists.nonprofit.net - on behalf of - Al Tonetti <atonetti@ascgroup.net> | | ACRA <acra-l@lists.nonprofit.net> | | 1/13/2010 | 1 | CW0000107445.pdf |
| CW0000107446 | CW0000107446 | E0100000554 | Federal Register Notice | CW Finding Document NOA | | | | | 1/25/2010 | 1 | CW0000107446.pdf |
| CW0000107447 | CW0000107447 | WR000001725 | Federal Register Notice | Federal Register Vol. 75 No. 15, 3922 | | | | | 1/25/2010 | 1 | CW0000107447.pdf |
| CW0000107448 | CW0000107449 | SD0100006496 | Federal Register Notice | Federal Register Vol. 75 No. 44, 10500, EA/FONNSI NOA | | | | | 3/8/2010 | 2 | CW0000107448.pdf |
| CW0000107450 | CW0000107466 | SH0100000592 | Legal Document | MOU Between MMS and FWS Regarding Implementation of Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds"06/04/2009 | Rowan Gould, Walter Cruickshank | FWS, MMS | | | | 17 | CW0000107450.pdf |
| CW0000107467 | CW0000107468 | E0100005173 | Legal Document | Mashpee Wampanoag Tribe's 2009-RES-022 Horseshoe Shoal Resolution | | Mashpee Wampanoag Tribe | | | 9/10/2009 | 2 | CW0000107467.pdf |
| CW0000107469 | CW0000107469 | E0100004522 | Legal Document | USET Resolution No. 2009:026 Call to DOI to Halt MMS Action on Cape Wind | | USET | | | 2/12/2009 | 1 | CW0000107469.pdf |
| CW0000107470 | CW0000107502 | E0100004740 | Legal Document | Alliance to Save the Mattaponi v. COE: Civil Action 06-01268 | | | | | 3/31/2009 | 33 | CW0000107470.pdf |
| CW0000107503 | CW0000107565 | E0100023534 | Legal Document | FINAL DECISION: In the Matter of the Petition of Cape Wind Associates for a Certificate of Environmental Impact and Public Interest | | | | | 5/27/2009 | 63 | CW0000107503.pdf |
| CW0000107566 | CW0000107567 | SH0100001110 | Legal Document | MA Supreme Court docket entry - Town of Barnstable v. Mass Energy Facilities | | | | | 1/13/2010 | 2 | CW0000107566.pdf |
| CW0000107568 | CW0000107584 | E0100000449 | Legal Document | Memorandum of Understanding between U.S. Fish and Wildlife Service and Minerals Management Service for Migratory Birds | | | | | 6/4/2009 | 17 | CW0000107568.pdf |
| CW0000107585 | CW0000107594 | E0100002467 | Letter | Letter transmitting Comments of ACHP on the Proposed Authorization by MMS for Cape Wind | Jon Nau | ACHP | Kenneth Salazar | DOI | 4/5/2010 | 10 | CW0000107585.pdf |
| CW0000107595 | CW0000107597 | E0100002464 | Letter | Ref: Proposed CW Project ACHP assessment of status of Section 106 consultation for Cape Wind project | Reid Nelson | ACHP | Andrew D. Krueger | MMS | 4/1/2009 | 3 | CW0000107595.pdf |
| CW0000107598 | CW0000107600 | E0100021235 | Letter | ACHP Assessment of the Status of the Consultation for the Cape Wind Energy Project and Suggestions Regarding Section 106 of the NHPA | | ACHP | Andrew D. Krueger | MMS | 4/1/2009 | 3 | CW0000107598.pdf |
| CW0000107601 | CW0000107602 | E0100002466 | Letter | Follow-up of consultation meeting and views on Section 106 | Reid Nelson | ACHP | Poojan Tripathi | MMS | 1/20/2010 | 2 | CW0000107601.pdf |
| CW0000107603 | CW0000107604 | S0100020978 | Letter | Follow-up to consultation meetings | Reid J. Nelson | ACHP | Andrew D. Krueger | MMS | 1/23/2009 | 2 | CW0000107603.pdf |
| CW0000107605 | CW0000107606 | E0100000524 | Letter | Ref: Proposed Cape Wind Project Request for ACHP comment on proposed expansion of APE | Reid Nelson | ACHP | Andrew D. Krueger | MMS | 6/23/2009 | 2 | CW0000107605.pdf |
| CW0000107607 | CW0000107608 | E0100021072 | Letter | Request and Concerns From ACHP Regarding Ongoing NHPA Section 106 Consultation Process | | ACHP | Andrew D. Krueger | MMS | 6/23/2009 | 2 | CW0000107607.pdf |
| CW0000107609 | CW0000107610 | E0100000318 | Letter | Ref: Request for ACHP comment on proposed expansion of APE | Reid Nelson | ACHP | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | 12/11/2009 | 2 | CW0000107609.pdf |
| CW0000107611 | CW0000107613 | S0100018494 | Letter | Routing Slip Transmitting Letter: Urging the Cape Wind Project permitting process not be delayed any further | Edward Miller | American Lung Association | Dirk Kempthorne | DOI | 12/22/2009 | 3 | CW0000107611.pdf |
| CW0000107614 | CW0000107677 | E0100005383 | Letter | Re: Cape Wind; Obstructions to Navigation, Public Safety and Commercial Fishing | Glenn G. Wattley | APNS | Karen K. Adams, Kevin Kotelly, Farrell McMillan | COE | 9/2/2009 | 64 | CW0000107614.pdf |
| CW0000107678 | CW0000107681 | B1500000188 | Letter | Re: Cape Wind Legal Deficiencies; Notice of Intent to Sue | Audra Parker | APNS | Robert L. Van Antwerp, Philip T. Feir | COE | 4/20/2010 | 4 | CW0000107678.pdf |
| CW0000107682 | CW0000107711 | E0100000052 | Letter | NPS Review of the Questions of 7Direct and Adverse Effects? on two National Historic Landmarks by the MMS Preferred Alternative of the Horseshoe Shoal Site for the proposed Cape Wind project | Glenn G. Wattley | APNS | Karen Adams, Elizabeth Higgins | COE, EPA | 9/23/2009 | 30 | CW0000107682.pdf |
| CW0000107712 | CW0000107713 | SD0100012094 | Letter | Re: Deficiencies in the Analysis of Alternatives in the FEIS on the Cape Wind Project and Request for Consensus Process | Audra Parker | APNS | Karen Adams, Elizabeth Higgins | COE, EPA | 9/24/2009 | 2 | CW0000107712.pdf |
| CW0000107714 | CW0000107743 | E0100008140 | Letter | Re: NPS Review of the Questions of 7Direct and Adverse Effects? on two National Historic Landmarks by the MMS Preferred Alternative of the Horseshoe Shoal Site | Audra Parker | APNS | Karen Adams, Elizabeth Higgins | COE, EPA | 10/23/2009 | 30 | CW0000107714.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000107744 | CW0000107745 | E0100000051 | Letter | Deficiencies in the Analysis of Alternatives in the January 16, 2009, Final EIS on the Cape Wind Project and Request for Consensus Process | Audra Parker | APNS | Karen Adams, Elizabeth Higgins | COE,EPA | 9/24/2009 | 2 | CW0000107744.pdf |
| CW0000107746 | CW0000107760 | S0100005189 | Letter | Routing Slip Transmitting Letter: Re: DOE Loan Guarantees and Other Federal Funding for Cape Wind | Audra Parker | APNS | Jonathan Silver | DOE | 1/4/2010 | 15 | CW0000107746.pdf |
| CW0000107761 | CW0000107771 | S0100005180 | Letter | APNS Congratulatory letter to Secretary - discussing OCS | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 1/22/2009 | 11 | CW0000107761.pdf |
| CW0000107772 | CW0000107782 | E0100003643 | Letter | APNS letter to Secretary Salazar | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 1/22/2009 | 11 | CW0000107772.pdf |
| CW0000107783 | CW0000107783 | SD0100025637 | Letter | APNS Request for Extension follow-up | Audra Parker | APNS | Ken Salazar | DOI | 4/5/2010 | 1 | CW0000107783.pdf |
| CW0000107784 | CW0000107786 | SD0100004953 | Letter | APNS request of Kenneth Salazar to reject the Cape Wind Final EIS based on deficiencies | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 5/5/2009 | 3 | CW0000107784.pdf |
| CW0000107787 | CW0000107797 | WR000001273 | Letter | Identification of Principles to Guide the Development of an Offshore Renewable Energy Program and the review of the Cape Wind project | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 1/22/2009 | 11 | CW0000107787.pdf |
| CW0000107798 | CW0000107798 | SD0100025656 | Letter | Meeting request to Provide Information from Stakeholders | | APNS | Hilary Tompkins | DOI | 4/6/2010 | 1 | CW0000107798.pdf |
| CW0000107799 | CW0000107826 | E0100002415 | Letter | NPS Review of the Question of "Direct and Adverse Effects" on two National Historic Landmarks by the MMS Preferred Alternative of the Horseshoe Shoal Site for the proposed Cape Wind project | Glenn G. Wattley | APNS | Daniel N. Wenk | DOI | 9/22/2009 | 28 | CW0000107799.pdf |
| CW0000107827 | CW0000107830 | SD0100023996 | Letter | Opposed to CW Based on Eligibility of Nantucket Sound to the NRHP | Audra Parker | APNS | Will Shafroth | DOI | 11/25/2009 | 4 | CW0000107827.pdf |
| CW0000107831 | CW0000107832 | SD0100011107 | Letter | RE: Cape Wind FEIS; Study on Marine Wildlife of Effects from Underwater Cables Buried in the Seabed | Audra Parker | APNS | Kenneth Salazar | DOI | 4/6/2009 | 2 | CW0000107831.pdf |
| CW0000107833 | CW0000107834 | S0100005156 | Letter | Re: Departmental Policy Regarding Release of Materials held by Third Party Consultants under the Freedom of Information Act | Audra Parker | APNS | Wilma Lewis | DOI | 2/1/2010 | 2 | CW0000107833.pdf |
| CW0000107835 | CW0000107839 | SH0100000111 | Letter | RE: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for the Cape Wind Energy Project | Audra Parker | APNS | Ken Salazar | DOI | 1/28/2010 | 5 | CW0000107835.pdf |
| CW0000107840 | CW0000107850 | SD0100010628 | Letter | Recommendations to guide DOI in development of offshore renewable energy program | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 1/22/2009 | 11 | CW0000107840.pdf |
| CW0000107853 | CW0000107853 | E0100011588 | Letter | Response to a 4-2-09 letter from MMS and urge to consider issues of policy level significance | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 5/5/2009 | 3 | CW0000107853.pdf |
| CW0000107854 | CW0000107855 | S0100005187 | Letter | Routing Slip Transmitting Letter: Cape Wind Project Requests a meeting with the Solicitor | Audra Parker | APNS | Hilary Tompkins | DOI | 4/6/2010 | 2 | CW0000107854.pdf |
| CW0000107856 | CW0000108035 | S0100005186 | Letter | Routing Slip Transmitting Letter: RE: PJ PUC Decision on Deepwater Wind | Audra Parker | APNS | Kenneth Salazar | DOI | 4/27/2010 | 180 | CW0000107856.pdf |
| CW0000108036 | CW0000108047 | E0100000051 | Letter | Routing Slip Transmitting Letter: RE: Section 106 Consultation for Cape Wind Wind After the Determination of Eligibility of Nantucket Sound for the National Register of Historic Places | Audra Parker | APNS | Kenneth Salazar | DOI | 1/13/2010 | 12 | CW0000108036.pdf |
| CW0000108048 | CW0000108060 | E0100021090 | Letter | Routing Slip Transmitting Letter: Regarding the Protection and Appropriate use of the Coastal and Offshore Ocean Resources of the US OCS | | APNS | Kenneth Salazar | DOI | 1/22/2009 | 13 | CW0000108048.pdf |
| CW0000108061 | CW0000108067 | E0200000201 | Letter | Routing Slip Transmitting Letter: Submits Additional Support for the Consensus-Based Alternative Location for the Cape Wind Project at the South of Tuckernuck Island Location | Audra Parker | APNS | David J. Hayes | DOI | 4/27/2010 | 7 | CW0000108061.pdf |
| CW0000108068 | CW0000108077 | E0200000202 | Letter | Routing Slip Transmitting Letter: Thanks the Department for holding the Section 106 consultation meeting for the Cape Wind Project and urges the project be moved to the South of Tuckernuck Island alternative | Audra Parker | APNS | David J. Hayes | DOI | 1/19/2010 | 10 | CW0000108068.pdf |
| CW0000108078 | CW0000108082 | E0100003378 | Letter | Routing Slip: Asking that MMS be Directed to take the Necessary Steps to Place the Cape Wind Project on a Track for Full Review after the Implementation of the Comprehensive OCS Plan | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 2/10/2009 | 5 | CW0000108078.pdf |
| CW0000108083 | CW0000108084 | SD0100010746 | Letter | Support for DOI statements and requests in response to press conference | Glenn G. Wattley | APNS | Kenneth Salazar | DOI | 2/10/2009 | 2 | CW0000108083.pdf |
| CW0000108085 | CW0000108095 | SD0100025186 | Letter | Transmitting Proposal for the Prompt Implementation of Consensus-Based Offshore Wind Development off the Coast of Massachusetts | Audra Parker | APNS | David J. Hayes | DOI | 2/23/2010 | 11 | CW0000108085.pdf |
| CW0000108096 | CW0000108111 | E0200000215 | Letter | Re:  New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | Audra Parker | APNS | Kenneth Salazar, S. Elizabeth Birnbaum, Gary Locke, Eric C. Schwaab | DOI, MMS | 4/26/2010 | 16 | CW0000108096.pdf |
| CW0000108112 | CW0000108125 | S0100005179 | Letter | Routing Slip Transmitting Letter: Re: 60-Day Notice of Intent to Sue for Violations of the Outer Continental Shelf Lands Act | Audra Parker | APNS | Kenneth Salazar, S. Elizabeth Birnbaum | DOI, MMS | 3/16/2010 | 14 | CW0000108112.pdf |
| CW0000108126 | CW0000108141 | WR000001408 | Letter | Attachment A Notice Letter: Re: New Information Requiring Reopening of NEPA Review and Reinitiation of Section 7 Consultation on Cape Wind Project Proposal; Notice of Intent to Sue Under Endangered Species Act | Audra Parker | APNS | Kenneth Salazar, S. Elizabeth Birnbaum, Gary Locke, Eric C. Schwaab | DOI, MMS, DOC | 4/26/2010 | 16 | CW0000108126.pdf |
| CW0000108142 | CW0000108144 | S0100005148 | Letter | Re: Designation of Nantucket Sound as a Marine Protected Area | Audra Parker | APNS | Kenneth Salazar, Jane Lubchenco | DOI, NOAA | 4/7/2010 | 3 | CW0000108142.pdf |
| CW0000108145 | CW0000108146 | E0100003666 | Letter | CZM Federal Consistency Review of Cape Wind Energy Project | Glenn G. Wattley | APNS | Terry L. Orr | ESS | 1/23/2009 | 2 | CW0000108145.pdf |
| CW0000108147 | CW0000108149 | E0100004756 | Letter | Cape Wind project wind turbine generator (WTG) design change | Glenn G. Wattley | APNS | Kevin Haggerty, Kevin Haggerty, Rodney E. Cluck | FAA, USCG, MMS | 5/8/2009 | 3 | CW0000108147.pdf |
| CW0000108150 | CW0000108152 | S0100005175 | Letter | RE: Cape Wind project wind turbine generator (WTG) design change - NY Times article enclosed | Glenn G. Wattley | APNS | Kevin Haggerty, Thad Allen, Rodney E. Cluck | FAA, USCG, MMS | 5/8/2009 | 3 | CW0000108150.pdf |
| CW0000108153 | CW0000108211 | SD0100025110 | Letter | RE: Cape Wind Energy Project, Findings Document MS-2010-OMM-0002 | Audra Parker | APNS | James F. Bennett | MMS | 2/11/2010 | 59 | CW0000108153.pdf |
| CW0000108212 | CW0000108270 | E0100000648 | Letter | APNS Section 106 Comments | Audra Parker | APNS | James F. Bennett | MMS | 2/11/2010 | 59 | CW0000108212.pdf |
| CW0000108271 | CW0000108275 | S0100005182 | Letter | APNS views on MMS and DOI | Glenn G. Wattley | APNS | Kenneth Salazar | MMS | 5/5/2009 | 3 | CW0000108271.pdf |
| CW0000108274 | CW0000108276 | E0100003958 | Letter | Cape Wind Project; Wind Turbine Generators; request for equipment specification by CWA | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 6/30/2009 | 3 | CW0000108274.pdf |
| CW0000108277 | CW0000108297 | E0100003394 | Letter | Compilation from Massachusetts Elected Officials and Stakeholder Groups Requesting Withdrawal of FEIS until all Aspects and Studies and Final and Extension of Public Comment Period | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 1/30/2009 | 21 | CW0000108277.pdf |
| CW0000108298 | CW0000108300 | E0100000267 | Letter | Letter on behalf of the Alliance to Protect Nantucket Sound in response to the MMS letter 09/08/2009 regarding ?conclusion? of the Section 106 consultation process | Glenn G. Wattley | APNS | Melanie Stright,Andrew D. Krueger,Christopher E. Horrell | MMS | 9/10/2009 | 3 | CW0000108298.pdf |
| CW0000108301 | CW0000108323 | E0100024949 | Letter | Massachusetts elected officials consideration regarding withdrawal of the FEIS and an extension of public comment period | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 1/30/2009 | 23 | CW0000108301.pdf |
| CW0000108324 | CW0000108333 | E0100002411 | Letter | Proposed Cape Wind Project - Submerged Cultural Resources and NEPA Impacts | Audra Parker | APNS | S. Elizabeth Birnbaum | MMS | 12/11/2009 | 10 | CW0000108324.pdf |
| CW0000108334 | CW0000108337 | E0100002118 | Letter | Public Comment: Cape Wind Section 106 Consultation | Glenn G. Wattley | APNS | James F. Bennett | MMS | 2/12/2010 | 4 | CW0000108334.pdf |
| CW0000108338 | CW0000108355 | SD0100010712 | Letter | RE: 500 plus Citizen Requests for Cape Wind Final FEIS Withdrawal/Extension | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 2/3/2009 | 18 | CW0000108338.pdf |
| CW0000108356 | CW0000108356 | SH0100000626 | Letter | RE: Cape Wind EA | Audra Parker | APNS | James F. Bennett | MMS | 4/7/2010 | 1 | CW0000108356.pdf |
| CW0000108357 | CW0000108357 | SD0100006548 | Letter | Re: Cape Wind Energy Project Environmental Assessment | Audra Parker | APNS | James F. Bennett | MMS | 4/7/2010 | 1 | CW0000108357.pdf |
| CW0000108358 | CW0000108358 | SD0100006549 | Letter | Re: Cape Wind Energy Project Environmental Assessment, Docket ID No: MMS 2010-0MM-006 | Audra Parker | APNS | James F. Bennett | MMS | 4/7/2010 | 1 | CW0000108358.pdf |
| CW0000108359 | CW0000108417 | SD0101301076 | Letter | RE: Cape Wind Energy Project, Findings Document MMS-2010-OMM-0002 | Sandy Taylor | APNS | James F. Bennett | MMS | 2/11/2010 | 59 | CW0000108359.pdf |
| CW0000108418 | CW0000108438 | SH0100000648 | Letter | RE: Cape Wind FEIS | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 1/30/2009 | 21 | CW0000108418.pdf |
| CW0000108439 | CW0000108444 | E0100003192 | Letter | RE: Cape Wind Project; Specification of Wind Turbine Generators | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 8/25/2009 | 6 | CW0000108439.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000108445 | CW0000108447 | S0100005169 | Letter | RE: Cape Wind Project; Wind Turbine Generators | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 6/30/2010 | 3 | CW0000108445.pdf |
| CW0000108448 | CW0000108450 | E0100002405 | Letter | RE: Cape Wind Section 106 Consultation Meeting; Deepwater Sites and Wind Turbine Generators | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 4/23/2009 | 3 | CW0000108448.pdf |
| CW0000108466 | CW0000108466 | E0100014563 | Letter | Re: Comments on the Final EIS for the Cape Wind Project | Audra Parker | APNS | Jeff Brandt | MMS | 3/20/2009 | 16 | CW0000108466.pdf |
| CW0000108467 | CW0000108471 | S0100005183 | Letter | Re: Corps Letter re Cape Wind Legal Deficiencies; Notice of Intent to Sue the Corps | Audra Parker | APNS | Kenneth Salazar | MMS | 4/20/2010 | 5 | CW0000108467.pdf |
| CW0000108472 | CW0000108473 | E0100007187 | Letter | RE: Deficiencies in the Analysis of Alternatives in the January 16 2009 Final EIS on the Cape Wind Project and Request for Consensus Process | Audra Parker | APNS | Elizabeth Birnbaum | MMS | 9/24/2009 | 2 | CW0000108472.pdf |
| CW0000108474 | CW0000108478 | E0100006407 | Letter | RE: Follow-up to July 23, 2008 Consultation Initiation Meeting | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 7/29/2009 | 5 | CW0000108474.pdf |
| CW0000108479 | CW0000108488 | E0100028678 | Letter | Re: Section 106 Consultation Meeting | Glenn G. Wattley | APNS | Rodney E. Cluck, Melanie Stright | MMS | 3/3/2009 | 10 | CW0000108479.pdf |
| CW0000108489 | CW0000108491 | E0100004151 | Letter | RE: Wind Turbine Generators | Glenn G. Wattley | APNS | Rodney E. Cluck | MMS | 6/30/2009 | 3 | CW0000108489.pdf |
| CW0000108492 | CW0000108493 | E0100002413 | Letter | Section 106 Consultation for Cape Wind Project | Glenn G. Wattley | APNS | Melanie Stright, John M. Fowler, Brona Simon | MMS | 5/5/2009 | 2 | CW0000108492.pdf |
| CW0000108494 | CW0000108496 | E0100002409 | Letter | Section 106 process for Cape Wind | Glenn G. Wattley | APNS | Melanie Stright, Andrew D. Krueger, Christopher E. Horrell | MMS | 9/10/2009 | 3 | CW0000108494.pdf |
| CW0000108497 | CW0000108499 | SH0100000630 | Letter | Supplemental Comments on the Cape Wind EA | Audra Parker | APNS | James F. Bennett | MMS | 4/13/2010 | 3 | CW0000108497.pdf |
| CW0000108500 | CW0000108501 | E0100006419 | Letter | RE:   Section 106 Consultation for Cape Wind Project | Glenn G. Wattley | APNS | Dr. Melanie Stright, John M. Fowler, Brona Simon | MMS, ACHP | 5/29/2009 | 2 | CW0000108500.pdf |
| CW0000108502 | CW0000108503 | S0100021515 | Letter | RE: Section 106 Consultation for Cape Wind Project | Glenn G. Wattley | APNS | Melanie Stright, John M. Fowler, Brona Simon | MMS, ACHP, MHC | 5/6/2009 | 2 | CW0000108502.pdf |
| CW0000108504 | CW0000108505 | E0100006831 | Letter | RE: Section 106 Consultation for Cape Wind Project | Glenn G. Wattley | APNS | Melanie Stright, John M. Fowler, Brona Simon | MMS, ACHP, MHC | 5/5/2009 | 2 | CW0000108504.pdf |
| CW0000108506 | CW0000108513 | E0100000130 | Letter | Re: DOE Loan Guarantees and Other Federal Funding for Cape Wind | Audra Parker | APNS | Jonathan Silver | US DOE | 1/4/2010 | 8 | CW0000108506.pdf |
| CW0000108514 | CW0000108516 | SD0100010912 | Letter | APNS response to section 414 of the Coast Guard and Maritime Transportation Act of 2006 letter | Glenn G. Wattley | APNS | Brian M. Salerno, William D. Baumgartner | USCG | 3/6/2009 | 3 | CW0000108514.pdf |
| CW0000108517 | CW0000108519 | E0100002572 | Letter | Response to letters regarding USCG responsibilities under section 414 | Glenn G. Wattley | APNS | Admiral Brian M. Salerno, Admiral William D. Baumgartner | USCG | 3/6/2009 | 3 | CW0000108517.pdf |
| CW0000108520 | CW0000108530 | SD0100013130 | Letter | Proposal for Consensus Solution and South of Tuckernuck Island Alternative | Audra Parker | APNS | David J. Hayes | DOI | 2/23/2010 | 11 | CW0000108520.pdf |
| CW0000108531 | CW0000108551 | S0100005165 | Letter | RE: Cape Wind FEIS - Letter from Massachusetts elected officials and | Glenn G. Wattley | APNS | Rodney E. Cluck | | | 21 | CW0000108531.pdf |
| CW0000108552 | CW0000108570 | WR000002624 | Letter | Agreement with SHPO Conclusions Regarding Section 106 Determination of Effects and Request that MHC Reject MMS Course of Action | Glenn G. Wattley, George "Chuckie" Green, Bettina M. Washington | APNS, Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | Brona Simon | MHC | 6/23/2009 | 19 | CW0000108552.pdf |
| CW0000108571 | CW0000108571 | E0100001098 | Letter | Page 18 of the Alliance-Wampanoag Letter | Glenn G. Wattley, George "Chuckie" Green, Bettina M. Washington | APNS, Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | Brona Simon | MHC | 6/23/2009 | 1 | CW0000108571.pdf |
| CW0000108572 | CW0000108590 | E0100006656 | Letter | MMS wrote to MHC with requests for your concurrence in MMS's Finding of Adverse Effect (Finding) | Glenn G. Wattley, George "Chuckie" Green, Bettina M. Washington | APNS, Wampanoag Tribe of Gay Head (Aquinnah) | Brona Simon | MHC | 6/23/2009 | 19 | CW0000108572.pdf |
| CW0000108591 | CW0000108609 | E0100006535 | Letter | The APNS, the Mashpee Wampanoag Tribe and the Wampanoag Tribe of Gay Head Aquinnah agree with the conclusions and recommendations in letter to MMS dated February 6, 2009 | Glenn G. Wattley, George "Chuckie" Green, Bettina M. Washington | APNS, Wampanoag Tribe of Gay Head (Aquinnah), Wampanoag Tribe of Gay Head (Aquinnah) | Brona Simon | MHC | 6/23/2009 | 19 | CW0000108591.pdf |
| CW0000108610 | CW0000108611 | E0100014583 | Letter | RE: Comments -Cape Wind Energy Project FEIS | Daniel Cohen | Atlantic Capes Fisheries INC | | MMS | 3/21/2009 | 2 | CW0000108610.pdf |
| CW0000108612 | CW0000108613 | S0100005194 | Letter | Letter from the Governors from Atlantic Coastal States Regarding | Multiple | Atlantic Governors | Kenneth Salazar | DOI | | 2 | CW0000108612.pdf |
| CW0000108614 | CW0000108614 | E0100002223 | Letter | Public Comment | Denise Bode | AWEA | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000108614.pdf |
| CW0000108615 | CW0000108616 | SD0100015095 | Letter | Offshore Wind Industry Letter requesting meeting | Denise Bode, Peter Mandelstam, Dennis Duffy, Jim Lanard, Michael Madia, Erich Stephens, Scott Jennings, Theo deWolff | AWEA, Bluewater Wind, CWA, Deepwater Wind LLC, Fishermen's Energy, OffshoreMW, PSEG Global, Seawind Renewable | Ken Salazar | DOI | 3/5/2010 | 2 | CW0000108615.pdf |
| CW0000108617 | CW0000108619 | E0100004496 | Letter | Comments on FEIS | Daniel W. Santos | Barnstable Municipal Airport | Jeff Brandt | MMS | 3/17/2009 | 3 | CW0000108617.pdf |
| CW0000108620 | CW0000108622 | E0100000355 | Letter | Letter in Response to USET Resolution Regarding Cape Wind | Scott C. M. | BIA | Rodney E. Cluck | MMS | 4/17/2009 | 3 | CW0000108620.pdf |
| CW0000108623 | CW0000108625 | E0100002417 | Letter | Regarding Blue H's Deepwater Offshore Wind Technology being Deployed in Europe | Raymond Dackerman | Blue H USA | Kenneth Salazar | DOI | 3/23/2009 | 3 | CW0000108623.pdf |
| CW0000108626 | CW0000108626 | E0100002336 | Letter | Public Comment | Peter D. Mandelstam | Bluewater Wind | Kenneth Salazar | MMS | 2/12/2010 | 1 | CW0000108626.pdf |
| CW0000108627 | CW0000108628 | E0100002578 | Letter | Board of Selectmen's Opposition to Cape Wind and Concern over DEIS | Peter G. Norton | Board of Selectmen | Jeff Brandt | TRC Solutions | 3/23/2009 | 2 | CW0000108627.pdf |
| CW0000108629 | CW0000108631 | SD0100012811 | Letter | Public Comment - Cape Cod mariners support for Cape Wind | Albert B. Kinsley, S. Luke Catarius | Boston Marine Society | James F. Bennett | MMS | 1/9/2010 | 3 | CW0000108629.pdf |
| CW0000108632 | CW0000108634 | E0100021088 | Letter | Routing Slip Transmitting Letter: Requesting that MMS take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | | Cape Cod Chamber of Commerce | Kenneth Salazar | DOI | 1/23/2009 | 3 | CW0000108632.pdf |
| CW0000108635 | CW0000108684 | E0100041590 | Letter | RE: FEIS for Cape Wind Energy Project | Paul Niedzwiecki | Cape Cod Commission | | MMS | 1/19/2009 | 50 | CW0000108635.pdf |
| CW0000108685 | CW0000108687 | S0100018421 | Letter | Request MMS address deficiencies in FEIS | Robert R. Jones | Cape Cod Marine Group | Kenneth Salazar | DOI | 1/29/2009 | 3 | CW0000108685.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000108688 | CW0000108690 | E0100003382 | Letter | Routing Slip Transmitting Letter: requesting that MMS take action to address deficiencies in FEIS | Robert Jones | Cape Cod Marine Group | Kenneth Salazar | DOI | 1/29/2009 | 3 | CW0000108688.pdf |
| CW0000108691 | CW0000108691 | E0100012697 | Letter | Public Comment | Melissa Taldykin | CEA | | MMS, TRC Solutions | 2/19/2009 | 1 | CW0000108691.pdf |
| CW0000108692 | CW0000108695 | S0100005243 | Letter | Routing Slip Transmitting Letter: Urges the Secretary to Deny the Permit Application for the Cape Wind Energy Project | Joseph P. Kennedy | Citizens Energy Corporation | Kenneth Salazar | DOI | 4/9/2010 | 4 | CW0000108692.pdf |
| CW0000108696 | CW0000108698 | E0100002134 | Letter | Public Comment: Section 106 Consultation for the Cape Wind Energy Project | Richard  Elrick | Clean Power Now | Kenneth Salazar | DOI | 2/11/2010 | 3 | CW0000108696.pdf |
| CW0000108699 | CW0000108700 | SD0100011745 | Letter | Re: Amended Freedom of Information Act Request | Mark R. Rielly | Clean Power Now via Law Offices of Matthew F. Pawa | Debbie Kimball | MMS | 7/15/2009 | 2 | CW0000108699.pdf |
| CW0000108701 | CW0000108702 | SD0100021499 | Letter | Re: Freedom of Information Act Request | Mark R. Rielly | Clean Power Now via Law Offices of Matthew F. Pawa | Debbie Kimball | MMS | 6/30/2009 | 2 | CW0000108701.pdf |
| CW0000108703 | CW0000108704 | S0100021032 | Letter | Re: Section 106 Consultation Process for Cape Wind Project | Matthew F. Pawa | Clean Power Now via Law Offices of Matthew F. Pawa | Andrew D. Krueger | MMS | 6/29/2009 | 2 | CW0000108703.pdf |
| CW0000108705 | CW0000108706 | S0100018417 | Letter | APNS request MMS address deficiencies in FEIS | Demetrius J. Atsalis | Commonwealth of MA | Kenneth Salazar | DOI | 1/29/2009 | 2 | CW0000108705.pdf |
| CW0000108707 | CW0000108708 | S0100021095 | Letter | Commonwealth letter on Nantucket Sound Designation on National Register as a Traditional Cultural Property | Ian A. Bowles, Gregory P. Bialecki | Commonwealth of MA | Kenneth Salazar | DOI | 7/15/2009 | 2 | CW0000108707.pdf |
| CW0000108709 | CW0000108721 | E0100002510 | Letter | Commonwealth of Massachusetts Final Comments on Cape Wind Application | Ian A. Bowles | Commonwealth of MA | Kenneth Salazar | DOI | 2/12/2010 | 13 | CW0000108709.pdf |
| CW0000108722 | CW0000108726 | E0100003386 | Letter | Deficiencies Associated with the Premature Release of the FEIS | Demetrius J. Atsalis | Commonwealth of MA | Kenneth Salazar | DOI | 1/29/2009 | 5 | CW0000108722.pdf |
| CW0000108727 | CW0000108728 | S0100021133 | Letter | RE: Opposition to National Register listing of Nantucket Sound | Michael W. Morrisey, Barry R. Finegold, Anthony W. Petruccelli, Frank I. Smizik | Commonwealth of MA | Kenneth Salazar | DOI | 8/19/2009 | 2 | CW0000108727.pdf |
| CW0000108729 | CW0000108730 | SD0100005366 | Letter | Re: Opposition to National Register Listing of Nantucket Sound | Frank I. Smizik, Michael W. Morrisey, Anthony W. Petruccelli, Barry R. Finegold | Commonwealth of MA | Ken Salazar | DOI | 8/19/2009 | 2 | CW0000108729.pdf |
| CW0000108731 | CW0000108732 | SD0100011903 | Letter | RE: Opposition to National Register Listing of Nantucket Sound | Michael W. Morrisey, Barry R. Finegold, Anthony W. Petruccelli, Frank I. Smizik | Commonwealth of MA | Ken Salazar | DOI | 8/19/2009 | 2 | CW0000108731.pdf |
| CW0000108733 | CW0000108734 | SD0100011824 | Letter | Request establishment of a federal-state task force for Massachusetts pursuant to new regulations on Renewable Energy and Alternative Uses of Existing Facilities on the OCS | Ian A. Bowles | Commonwealth of MA | Ken Salazar | DOI | 8/5/2009 | 2 | CW0000108733.pdf |
| CW0000108735 | CW0000108736 | E0100002420 | Letter | Request for MMS to deny the request that Nantucket Sound be listed on the National Register as a Traditional Cultural Property | Ian A. Bowles, Gregory Bialecki | Commonwealth of MA | Kenneth Salazar | DOI | 7/15/2009 | 2 | CW0000108735.pdf |
| CW0000108737 | CW0000108739 | S0100018268 | Letter | Requests a public hearing and 60-day comment period for the Cape Wind EA | Jeffrey Davis Perry | Commonwealth of MA | Kenneth Salazar | DOI | 3/16/2010 | 3 | CW0000108737.pdf |
| CW0000108740 | CW0000108744 | E0100004708 | Letter | Routing Slip Transmitting Letter Expressing Support for Cape Wind Project | Deval L. Patrick | Commonwealth of MA | Kenneth Salazar | DOI | 3/3/2009 | 5 | CW0000108740.pdf |
| CW0000108745 | CW0000108748 | S0100018478 | Letter | Routing Slip Transmitting Letter: Requesting that MMS address deficiencies associated with the premature release of the DEIS | Robert A. O'Leary | Commonwealth of MA | Kenneth Salazar | DOI | 1/23/2009 | 4 | CW0000108745.pdf |
| CW0000108749 | CW0000108750 | E0100021096 | Letter | Letter Urging EOEEA to Grant the Composite Certificate Requested by Cape Wind Associates with Respect to its Petition for a Certificate of Environmental Impact and Public Interest. | | Commonwealth of MA | Ian A. Bowles | MA EOEEA | 3/13/2009 | 2 | CW0000108749.pdf |
| CW0000108751 | CW0000108768 | E0100014591 | Letter | Collection of letters Re: Comments on the Final Environmental Impact Statement for the Cape Wind | Demetrius J. Atsalis | Commonwealth of MA | Jeff Brandt | MMS | 3/9/2009 | 18 | CW0000108751.pdf |
| CW0000108769 | CW0000108770 | S0100005316 | Letter | RE: Comments on the FEIS for the Cape Wind | Jeffrey Davis Perry | Commonwealth of MA | Jeff Brandt | MMS, TRC Solutions | 3/6/2009 | 2 | CW0000108769.pdf |
| CW0000108771 | CW0000108773 | S0100005195 | Letter | Re: Comments on the Final EIS for the Cape Wind Project (PLN- GOM-0004) | Demetrius J. Atsalis | Commonwealth of MA | Jeff Brandt | MMS, TRC Solutions | 3/9/2009 | 3 | CW0000108771.pdf |
| CW0000108774 | CW0000108775 | E0100002509 | Letter | Commonwealth of Massachusetts we write to share with the opinion of the SHPO that Nantucket Sound is eligible for listing as a Traditional Cultural Property | Ian A. Bowles, Gregory Bialecki | Commonwealth of MA | Janet Matthews | NPS | 12/21/2009 | 2 | CW0000108774.pdf |
| CW0000108776 | CW0000108782 | E0100002289 | Letter | Public Comment: Cape Wind Energy Project Revised Findings Document | Susan Reid | Conservation Law Foundation | James F. Bennett | MMS | 2/12/2010 | 7 | CW0000108776.pdf |
| CW0000108783 | CW0000108784 | E0100014571 | Letter | RE: Support Offshore Cape Wind Energy Project | David E. Holt | Consumer Energy Alliance | James F. Bennett | MMS | 3/20/2009 | 2 | CW0000108783.pdf |
| CW0000108785 | CW0000108787 | SD0100003568 | Letter | Routing Slip Transmitting Letter:  Requesting that MMS take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | Gregory R. Egan | Crosby Yacht Yard INC | Kenneth Salazar | DOI | 1/26/2009 | 3 | CW0000108785.pdf |
| CW0000108788 | CW0000108789 | E0100004507 | Letter | Re: Comments on the FEIS for the Cape Wind Project (PLN-GOM-0004) | Gregory R. Egan | Crosby Yacht Yard INC | Jeff Brandt | MMS | 3/11/2009 | 2 | CW0000108788.pdf |
| CW0000108790 | CW0000108807 | S0100026883 | Letter | CWA Response to questions raised at public hearing | Dennis J. Duffy | CWA | John T. Eddins | ACHP | 3/29/2010 | 18 | CW0000108790.pdf |
| CW0000108808 | CW0000108851 | SD0100025441 | Letter | Re: Section 106 Comments Regarding the Cape Wind Project | Dennis J. Duffy | CWA | John T. Eddins | ACHP | 3/17/2010 | 44 | CW0000108808.pdf |
| CW0000108852 | CW0000108859 | S0100026854 | Letter | RE: Section 106; Reply to Additional Mitigation Inquiries | Dennis J. Duffy | CWA | David J. Hayes, Laura Daniel Davis | DOI | 2/8/2010 | 8 | CW0000108852.pdf |
| CW0000108860 | CW0000108875 | E0100000330 | Letter | Request for Determination of Eligibility of Nantucket Sound for Listing on the National Register as a Traditional Cultural Property (?TCP?). | Dennis J. Duffy | CWA | Kenneth Salazar | DOI | 11/23/2009 | 16 | CW0000108860.pdf |
| CW0000108876 | CW0000108883 | E0100002421 | Letter | Section 106; Reply to Additional Mitigation Inquiries . | Dennis J. Duffy | CWA | David J. Hayes | DOI | 2/8/2010 | 8 | CW0000108876.pdf |
| CW0000108884 | CW0000108925 | E0100000551 | Letter | Notice of Availability of Revised Section 106 Finding of Adverse Effect | Dennis J. Duffy | CWA | Kenneth Salazar, James F. Bennett | DOI, MMS | 2/12/2010 | 42 | CW0000108884.pdf |
| CW0000108926 | CW0000108967 | SD0100025109 | Letter | Re: MMS-2010-0MM-0002; Notice of Availability of Revised Section 106 Finding of Adverse Effect for the Cape Wind Energy Project | Dennis J. Duffy | CWA | Kenneth Salazar, James F. Bennett | DOI, MMS | 2/1/2010 | 42 | CW0000108926.pdf |
| CW0000108968 | CW0000108983 | S0100021900 | Letter | Re: Request for Determination of Eligibility of Nantucket Sound for Listing on the National Register as a Traditional Cultural Property (?TCP?) | Dennis J. Duffy | CWA | Kenneth Salazar,Janet Snyder-Matthews | DOI, NPS | 11/23/2009 | 16 | CW0000108968.pdf |
| CW0000108984 | CW0000108986 | E0100002425 | Letter | Comments to the draft MOA distributed to the Section 106 Consulting Parties June 12 2009 | Craig Olmsted | CWA | Andrew D. Krueger | MMS | 8/7/2009 | 3 | CW0000108984.pdf |
| CW0000108987 | CW0000108989 | S0100021744 | Letter | CWA Comments on the Draft MOA Distributed to the Section 106 Consulting Parties | Craig Olmsted | CWA | Andrew D. Krueger | MMS | 8/7/2009 | 3 | CW0000108987.pdf |
| CW0000108990 | CW0000108992 | S0100021768 | Letter | CWA Comments to the Draft MOA Distributed to the Section 106 Consulting Parties | Craig Olmsted | CWA | Andrew D. Krueger | MMS | 6/12/2009 | 3 | CW0000108990.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000108993 | CW0000109054 | E0100002424 | Letter | Eligibility of Nantucket Sound for Listing on the National Register | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | 6/6/2009 | 62 | CW0000108993.pdf |
| CW0000109055 | CW0000109098 | S0100005218 | Letter | FedEx Slip transmitting Certificate of EMI Cape LLC Member and Manager of Cape Wind Associates | Dennis J. Duffy | CWA | Maureen Bornholdt | MMS | 8/21/2009 | 44 | CW0000109055.pdf |
| CW0000109099 | CW0000109104 | E0100004470 | Letter | FEIS Findings and Impact Level Classification for Avifauna | Craig Olmsted | CWA | Rodney E. Cluck | MMS | 3/6/2009 | 6 | CW0000109099.pdf |
| CW0000109105 | CW0000109166 | SH0100000763 | Letter | Ongoing Section 106 Consultation Re: Eligibility of Nantucket Sound for Listing on the National Register | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | 7/6/2009 | 62 | CW0000109105.pdf |
| CW0000109167 | CW0000109228 | E0100003848 | Letter | Re: Eligibility of Nantucket Sound for Listing on the National Register | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | 7/6/2009 | 62 | CW0000109167.pdf |
| CW0000109229 | CW0000109232 | SH0100000576 | Letter | Re: Reply to Comments on the Cape Wind EA and Draft FONNSI and Supplemental 60-Day Notice Regarding Endangered Species Act | Dennis J. Duffy | CWA | James F. Bennett | MMS | 4/20/2010 | 4 | CW0000109229.pdf |
| CW0000109233 | CW0000109238 | E0100021039 | Letter | Re: Responses to MHC Comments on MMS?s | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | | 6 | CW0000109233.pdf |
| CW0000109239 | CW0000109244 | E0100002422 | Letter | Re: Responses to MHC Comments on MMS's Finding of Adverse Effect Cape Wind Energy Project | Dennis J. Duffy | CWA | Rodney E. Cluck | MMS | 2/18/2009 | 6 | CW0000109239.pdf |
| CW0000109245 | CW0000109269 | E0100002423 | Letter | Re: Section 106 Consultation for the Cape Wind Associates (?CWA?) Project | Dennis J. Duffy | CWA | Melanie Stright, Andrew D. Krueger, | MMS | 6/10/2009 | 25 | CW0000109245.pdf |
| CW0000109270 | CW0000109294 | E0100006420 | Letter | Re: Section 106 Consultation for the Cape Wind Associates (?CWA?) Project | Dennis J. Duffy | CWA | Andrew D. Krueger, Melanie Stright, John M. Fowler | MMS, ACHP | 7/10/2009 | 25 | CW0000109270.pdf |
| CW0000109295 | CW0000109319 | E0100004163 | Letter | Section 106 Consultation | Dennis J. Duffy | CWA | Melanie Stright,Andrew D. Krueger,John M. Fowler | MMS, ACHP | 6/10/2009 | 25 | CW0000109295.pdf |
| CW0000109320 | CW0000109321 | E0100000298 | Letter | NOAA has reviewed the Minerals Management Service's (MMS)Final Environmental Impact Statement (FEIS) for the Cape Wind Energy Project | Paul Doremus | DOC | Multiple | MMS | 2/12/2009 | 2 | CW0000109320.pdf |
| CW0000109322 | CW0000109324 | SD0100013198 | Letter | Cover letter for Termination of NHPA Section 106 Consultation for the Cape Wind Energy Project | Kenneth Salazar | DOI | John Fowler | ACHP | 3/1/2010 | 3 | CW0000109322.pdf |
| CW0000109325 | CW0000109327 | S0100000134 | Letter | Salazar letter to ACHP on stopping further consultation on CW Project | Kenneth Salazar | DOI | John Fowler | ACHP | 3/1/2010 | 3 | CW0000109325.pdf |
| CW0000109328 | CW0000109341 | E0100002502 | Letter | Section 106 Consultation Response to ACHP | Kenneth Salazar | DOI | John Nau | ACHP | 4/28/2010 | 14 | CW0000109328.pdf |
| CW0000109342 | CW0000109344 | SD0100025301 | Letter | Termination cover letter | Kenneth Salazar | DOI | John Fowler | ACHP | 3/1/2010 | 3 | CW0000109342.pdf |
| CW0000109345 | CW0000109346 | S0100005330 | Letter | Regarding the establishment of the Interagency Ocean Policy Task Force and your concerns about the Cape Wind Energy Project | Kenneth Salazar | DOI | William D. Delahunt | House of Representatives | 10/19/2009 | 2 | CW0000109345.pdf |
| CW0000109347 | CW0000109350 | E0100004114 | Letter | Development of Rules and Regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | Kenneth Salazar | DOI | William D. Delahunt,Edward M. Kennedy | House of Representatives, US Senate | 6/9/2009 | 4 | CW0000109347.pdf |
| CW0000109351 | CW0000109385 | S0100021971 | Letter | Invitations to Participate in Section 106 Consultation Meeting for Cape Wind | Kenneth Salazar | DOI | Multiple | Multiple | 1/8/2010 | 35 | CW0000109351.pdf |
| CW0000109386 | CW0000109386 | SD0100013103 | Letter | Re: Status Report in Center for Biological Diversity v. U.S. Dept. of Interior, D.C. Cir. No. 07-1247, 07-1344 | Sambhav N. Sankar | DOI | Mark J. Langer | US Court of Appeals | 2/25/2010 | 1 | CW0000109386.pdf |
| CW0000109387 | CW0000109387 | E0100002090 | Letter | Public Comment: Protect Nantucket Sound as a national heritage site | Don Schaefer | Don Schaefer Studio | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000109387.pdf |
| CW0000109388 | CW0000109388 | S0100005228 | Letter | RE: permit application | Robert W. Varney | EPA | Glenn G. Wattley | APNS | 12/00/2009 | 1 | CW0000109388.pdf |
| CW0000109389 | CW0000109395 | E0100006690 | Letter | Agency Comment: Re: Cape Wind Energy Project FEIS, January 2009 (CEQ #20090006) | Ira W. Leighton | EPA | James F. Bennett | MMS | 2/17/2009 | 7 | CW0000109389.pdf |
| CW0000109396 | CW0000109402 | E0100004525 | Letter | Cape Wind Energy Project Final EIS | Ira W. Leighton | EPA | James F. Bennett | MMS | 3/9/2009 | 7 | CW0000109396.pdf |
| CW0000109403 | CW0000109405 | E0100000014 | Letter | Cape Wind Energy Project Mitigation and Offset Plan | David B. Conroy | EPA | Rodney E. Cluck | MMS | 10/5/2009 | 3 | CW0000109403.pdf |
| CW0000109406 | CW0000109412 | E0100004493 | Letter | EPA Agency Comment on FEIS | Ira W. Leighton | EPA | James F. Bennett | MMS | 2/17/2009 | 7 | CW0000109406.pdf |
| CW0000109413 | CW0000109415 | E0100015733 | Letter | Re: Cape Wind Energy Project Mitigation and Offset Plan | David B. Conroy | EPA | Rodney E. Cluck | MMS | 10/5/2009 | 3 | CW0000109413.pdf |
| CW0000109416 | CW0000109422 | E0100021245 | Letter | RE: Cape Wind FEIS | Ira W. Leighton | EPA | James F. Bennett | MMS | 2/17/2009 | 7 | CW0000109416.pdf |
| CW0000109423 | CW0000109430 | E0100003376 | Letter | Transmittal of 02/17/2009 letter from Ida Leighton to James Bennett in regards to EPA's comments on FEIS | Timothy L. Timmermann | EPA | James F. Bennett | MMS | 2/17/2009 | 8 | CW0000109423.pdf |
| CW0000109431 | CW0000109431 | E0100002338 | Letter | Public Comment: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect | Theodore Barten | Epsilon Associates Inc | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000109431.pdf |
| CW0000109432 | CW0000109433 | E0100000021 | Letter | Mitigation & Offset Plan, EPA Comment Letter Response | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 10/8/2009 | 2 | CW0000109432.pdf |
| CW0000109434 | CW0000109437 | E0100000020 | Letter | Re: Mitigation & Offset Plan General Conformity Determination Cape Wind Energy Project | Michael E. Feinblatt | ESS | James F. Bennett | MMS | 9/4/2009 | 4 | CW0000109434.pdf |
| CW0000109438 | CW0000109454 | E0100003855 | Letter | Re: Mitigation Commitment & Revised Vessel Emissions Estimates General Conformity Determination Cape Wind Energy Project | Michael E. Feinblatt | ESS | Rodney E. Cluck | MMS | 6/25/2009 | 17 | CW0000109438.pdf |
| CW0000109455 | CW0000109463 | E0100005604 | Letter | Consideration of Historic Preservation Issues in Alternatives Analyses | Sarah Faldetta | ESS | Andrew D. Krueger | MMS | | 9 | CW0000109455.pdf |
| CW0000109464 | CW0000109465 | E0100005076 | Letter | Cape Wind Energy Project Mitigation and Offset Plan EPA Comment Letter Response | Michael E. Feinblatt | ESS | Rodney E. Cluck | DOI | 10/8/2009 | 2 | CW0000109464.pdf |
| CW0000109466 | CW0000109466 | E0100002291 | Letter | Public Comment | Jim Kupferer | Fluor Enterprises | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000109466.pdf |
| CW0000109467 | CW0000109468 | S0100005139 | Letter | Governors letter on ACHP | | Governor of Delaware, Governor of Maryland, Governor of Massachusetts, Governor of New Jersey, Governor of New York, Governor of Rhode Island | Kenneth Salazar | DOI | 4/23/2010 | 2 | CW0000109467.pdf |
| CW0000109469 | CW0000109470 | E0100002351 | Letter | Public Comment | Eric Chivian | Harvard Medical School | Kenneth Salazar | DOI | 2/12/2010 | 2 | CW0000109469.pdf |
| CW0000109471 | CW0000109472 | E0100000639 | Letter | Public Comment | Eric Chivian | Harvard Medical School | Kenneth Salazar | DOI | 1/27/2010 | 2 | CW0000109471.pdf |
| CW0000109473 | CW0000109475 | E0100001015 | Letter | Public Comment: Cape Wind's Permitting Efforts | Fred Unger | Heartwood Group | Kenneth Salazar | DOI | 1/30/2010 | 3 | CW0000109473.pdf |
| CW0000109476 | CW0000109481 | E0100002372 | Letter | Public Comment: Cape Wind Energy Project Findings Document(Revised) | John F. Clark | Holland & Hart | Kenneth Salazar | DOI | 2/12/2010 | 6 | CW0000109476.pdf |
| CW0000109482 | CW0000109492 | E0100002408 | Letter | Section 106 Consultation Process for the Cape Wind | John F. Clark | Holland & Hart | Andrew D. Krueger | MMS | 8/3/2009 | 11 | CW0000109482.pdf |
| CW0000109493 | CW0000109493 | SD0100026004 | Letter | Need for FAA Review of Potential Hazards Cape Wind May Pose to Air Navigation | James L. Oberstar | House of Representatives | Ken Salazar | DOI | 4/28/2010 | 1 | CW0000109493.pdf |
| CW0000109494 | CW0000109497 | E0100001737 | Letter | Public Comment | Matthew Patrick | House of Representatives | Kenneth Salazar | DOI | 2/8/2010 | 4 | CW0000109494.pdf |
| CW0000109498 | CW0000109500 | E0100002671 | Letter | Requests A Public Hearing And 60- Day Comment Period To Review & Comment on the March 4  2010 | William D. Delahunt | House of Representatives | Kenneth Salazar | DOI | 4/7/2010 | 3 | CW0000109498.pdf |
| CW0000109501 | CW0000109504 | E0100004499 | Letter | Routing Slip Transmitting Letter: Re: CW should not be excluded from the comprehensive OCS planning that the Secretary has proposed | James L. Oberstar, Nick J. Rahall II | House of Representatives | Kenneth Salazar | DOI | 3/10/2009 | 4 | CW0000109501.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000109505 | CW0000109509 | S0100005221 | Letter | Routing Slip Transmitting Letter: Request for consensus decision on Cape Wind | Scott P. Brown, William D. Delahunt | House of Representatives | Kenneth Salazar | DOI | 4/20/2010 | 5 | CW0000109505.pdf |
| CW0000109510 | CW0000109513 | E0100003570 | Letter | Routing Slip Transmitting Letter: Requesting that the MMS take Immediate Action to Address the Deficiencies Associated with the Premature Release of the Cape Wind FEIS | Davis Perry | House of Representatives | Kenneth Salazar | DOI | 1/26/2010 | 4 | CW0000109510.pdf |
| CW0000109514 | CW0000109516 | S0100005322 | Letter | Urges the Secretary not to make a decision on the Cape Wind Energy Project until the FAA completes it's review of Potential Hazards to Air Navigation | James L. Oberstar | House of Representatives | Kenneth Salazar | DOI | 4/28/2010 | 3 | CW0000109514.pdf |
| CW0000109517 | CW0000109520 | E0100000332 | Letter | Routing Slip Transmitting Letter: Delahunt's letter supporting Massachusetts Historic Preservation Office's position | Bill Delahunt | House of Representatives | Liz Birnbaum | MMS | 11/17/2009 | 4 | CW0000109517.pdf |
| CW0000109521 | CW0000109522 | E0100002629 | Letter | Comment Period Extension Request for Cape Wind Draft Environmental Impact Statement | Wayne Kurker | Hyannis Marina | Randall B. Luthi | MMS | 2/4/2009 | 2 | CW0000109521.pdf |
| CW0000109523 | CW0000109524 | E0100004518 | Letter | Comments on FEIS | Wesley Richardson | Hyannis Yacht Club | Jeff Brandt | MMS | 3/9/2009 | 2 | CW0000109523.pdf |
| CW0000109525 | CW0000109526 | S0100005237 | Letter | Re:  Comments on the FEIS for the Cape Wind Project (PLN-GOM-0004) | Wesley Richardson | Hyannis Yacht Club | | MMS, TRC Solutions | 3/9/2009 | 2 | CW0000109525.pdf |
| CW0000109527 | CW0000109535 | E0100003415 | Letter | Routing Slip Transmitting Letter: requesting that MMS take action to address deficiencies in FEIS | David F. Scudder | Hy-Line Cruises | Kenneth Salazar | DOI | 1/23/2009 | 3 | CW0000109527.pdf |
| CW0000109530 | CW0000109530 | E0100004466 | Letter | Public Comment: Hy-Line Cruise opposition letter towards CW Energy Project | David F. Scudder | Hy-Line Cruises | Jeff Brandt | MMS | 2/26/2009 | 1 | CW0000109530.pdf |
| CW0000109531 | CW0000109531 | E0100002208 | Letter | Public Comment | David W. Fenton | IBEW | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000109531.pdf |
| CW0000109532 | CW0000109532 | E0100001346 | Letter | Public Comment: International Brotherhood of Electrical Workers (IBEW) support of Cape Wind Project | Edwin D. Hill | IBEW | Kenneth Salazar | DOI | 1/26/2010 | 1 | CW0000109532.pdf |
| CW0000109533 | CW0000109535 | B1500000206 | Letter | Summary of meeting on April 25, 2010 between Constance Rogers, Barnstable Airport, Solicitor Tompkins of MMS and Airport's concerns | W. Eric Pilsk | Kaplan Kirsch Rockwell | Constance L. Rogers | DOI | 4/26/2010 | 3 | CW0000109533.pdf |
| CW0000109536 | CW0000109541 | B1500000058 | Letter | Re: Wind Turbine Project | Elizabeth A. Lane | Kopelman and Paige P.C. | Paul Sieloff | Wellfleet Town Hall | 3/1/2010 | 6 | CW0000109536.pdf |
| CW0000109542 | CW0000109543 | E0100002394 | Letter | Re: Section 106 Consultation Process for Cape Wind Project | Matthew F. Pawa, Mark R. Rielly | Law Offices of Matthew F. Pawa | Andrew D. Krueger | MMS | 6/29/2009 | 2 | CW0000109542.pdf |
| CW0000109544 | CW0000109549 | E0100002395 | Letter | Section 106 Consultation Process for Cape Wind Project | Matthew F. Pawa, Mark R. Rielly | Law Offices of Matthew F. Pawa | Andrew D. Krueger | MMS | 6/15/2009 | 6 | CW0000109544.pdf |
| CW0000109550 | CW0000109551 | E0100021021 | Letter | Section 106 Consultation Process for Cape Wind Project | Matthew F. Pawa | Law Offices of Matthew F. Pawa | Andrew D. Krueger | MMS | 6/29/2009 | 2 | CW0000109550.pdf |
| CW0000109552 | CW0000109568 | E0100014558 | Letter | Re: Cape Wind Offshore Wind Energy Project Final EIS and Record of Decision | Susan Reid, Nathanael Greene | MA Clean Energy & Climate Change Initiative, Natural Resources Defense Council | Rodney E. Cluck | MMS | 3/20/2009 | 17 | CW0000109552.pdf |
| CW0000109569 | CW0000109570 | SH0100000617 | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - COE Action | Deerin Babb-Brott | MA CZM | Terry L. Orr | ESS | 1/23/2009 | 2 | CW0000109569.pdf |
| CW0000109571 | CW0000109572 | SH0100000618 | Letter | RE: CZM Federal Consistency Review of Cape Wind Energy Project - MMS Action | Deerin Babb-Brott | MA CZM | Terry L. Orr | ESS | 1/23/2009 | 2 | CW0000109571.pdf |
| CW0000109573 | CW0000109574 | E0100000148 | Letter | Re: CZM Federal Consistency Review of Cape Wind Energy Project | Deerin Babb-Brott | MA CZM | Terry L. Orr | ESS | 1/23/2009 | 2 | CW0000109573.pdf |
| CW0000109575 | CW0000109576 | SD0100005853 | Letter | White Paper on NOREIZ | Deerin Babb-Brott | MA CZM | Robert P. LaBelle | MMS | 11/9/2009 | 2 | CW0000109575.pdf |
| CW0000109577 | CW0000109582 | S0100018842 | Letter | Re:  Commonwealth of Massachusetts Final Comments on Cape Wind Application | Ian A. Bowles | MA EOEEA | Kenneth Salazar | DOI | 2/12/2010 | 6 | CW0000109577.pdf |
| CW0000109583 | CW0000109586 | E0100004414 | Letter | Routing Slip Transmitting Letter: requesting that MMS take action to address deficiencies in FEIS | Robert A. O'Leary | MA Senate | Kenneth Salazar | DOI | 1/23/2009 | 4 | CW0000109583.pdf |
| CW0000109587 | CW0000109587 | SD0100004815 | Letter | Re: Formal request to be keynote speaker at Marine Technology for Offshore Wind Power Workshop | Chris Barrett | Marine Technology Society | Walter D. Cruickshank | MMS | 3/26/2009 | 1 | CW0000109587.pdf |
| CW0000109588 | CW0000109592 | E0100002086 | Letter | Routing Slip Transmitting Letter: from Maritime Trades Council Expressing Support for Cape Wind | Gerard Dhooge | Maritime Trades Council | Kenneth Salazar | DOI | 1/22/2009 | 5 | CW0000109588.pdf |
| CW0000109593 | CW0000109593 | E0100005849 | Letter | Re: National Register Eligibility Opinion for Nantucket Sound Traditional Cultural Property | Kathleen Knowles | Mashantucket Pequot Tribe | Christopher E. Horrell | MMS | 11/20/2009 | 1 | CW0000109593.pdf |
| CW0000109594 | CW0000109595 | SD0100025033 | Letter | Request for Mashpee Land Being Placed Into Trust and Thank You for Meetings and Events | Cedric Cromwell | Mashpee Wampanoag Tribe | David J. Hayes | DOI | 2/12/2010 | 2 | CW0000109594.pdf |
| CW0000109596 | CW0000109603 | E0100000553 | Letter | Regarding Kenneth Salazar involvement with the Mashpee Wampanoag Tribe, and The Wampanoag Tribe of Gay Head Aquinnah and the Cape Wind location. | Cedric Cromwell, Cheryl Andrews-Maltais | Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah) | Kenneth Salazar | DOI | 1/29/2010 | 8 | CW0000109596.pdf |
| CW0000109604 | CW0000109607 | E0100004454 | Letter | Comments on Assessment of Potential Impacts to Marine Radar | Richard Morris | Massachusetts Boating and Yacht Clubs Association | Jeff Brandt | MMS | 3/17/2009 | 4 | CW0000109604.pdf |
| CW0000109608 | CW0000109611 | E0100003380 | Letter | Routing Slip Transmitting Letter:  Requesting that MMS take Immediate Action to Address the Deficiencies Associated with the Premature Release of the FEIS | Angela Sanfilippo | Massachusetts Fishermen's Partnership | Kenneth Salazar | DOI | 2/9/2009 | 4 | CW0000109608.pdf |
| CW0000109612 | CW0000109616 | E0100014560 | Letter | RE: The Final Environmental Impact Statement on Cape Wind Project | Angela Sanfilippo | Massachusetts Fishermen's Partnership | | | 3/17/2009 | 5 | CW0000109612.pdf |
| CW0000109617 | CW0000109620 | S0100018501 | Letter | FAX sheet transmitting letter: Public Comment | John J. Clarke | Mass Audubon | Dirk Kempthorne | DOI | 12/29/2009 | 4 | CW0000109617.pdf |
| CW0000109621 | CW0000109656 | E0100004332 | Letter | Technical Information for evaluating impacts of Cape Wind Energy Project | Geraldine E. Edens | McKenna Long & Aldridge LLP | Bill Bolger | NPS | 6/22/2009 | 36 | CW0000109621.pdf |
| CW0000109657 | CW0000109673 | E0100004155 | Letter | Visual Impacts of Proposed Cape Wind | Geri Edens | McKenna Long & Aldridge LLP | Bill Bolger | NPS | 6/18/2009 | 17 | CW0000109657.pdf |
| CW0000109674 | CW0000109676 | E0100003850 | Letter | Routing Slip Transmitting Letter: Urges the Secretary to issue a Record of Decision on the Cape Wind Project as soon as possible | Donald E. Bowen | Meridian Associates | Kenneth Salazar | DOI | 6/26/2010 | 3 | CW0000109674.pdf |
| CW0000109677 | CW0000109693 | S0100005235 | Letter | Re: Sixty-Day Notice of Violations of the Endangered Species Act and Outer Continental Shelf Lands Act in Connection with the Proposed Cape Wind Power Facility | Jessica Almy | Meyer Glitzenstein & Crystal | Multiple | Multiple | 3/15/2010 | 17 | CW0000109677.pdf |
| CW0000109694 | CW0000109697 | S0100005253 | Letter | Routing Slip Transmitting Letter: RE: Supplemental Sixty-Day Notice of Violations of of  the  Endangered Species Act in Connection with the Proposed Cape Wind Power Facility | Jessica Almy | Meyer Glitzenstein & Crystal | Multiple | Multiple | 4/9/2010 | 4 | CW0000109694.pdf |
| CW0000109698 | CW0000109701 | E0100003349 | Letter | Cape Wind Energy Project MHC #RC. 29785 | Brona Simon | MHC | Rodney E. Cluck | MMS | 2/6/2009 | 4 | CW0000109698.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000109702 | CW0000109703 | S0100021949 | Letter | Comments from MHC Regarding MMS National Register Determination of Eligibility for the Wampanoag Sites on Cape Cod and Martha's Vineyard | Brona Simon | MHC | Christopher E. Horrell | MMS | 12/15/2009 | 2 | CW0000109702.pdf |
| CW0000109704 | CW0000109706 | S0100000549 | Letter | MHC Comments on MMS's Revised Documentation of Section 106 Finding of Adverse Effect | Brona Simon | MHC | Christopher E. Horrell | MMS | 3 | CW0000109704.pdf |
| CW0000109707 | CW0000109707 | S0100019355 | Letter | MMS's Revised Documentation of Section 106 Finding of Adverse Effect | William Francis Galvin | MHC | Christopher E. Horrell | MMS | 2/12/2010 | 1 | CW0000109707.pdf |
| CW0000109708 | CW0000109731 | E0100005037 | Letter | National Register Eligibility Opinion for Nantucket Sound Traditional Cultural Property | Brona Simon | MHC | Christopher E. Horrell | MMS | 11/6/2009 | 24 | CW0000109708.pdf |
| CW0000109732 | CW0000109732 | E0100007292 | Letter | Request from Brona Simon for September meeting in Hyannis | Brona Simon | MHC | Walter D. Cruickshank | MMS | 9/10/2009 | 1 | CW0000109732.pdf |
| CW0000109733 | CW0000109734 | SH0100000229 | Letter | Response to MMS National Register Determination of Eligibility for the Wampanoag Sites on Cape Cod and Martha's Vineyard | Brona Simon | MHC | Christopher E. Horrell | MMS | 12/15/2009 | 2 | CW0000109733.pdf |
| CW0000109735 | CW0000109735 | E0100002507 | Letter | SHPO requests that you arrange to have the next Section 106 consultation meeting in Hyannis, Massachusetts | Brona Simon | MHC | Walter D. Cruickshank | MMS | 9/10/2009 | 1 | CW0000109735.pdf |
| CW0000109736 | CW0000109737 | S0100000126 | Letter | SHPO to MMS RE: Cape Wind Energy Project | Brona Simon | MHC | Christopher E. Horrell | MMS | 11/15/2009 | 2 | CW0000109736.pdf |
| CW0000109738 | CW0000109745 | E0100002473 | Letter | RE: MMS Response to Comments Received on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | Melanie J. Stright | MMS | John T. Eddins | ACHP | 4/22/2009 | 8 | CW0000109738.pdf |
| CW0000109746 | CW0000109764 | SH0100000162 | Letter | MMS Letter Re Section 106 | Walter Cruickshank | MMS | Reid Nelson, George "Chuckie" Green, Brona Simon, Bettina M. Washington, Janet Matthews | ACHP, Mashpee Wampanoag Tribe, MHC, Wampanoag Tribe of Gay Head (Aquinnah), NPS | 9/8/2009 | 19 | CW0000109746.pdf |
| CW0000109765 | CW0000109770 | SD0100011998 | Letter | RE:  Proposed Cape Wind Energy Project Nantucket Sound, Massachusetts - Section 106 consultation process | Walter Cruickshank | MMS | Reid Nelson, Brona Simon, George "Chuckie" Green, Bettina M. Washington, Janet Matthews | ACHP, MHC, Mashpee Wampanoag Tribe, Wampanoag Tribe of Gay Head (Aquinnah), NPS | 9/8/2009 | 6 | CW0000109765.pdf |
| CW0000109771 | CW0000109789 | E0100002471 | Letter | RE: Section 106 - Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | Walter D. Cruickshank | MMS | Reid Nelson, George "Chuckie" Green, Brona Simon, Bettina M. Washington, Janet Matthews | ACHP, Wampanoag Tribe of Gay Head (Aquinnah), MHC, NPS | 9/8/2009 | 19 | CW0000109771.pdf |
| CW0000109790 | CW0000109791 | S0100018489 | Letter | Regarding the development of the rules and regulations for Federal offshore renewable energy in accordance with the Energy Policy Act of 2005 | Walter D. Cruickshank | MMS | Glenn G. Wattley | APNS | 4/2/2009 | 2 | CW0000109790.pdf |
| CW0000109792 | CW0000109810 | E0100003347 | Letter | Routing Slip Transmitting Letter: Regarding 500-plus Citizen Requests for Cape Wind Final FEIS Withdrawal/Extension and Attached List of Email Signers | Rodney E. Cluck | MMS | Glenn G. Wattley | APNS | 2/3/2009 | 19 | CW0000109792.pdf |
| CW0000109811 | CW0000109840 | E0100003336 | Letter | Requesting Documentation Demonstrating CWA is Qualified to Hold an OCS Lease | Maureen A. Bornholdt | MMS | James S. Gordon | CWA | 7/31/2009 | 30 | CW0000109811.pdf |
| CW0000109841 | CW0000109842 | E0100000026 | Letter | Revised Emission Estimates for the Construction and Operation Activities Associated with Cape Wind and Clean Air Act Conformity | James F. Bennett | MMS | James Gordon | CWA | 8/24/2009 | 2 | CW0000109841.pdf |
| CW0000109843 | CW0000109844 | SD0100006268 | Letter | Shell's Prevention of Significant Deterioration (PSD) permits for the Beaufort and Chukchi Seas | Jeff Walker | MMS | Julie A. Vergeront | EPA | 12/16/2009 | 2 | CW0000109843.pdf |
| CW0000109846 | CW0000109846 | S0100005199 | Letter | Reviews of FEIS | S. Elizabeth Birnbaum | MMS | William D. Delahunt | House of Representatives | 11/17/2009 | 2 | CW0000109846.pdf |
| CW0000109847 | CW0000109853 | E0100002483 | Letter | RE: MMS Response to Section 106 Consultation Process for Cape Wind Project | Andrew D. Krueger | MMS | Matthew F. Pawa | Law Offices of Matthew F. Pawa | 7/10/2009 | 7 | CW0000109847.pdf |
| CW0000109854 | CW0000109859 | E0100004288 | Letter | RE: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | Andrew D. Krueger | MMS | George "Chuckie" Green | Mashpee Wampanoag Tribe | 6/26/2009 | 6 | CW0000109854.pdf |
| CW0000109860 | CW0000109865 | S0100021659 | Letter | RE: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | Andrew D. Krueger | MMS | George "Chuckie" Green | Mashpee Wampanoag Tribe | 6/26/2009 | 6 | CW0000109860.pdf |
| CW0000109866 | CW0000109876 | SD0100005640 | Letter | Mashpee Cover Letter transmitting site visit write-up | Christopher E. Horrell | MMS | George "Chuckie" Green | Mashpee Wampanoag Tribe | 10/16/2009 | 11 | CW0000109866.pdf |
| CW0000109877 | CW0000109878 | E0100006914 | Letter | Initiation of Consultation under 36 CFR 800.4(a) (2) with MHC Regarding MMS' Evaluation of Several Sites for Eligibility | Christopher E. Horrell | MMS | Brona Simon | MHC | 11/17/2009 | 2 | CW0000109877.pdf |
| CW0000109879 | CW0000109893 | E0100000513 | Letter | Letter Concerning: National Register Eligibility Opinion for Nantucket Sound  as a Traditional Cultural Property, Cape Wind Energy Project | Christopher E. Horrell | MMS | Brona Simon | MHC | 10/9/2009 | 15 | CW0000109879.pdf |
| CW0000109894 | CW0000109908 | E0100005016 | Letter | MMS request for review of Review of Section 106 | Poojan Tripathi | MMS | Brona Simon | MHC | 10/9/2009 | 15 | CW0000109894.pdf |
| CW0000109909 | CW0000109915 | E0100002496 | Letter | MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Melanie J. Stright | MMS | Brona Simon | MHC | 7/12/2009 | 7 | CW0000109909.pdf |
| CW0000109916 | CW0000109922 | E0100021324 | Letter | Re: MMS Response to MHC Comments on the Finding of Adverse Effect for the Proposed Cape Wind Energy" Project |  | MMS | Brona Simon | MHC | 6/12/2009 | 7 | CW0000109916.pdf |
| CW0000109923 | CW0000109923 | E0100004571 | Letter | Requesting MHC Participation in MMS Section 106 and NEPA process | Walter D. Cruickshank | MMS |  | MHC | 3/16/2009 | 1 | CW0000109923.pdf |
| CW0000109924 | CW0000109938 | E0100010396 | Letter | Review and concurrence with the enclosed determination | Christopher E. Horrell | MMS | Brona Simon | MHC | 10/10/2009 | 15 | CW0000109924.pdf |
| CW0000109939 | CW0000109970 | E0100000358 | Letter | Section 106 Consultation with MHC Regarding two sites eligible for Traditional Cultural Properties under NRHP and will be adversely affected | Christopher E. Horrell | MMS | Brona Simon | MHC | 11/17/2009 | 32 | CW0000109939.pdf |
| CW0000109971 | CW0000109992 | E0100000351 | Letter | RE: National Register Eligibility Opinion for Nantucket Sound as a Traditional Cultural Property, Cape Wind Energy Project. | Christopher E. Horrell | MMS | Janet Snyder-Matthews | MMS | 11/18/2009 | 22 | CW0000109971.pdf |
| CW0000109993 | CW0000109998 | E0100005328 | Letter | RE: Proposed Cape Wind Energy Project, Nantucket Sound, Massachusetts | Walter D. Cruickshank | MMS | Multiple | Multiple | 9/8/2009 | 6 | CW0000109993.pdf |
| CW0000109999 | CW0000110007 | E0100002472 | Letter | Letters to Tribes regarding the next Tribal Section 106 Consultation meeting on June 3, 2009 | Melanie J. Stright | MMS | Multiple | Multiple Tribes | 5/22/2009 | 9 | CW0000109999.pdf |
| CW0000110008 | CW0000110029 | WR000002931 | Letter | RE: National Register Eligibility Opinion for Nantucket Sound as a Traditional Cultural Property | Christopher E. Horrell | MMS | Janet Snyder-Matthews | NPS | 11/18/2009 | 22 | CW0000110008.pdf |
| CW0000110030 | CW0000110031 | E0100001393 | Letter | Qualification Approval of Georgia Power Company - AEAU Company No. 15001 | Maureen A. Bornholdt | MMS | Griff Waters | Southern Company Services | 1/26/2009 | 2 | CW0000110030.pdf |
| CW0000110032 | CW0000110033 | S0100018527 | Letter | Surnaming Package: Permitting Process for Cape Wind Project | Randall B. Luthi | MMS | Jeff Bingaman | US Senate | 11/14/2009 | 2 | CW0000110032.pdf |
| CW0000110034 | CW0000110034 | E0100026555 | Letter | Letter Regarding Potential Impacts to Marine Radar from the Proposed Cape Wind Energy Project | Walter D. Cruickshank | MMS | Brian M. Salerno | USCG | 2/17/2009 | 1 | CW0000110034.pdf |
| CW0000110035 | CW0000110035 | E0100002591 | Letter | US Coast Guard assessment of the potential impacts marine radar from CW Energy project | Walter D. Cruickshank | MMS | Brian M. Salerno | USCG | 2/24/2009 | 1 | CW0000110035.pdf |
| CW0000110036 | CW0000110046 | E0100000357 | Letter | MMS request  for Mashpee Wampanoag Tribe to comment on attached draft copy of assessment of two sites | Christopher E. Horrell | MMS | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | 10/16/2009 | 11 | CW0000110036.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000110047 | CW0000110049 | E0100000353 | Letter | MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | Andrew D. Krueger | MMS | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | 6/26/2009 | 3 | CW0000110047.pdf |
| CW0000110050 | CW0000110052 | E0100004119 | Letter | RE: MMS Response to Tribal Concerns Regarding the Cape Wind Energy Project | Andrew D. Krueger | MMS | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | 6/26/2009 | 3 | CW0000110050.pdf |
| CW0000110053 | CW0000110076 | SD0100005639 | Letter | Aquinnah Cover Letter transmitting site visit write-up | Christopher E. Horrell | MMS | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | 10/16/2009 | 24 | CW0000110053.pdf |
| CW0000110077 | CW0000110105 | E0100005153 | Letter | Request for Quote (RFQ) Number: M09PS00094 Project Title: "Development of the Administrative Record for the Cape Wind Project EIS""10/19/2009 | Lisa Algarin | MMS | All Potential Offerors | | | 29 | CW0000110077.pdf |
| CW0000110106 | CW0000110116 | SD0100004215 | Letter | Multiple organizations' recommendations to K. Salazar regarding development of an offshore | Multiple | Multiple | Kenneth Salazar | DOI | | 11 | CW0000110106.pdf |
| CW0000110117 | CW0000110123 | SD0100005766 | Letter | Consensus Statement On Community Benefit From Future Offshore Renewable Energy Development Around Cape Cod, Martha's Vineyard & Nantucket | Multiple | Multiple | Deerin Babb-Brott, Robert LaBelle, Mark London, Paul Niedzwiecki, Andrew Vorce | MA CZM, MMS, Martha's Vineyard Commission, Cape Cod Commission, Nantucket Planning & Economic Development Commission | 11/3/2009 | 7 | CW0000110117.pdf |
| CW0000110124 | CW0000110251 | E0100014589 | Letter | Multiple Comment Letters on FEIS | Margaret Geist | Multiple | Rodney E. Cluck | MMS | 3/20/2009 | 128 | CW0000110124.pdf |
| CW0000110252 | CW0000110255 | E0100005131 | Letter | Multi-Stakeholder Letter Detailing the Benefits of Cape Wind | multiple | Multiple | Elizabeth Birnbaum, Kenneth Salazar | MMS, DOI | 10/13/2009 | 4 | CW0000110252.pdf |
| CW0000110256 | CW0000110260 | SD0100025759 | Letter | Praise of several individuals and CEQ regarding MOU and MMS Final Rule on Renewable Energy on OCS | Multiple | Multiple | Barack Obama | | 5/20/2009 | 5 | CW0000110256.pdf |
| CW0000110261 | CW0000110264 | E0100002315 | Letter | Public Comment: Cape Wind Energy Project Revised Findings Document | Susan M. Reid, Edward F. Miller, Korrin N. Petersen, Megan Amsler, Pam Solo, Barbara J. Hill, Cindy Luppi, Berl Hartman, Larry Chretien, George Bachrach, Ben Wright, Kert Davies, Martha Dansdill, Martin E. Aikens, John J. Clarke, Rob Garrity, John Rogers | Multiple | | | | 4 | CW0000110261.pdf |
| CW0000110265 | CW0000110269 | E0100002397 | Letter | National Register Eligibility Opinion for Nantucket Sound Traditional Cultural Property, Cape Wind Energy Project, MHC #RC29785 | David I. Begelfer | NAIOP | | | 12/23/2009 | 5 | CW0000110265.pdf |
| CW0000110270 | CW0000110270 | E0100002333 | Letter | Public Comment: Possible Relocation of Cape Wind | Michael Kopko, Nathaniel Lowell | Nantucket Board of Selectmen, NP & EDC | Kenneth Salazar, James F. Bennett | DOI, MMS | 2/12/2010 | 1 | CW0000110270.pdf |
| CW0000110271 | CW0000110273 | E0100004452 | Letter | Comments on Cape Wind Final EIS | Alfred Peterson | Nantucket Memorial Airport | | MMS | 3/17/2009 | 3 | CW0000110271.pdf |
| CW0000110274 | CW0000110276 | S0100005279 | Letter | Public Comment Cape Wind Final EIS | Alfred G. Peterson | Nantucket Memorial Airport | Jeff Brandt | MMS, TRC Solutions | 3/17/2009 | 3 | CW0000110274.pdf |
| CW0000110277 | CW0000110278 | E0100002214 | Letter | Public Comment on Cape Wind Energy Project Revised Section 106 Findings Document | Frances G. Beinecke | Natural Resources Defense Council | Kenneth Salazar | DOI | 2/12/2010 | 2 | CW0000110277.pdf |
| CW0000110279 | CW0000110280 | S0100025496 | Letter | Comments from NOAA to MMS Regarding Cape Wind FEIS | Paul Doremus | NOAA | Rodney E. Cluck | MMS | 2/12/2009 | 2 | CW0000110279.pdf |
| CW0000110281 | CW0000110281 | SD0100010808 | Letter | Request to Issue Speedy and Favorable ROD and Publication of Final Offshore Energy Regulations As Soon As Possible | Tom Fry | NOIA | Ken Salazar | DOI | 2/20/2009 | 1 | CW0000110281.pdf |
| CW0000110282 | CW0000110284 | S0100005479 | Letter | Public Comment - Response to concerns about the visual impacts of the proposed Wellfleet wind turbine | George E. Price | NPS | Barry Doyle | | 1/8/2010 | 3 | CW0000110282.pdf |
| CW0000110285 | CW0000110286 | SD0100015450 | Letter | Support for Cape Wind | Frances Beinecke, Kevin Knobloch, John Kassel, Laura Johnson | NRDC, Union of Concerned Scientists, Conservation Law Foundation, Mass Audubon | Barack Obama | | 4/23/2010 | 2 | CW0000110285.pdf |
| CW0000110287 | CW0000110289 | SD0100012977 | Letter | NTHP comments on Revised Finding of Adverse Effects | Roberta Lane | NTHP | Kenneth Salazar | DOI | 2/12/2010 | 3 | CW0000110287.pdf |
| CW0000110290 | CW0000110294 | E0100002399 | Letter | NTHP regarding the federal historic preservation review of the Cape Wind project | Richard Moe | NTHP | Kenneth L. Salazar | DOI | 1/12/2010 | 5 | CW0000110290.pdf |
| CW0000110295 | CW0000110296 | SD0100012720 | Letter | NTHP response to invitation for Section 106 Consulting Parties Meeting | Richard Moe | NTHP | Kenneth Salazar | DOI | 1/12/2010 | 2 | CW0000110295.pdf |
| CW0000110297 | CW0000110299 | E0100000555 | Letter | Public Comment Regarding the Serious Threats to a Range of Historic and Cultural Resources of Particular Significance and Sensitivity that Cape Wind Poses | Roberta Lane | NTHP | Kenneth Salazar | DOI | 2/12/2010 | 3 | CW0000110297.pdf |
| CW0000110300 | CW0000110303 | B1500000183 | Letter | Re: Comments on the Cape Wind Energy Project EA and draft FONNSI | Elizabeth S. Merritt | NTHP | Constance L. Rogers | DOI | 4/21/2010 | 4 | CW0000110300.pdf |
| CW0000110304 | CW0000110308 | E0100002398 | Letter | RE: Comments on the Cape Wind Energy Project Final EIS - 74 Fed. Reg. 3635 | Roberta Lane | NTHP | Rodney E. Cluck | MMS | 3/20/2009 | 5 | CW0000110304.pdf |
| CW0000110309 | CW0000110310 | E0100000174 | Letter | MMS will assume lead Federal agency status for the purpose of NHPA | Stephen Perkins | Office of Ecosystem Protection | Andrew D. Krueger | MMS | 12/1/2009 | 2 | CW0000110309.pdf |
| CW0000110311 | CW0000110313 | S0100005287 | Letter | Re: Comments on Cape Wind FEIS | William R. Evans | Old Bird | Kenneth Salazar | DOI | 3/20/2009 | 3 | CW0000110311.pdf |
| CW0000110314 | CW0000110317 | E0100005282 | Letter | Routing Slip Transmitting Letter: CC to the Secretary of a letter to the CEQ from Cindy Lowry re: Oceans Public Trust initiative | Cindy Lowry | OPTI | Nancy Sutley | CEQ | 7/24/2009 | 4 | CW0000110314.pdf |
| CW0000110318 | CW0000110319 | S0100005312 | Letter | Public Comment on FEIS | Cindy Lowry | OPTI | Kenneth Salazar | DOI | 1/30/2020 | 2 | CW0000110318.pdf |
| CW0000110320 | CW0000110323 | E0100004450 | Letter | RE: Cape Wind FEIS/OCS Energy Plan Comments | Cindy Lowry | OPTI | Kenneth Salazar | DOI | 3/16/2009 | 4 | CW0000110320.pdf |
| CW0000110324 | CW0000110325 | E0100003481 | Letter | Request for an extension of the comment period on the FEIS | Cindy Lowry | OPTI | Kenneth Salazar | DOI | 1/30/2009 | 2 | CW0000110324.pdf |
| CW0000110326 | CW0000110327 | E0100002672 | Letter | Request for extension of comment period on Cape Wind EA | Cindy Lowry | OPTI | Elizabeth Birnbaum | MMS | 4/1/2010 | 2 | CW0000110326.pdf |
| CW0000110328 | CW0000110330 | E0100012663 | Letter | Routing Slip Transmitting Letter: requesting that MMS take action to address deficiencies in FEIS | K Cuilla | Osterville Anglers Club | Kenneth Salazar | | 1/29/2009 | 3 | CW0000110328.pdf |
| CW0000110331 | CW0000110363 | E0100014574 | Letter | Re: Cape Wind Energy Project FEIS | Edmund B. Welch | Passenger Vessel Association | | MMS, TRC Solutions | 3/20/2009 | 33 | CW0000110331.pdf |
| CW0000110364 | CW0000110365 | E0100014963 | Letter | Public Comment | Read K. McCaffrey | Patton Boggs LLP | Jeff Brandt | MMS | 3/2/2009 | 2 | CW0000110364.pdf |
| CW0000110366 | CW0000110368 | E0100012662 | Letter | Routing Slip Transmitting Public Comment Letter Congratulating the Secretary on his appointment, and urging the issuance of the ROD on Cape Wind | Howard Brown | Rhode Island Interfaith Power and Light | Kenneth Salazar | DOI | 2/19/2009 | 3 | CW0000110366.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000110369 | CW0000110369 | E0100002301 | Letter | Public Comment | David G. Inman | Siemens Energy Inc | Kenneth Salazar | DOI | 2/11/2010 | 1 | CW0000110369.pdf |
| CW0000110370 | CW0000110371 | E0100001874 | Letter | Public Comment | Mark Rasmussen | The Coalition for Buzzards Bay | Kenneth Salazar | DOI | 2/11/2010 | 2 | CW0000110370.pdf |
| CW0000110372 | CW0000110373 | E0100002419 | Letter | RE: Opposition to National Register Listing of Nantucket Sound | Micheal W. Morrissey, Barry R. Finegold, Anthony W. Petruccelli, Frank I. Smizik | The General Court | Kenneth Salazar | DOI | 8/19/2009 | 2 | CW0000110372.pdf |
| CW0000110374 | CW0000110378 | E0100014561 | Letter | RE: Cape Wind Final EIS | Sharon B. Young | The Humane Society | James F. Bennett | MMS | 3/18/2009 | 5 | CW0000110374.pdf |
| CW0000110379 | CW0000110384 | E0100004542 | Letter | Request that the comment period for the Cape Wind FEIS be further extended | Frederick Chirigotis | Town of Barnstable | Kenneth Salazar | DOI | 3/18/2009 | 6 | CW0000110379.pdf |
| CW0000110385 | CW0000110393 | B1500000126 | Letter | Re: 60-day Notice of Intent to Sue for Violations of the Outer Continental Shelf Lands Act | Charles S. McLaughlin | Town of Barnstable | Kenneth Salazar, David J. Hayes, S. Elizabeth Birnbaum | DOI, DOI, MMS | 4/6/2010 | 9 | CW0000110385.pdf |
| CW0000110394 | CW0000110396 | SD0100013390 | Letter | Re: Barnstable v. Cape Wind - Melanson Conference of March 26, 2010 | Charles S. McLaughlin | Town of Barnstable | Walter D. Cruickshank | MMS | 3/31/2010 | 3 | CW0000110394.pdf |
| CW0000110397 | CW0000110399 | E0100014566 | Letter | RE: Cape Wind Energy Project FEIS March 20, 2009 | Margaret Geist | Town of Barnstable | Rodney E. Cluck | MMS | 3/20/2009 | 3 | CW0000110397.pdf |
| CW0000110400 | CW0000110401 | S0100005358 | Letter | Deficiencies in DEIS | Peter G. Norton | Town of Brewster | Jeff Brandt | MMS, TRC Solutions | 3/23/2009 | 2 | CW0000110400.pdf |
| CW0000110402 | CW0000110405 | E0100003413 | Letter | Routing Slip Transmitting Letter: Requesting that MMS take immediate action to address deficiencies associated with the release of the FEIS | Pamela M. Dolby | Town of Edgartown | Kenneth Salazar | DOI | 1/23/2009 | 4 | CW0000110402.pdf |
| CW0000110406 | CW0000110406 | E0100002400 | Letter | Re: Section 106 Consultants; Nantucket Sound Historic and Tribal Archaeological Resources Record of Agreement with letter to APNS | Robert Lawton | Town of Yarmouth | Rodney E. Cluck,Melanie Straight | MMS | 3/5/2009 | 1 | CW0000110406.pdf |
| CW0000110407 | CW0000110409 | E0100004453 | Letter | Comments on the Final EIS for the Cape Wind Energy Project | Suzanne McAuliff | Town of Yarmouth | Jeff Brandt | MMS | 3/16/2009 | 3 | CW0000110407.pdf |
| CW0000110410 | CW0000110411 | E0100002250 | Letter | Public Comment | Robert Lawton | Town of Yarmouth | James F. Bennett | MMS | 2/11/2010 | 2 | CW0000110410.pdf |
| CW0000110412 | CW0000110414 | S0100005360 | Letter | Re:  Comments On the Final Environmental Impact Statement for the Cape Wind Project (PLN7 GOM-0004) | E. Suzanne McAuliffe | Town of Yarmouth | Jeff Brandt | MMS, TRC Solutions | 3/16/2009 | 3 | CW0000110412.pdf |
| CW0000110415 | CW0000110416 | SD0100011058 | Letter | U.S. Chamber of Commerce support for Cape Wind Energy Project | R. Bruce Josten | U.S. Chamber of Commerce | Ken Salazar | DOI | 3/26/2009 | 2 | CW0000110415.pdf |
| CW0000110417 | CW0000110437 | E0100014588 | Letter | USET Resolution 2009-026 Call to DOI to Halt CW and Multiple Letters Regarding Section 106 Tribal Consultation | | United South and Eastern Tribes, Inc. | | | 2/12/2009 | 21 | CW0000110417.pdf |
| CW0000110438 | CW0000110440 | E0100005052 | Letter | Routing Slip Transmitting Letter: Public Comment: Urges the Secretary to expedite the permitting process of the Cape Wind Project | James F. Manwell | University of Massachusetts | Kenneth Salazar | | 10/3/2009 | 3 | CW0000110438.pdf |
| CW0000110441 | CW0000110443 | S0100005365 | Letter | Routing Slip Transmitting Letter: Expresses support for renewable energy development of the Outer Continental Shelf and stresses the significance of the Cape Wind decision to offshore wind projects throughout the | Chris Van Hollen | US Congress | Ken Salazar | DOI | 2/18/2010 | 3 | CW0000110441.pdf |
| CW0000110444 | CW0000110445 | E0100003159 | Letter | Routing Slip Transmitting Thank You Letter For Acknowledging the Need to Understand and Mitigate EMF Impacts as Plans for Offshore Energy Development | Mike Thompson | US Congress | Walter D. Cruickshank | DOI | 4/2/2009 | 2 | CW0000110444.pdf |
| CW0000110446 | CW0000110447 | E0100000343 | Letter | Support of MHC opinion of Nantucket Sound | Paul G Kirk, Bill Delahunt | US Congress | Kenneth Salazar | DOI | 11/17/2009 | 2 | CW0000110446.pdf |
| CW0000110448 | CW0000110454 | E0100005121 | Letter | Routing Slip Transmitting 2 Letters: Make awareness of opposition to Cape Wind Farm | Bill Delahunt | US Congress | Liz Birnbaum | MMS | 10/7/2009 | 7 | CW0000110448.pdf |
| CW0000110455 | CW0000110455 | SD0100012691 | Letter | Response to not being invited to the Section 106 Consultation Meeting | Paul G. Kirk Jr., William D. Delahunt | US Congress | Kenneth Salazar | DOI | 1/11/2010 | 1 | CW0000110455.pdf |
| CW0000110456 | CW0000110457 | SD0100025753 | Letter | Request to bring together stakeholders for consensus meeting regarding development and siting of CW | Scott P. Brown, William D. Delahunt | US Congress, House of Representatives | Kenneth Salazar | DOI | 4/20/2010 | 2 | CW0000110456.pdf |
| CW0000110458 | CW0000110459 | SD0100022041 | Letter | Concern from Governors from Atlantic Coastal States Regarding ACHP Historic Preservation and Impacts on Offshore Wind Development | Jack Markell, Martin O'Malley, Deval Patrick, Chris Christie, David A. Paterson, Donald L. Carcieri | US Governor | Ken Salazar | DOI | 4/23/2010 | 2 | CW0000110458.pdf |
| CW0000110460 | CW0000110466 | E0100002418 | Letter | Following Up the Meetings Discussions | Paul G Kirk | US Senate | Kenneth Salazar | DOI | 1/19/2010 | 7 | CW0000110460.pdf |
| CW0000110467 | CW0000110468 | E0100004780 | Letter | Regulations for renewable energy projects for the Outer Continental Shelf | William D. Delahunt,Edward M. Kennedy | US Senate | Kenneth Salazar | DOI | 5/5/2009 | 2 | CW0000110467.pdf |
| CW0000110469 | CW0000110472 | E0100005048 | Letter | Routing Slip Transmitting Letter: Urges completion of the review of Cape Wind Project and issuance for final decision before the UN Climate Chance Conference | Edward J. Markey | US Senate | Kenneth Salazar | DOI | 11/9/2009 | 4 | CW0000110469.pdf |
| CW0000110473 | CW0000110476 | S0100005248 | Letter | Routing Slip Transmitting Letter: Urges completion of the review of Cape Wind Project and issuance for final decision before the UN Climate Chance Conference | Edward J. Markey | US Senate | Kenneth Salazar | DOI | 11/9/2009 | 4 | CW0000110473.pdf |
| CW0000110477 | CW0000110479 | S0100005201 | Letter | Routing Slip Transmitting Letter: Urges the Secretary to find a Consensus Resolution for the Cape Wind Project and asks for the Secretary to Examine all Proposed Sites | Scott Brown | US Senate | Kenneth Salazar | DOI | 3/4/2010 | 3 | CW0000110477.pdf |
| CW0000110480 | CW0000110483 | E0100014586 | Letter | Routing Slip Transmitting Letter: Request that DOI review the CW Project to make sure it is governed by the final Offshore Alternative Energy Regulations | Edward M. Kennedy, William D. Delahunt | US Senate, House of Representatives | Kenneth Salazar | DOI | 2/17/2009 | 4 | CW0000110480.pdf |
| CW0000110484 | CW0000110490 | E0100006232 | Letter | Routing Slip Transmitting Letter: To inform President of a proposed industrial-scale energy development project in an area of Nantucket Sound that's being reviewed by MMS | Edward M. Kennedy, William D. Delahunt | US Senate, House of Representatives | | | 7/30/2009 | 7 | CW0000110484.pdf |
| CW0000110491 | CW0000110494 | SD0100005506 | Letter | Northeast and Mid-Atlantic Governors letter on renewables and transmission letter | Harry Reid, Mitch McConnell, Nancy Pelosi, John Boehner | US Senate, House of Representatives | Deval Patrick, Donald L. Carcieri, M. Jodi Rell, Jack Markell, John Baldacci, Martin O'Malley, John H. Lynch, Jon S. Corzine, David A. Paterson, James H. Douglas, Timothy M. Kaine | Governor | 5/11/2009 | 4 | CW0000110491.pdf |
| CW0000110495 | CW0000110501 | E0100006308 | Letter | Routing Slip Transmitting Letter: To inform President of a proposed industrial-scale energy development project in an area of Nantucket Sound that's being reviewed by MMS | Edward M. Kennedy, William D. Delahunt | US Senate, House of Representatives | Barack Obama | | 7/8/2009 | 7 | CW0000110495.pdf |
| CW0000110502 | CW0000110508 | S0100005244 | Letter | Routing Slip Transmitting Letter: To inform President of a proposed industrial-scale energy development project in an area of Nantucket Sound that's being reviewed by MMS | Edward M. Kennedy, William D. Delahunt | US Senate, House of Representatives | President Obama | | 7/8/2009 | 7 | CW0000110502.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000110509 | CW0000110510 | E0100002602 | Letter | concerning the Cape Wind project in Nantucket Sound. | William D Baumgartner | USCG | Glenn G. Wattley | APNS | 2/6/2009 | 2 | CW0000110509.pdf |
| CW0000110511 | CW0000110512 | E0100003343 | Letter | USCG Letter Encouraging Submission of APNS Letter to MMS for Inclusion in FEIS | William Baumgartner | USCG | Glenn G. Wattley | APNS | 2/6/2009 | 2 | CW0000110511.pdf |
| CW0000110513 | CW0000110516 | E0100007108 | Letter | DRAFT USCG letter they are sending to Congressman Delahunt regarding Cape Wind | Thad Allen | USCG | William D. Delahunt | House of Representatives | 10/16/2009 | 4 | CW0000110513.pdf |
| CW0000110517 | CW0000110520 | E0100002603 | Letter | response to your letter dated September 29, 2009, regarding the Cape Wind project proposed for Nantucket Sound | Thad Allen | USCG | William D. Delahunt | House of Representatives | 10/16/2009 | 4 | CW0000110517.pdf |
| CW0000110521 | CW0000110521 | E0100002605 | Letter | Thank you letter for requesting a meeting to discuss navigational issues | Raymond Perry | USCG | Wayne Kurker | Hyannis Marina | 11/19/2009 | 1 | CW0000110521.pdf |
| CW0000110522 | CW0000110527 | E0100002610 | Letter | Coast Guard and MMS | Brian M. Salerno | USCG | Walter D. Cruickshank | MMS | 7/24/2009 | 6 | CW0000110522.pdf |
| CW0000110528 | CW0000110532 | E0100000365 | Letter | RE: Native Concerns with Cape Wind Project | Brian Patterson | USET | Kenneth Salazar | DOI | 1/13/2010 | 5 | CW0000110528.pdf |
| CW0000110533 | CW0000110536 | E0100004752 | Letter | RE: USET Resolution 2009-026: Call to Department of Interior to Halt Minerals Management Services Action on Cape Wind Project, Nantucket Sound, Massachusetts. | Michael J. Cook | USET | Kenneth Salazar | DOI | 5/26/2009 | 4 | CW0000110533.pdf |
| CW0000110537 | CW0000110540 | E0100006412 | Letter | Routing Slip Transmitting Letter: and USET Resolution 2009-026: Call to DOI to halt MMS Action on Cape Wind Project | Michael Cook | USET | Kenneth Salazar | DOI | 3/1/2009 | 4 | CW0000110537.pdf |
| CW0000110541 | CW0000110546 | S0100019448 | Letter | Routing Slip Transmitting Letter: Re: Governors' Letter on Cape Wind Project Demonstrates that Further Consultation with Tribes is Needed | Brian Patterson | USET | Kenneth Salazar | DOI | 4/26/2010 | 6 | CW0000110541.pdf |
| CW0000110547 | CW0000110550 | E0100008080 | Letter | Routing Slip Transmitting Letter: USET Resolution 2009-026: Call to Department of Interior to Halt Minerals Management Services Action on Cape Wind Project | Michael J. Cook | USET | Kenneth Salazar | DOI | 5/12/2009 | 4 | CW0000110547.pdf |
| CW0000110551 | CW0000110554 | E0100000362 | Letter | Routing Slip Transmitting Letter: USET Resolution 2009-026: Call to Department of Interior to Halt Minerals Management Services Action on Cape Wind Project, Nantucket Sound, Massachusetts | Micheal J Cook | USET | Kenneth Salazar | DOI | 3/11/2009 | 4 | CW0000110551.pdf |
| CW0000110555 | CW0000110558 | E0100006821 | Letter | Routing Slip Transmitting Letter: USET Resolution 2009-026: Call to Department of Interior to Halt MMS Action on Cape Wind Project | Michael J. Cook | USET | Kenneth Salazar | DOI | 3/11/2009 | 4 | CW0000110555.pdf |
| CW0000110559 | CW0000110560 | S0100005289 | Letter | Comments on FEIS re Cape Wind Project. | W. Robert Patterson | W. Robert Patterson & Associates | James F. Bennett | MMS | 2/17/2009 | 2 | CW0000110559.pdf |
| CW0000110561 | CW0000110562 | E0100000346 | Letter | Request for Support for the Protection of Mashpee Wampanoag Tribe's Religious and Cultural Heritage in Nantucket Sound. | Cedric Cromwell | Wampanoag Tribe of Gay Head (Aquinnah) | Larry EchoHawk | DOI | 11/20/2009 | 2 | CW0000110561.pdf |
| CW0000110563 | CW0000110569 | E0100005304 | Letter | Letter Concerning the Tentative Consultation Meeting on Martha's Vineyard | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Christopher E. Horrell | MMS | 7/17/2009 | 7 | CW0000110563.pdf |
| CW0000110570 | CW0000110570 | E0100000348 | Letter | Mashpee Wampanoag Tribe Comment on the Premature FEIS Release before the Completion of the Section 106 Process | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | Rodney E. Cluck | MMS | 3/19/2009 | 1 | CW0000110570.pdf |
| CW0000110571 | CW0000110572 | E0100000349 | Letter | RE: Section 106 and Government to Government Consultation | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | Andrew D. Krueger | MMS | 6/17/2009 | 2 | CW0000110571.pdf |
| CW0000110573 | CW0000110575 | S0100018706 | Letter | Request to extend of the comment period for the Cape Wind Project | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Rodney E. Cluck | MMS | 2/17/2009 | 3 | CW0000110573.pdf |
| CW0000110576 | CW0000110577 | E0100000350 | Letter | Response from the Mashpee Wampanoag Tribal Historic Preservation Officer Regarding Site Visits | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | Christopher E. Horrell | MMS | 11/1/2009 | 2 | CW0000110576.pdf |
| CW0000110578 | CW0000110579 | E0100004958 | Letter | Response to Draft Version of Site Visits by MMS | George "Chuckie" Green | Wampanoag Tribe of Gay Head (Aquinnah) | Christopher E. Horrell | MMS | 11/5/2009 | 2 | CW0000110578.pdf |
| CW0000110580 | CW0000110585 | E0100000326 | Letter | Response to your draft report on the consultation with the Tribe in August of 2009 | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Christopher E. Horrell | MMS | 11/6/2009 | 6 | CW0000110580.pdf |
| CW0000110586 | CW0000110592 | E0100000325 | Letter | Routing Slip Transmitting Letter: RE: Government-to-Government Section 106 Consultation | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Christopher E. Horrell | MMS | 9/1/2009 | 7 | CW0000110586.pdf |
| CW0000110593 | CW0000110595 | E0100000329 | Letter | The THPO of the Wampanoag Tribe of Gay Head (Aquinnah) Request for Official Determination of Eligibility for the Eastern Vista Viewshed over Nantucket Sound | Bettina M. Washington | Wampanoag Tribe of Gay Head (Aquinnah) | Janet Snyder-Matthews | NPS | 9/17/2009 | 3 | CW0000110593.pdf |
| CW0000110596 | CW0000110603 | B1500000202 | Letter | Re: Cape Wind Project Potential Claims by Wampanoag Tribe of Gay Head (Aquinnah) | Samantha C. Greendeer | Whyte Hirschboeck Dudek S.C. | Hilary Tompkins | DOI | 4/26/2010 | 8 | CW0000110596.pdf |
| CW0000110604 | CW0000110605 | SD0100013705 | Letter | RE: Freedom of Information Act Request | Samantha C. Greendeer | Whyte Hirschboeck Dudek S.C. | | MMS | 3/4/2010 | 2 | CW0000110604.pdf |
| CW0000110606 | CW0000110609 | E0100003467 | Letter | Routing Slip Transmitting Letter: RE: Requesting the FEIS be Withdrawn Until a Comprehensive set of Regulations be Developed by USCG | Wayne Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Kenneth Salazar | DOI | 1/30/2009 | 4 | CW0000110606.pdf |
| CW0000110610 | CW0000110612 | E0100004458 | Letter | Comments on Cape Wind FEIS - OCS EIS/EA MMS 2008-123 | Wayne Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Jeff Brandt | MMS | 3/19/2009 | 3 | CW0000110610.pdf |
| CW0000110613 | CW0000110615 | S0100005337 | Letter | Re: OCS EIS/EA MMS 2008-123 | Wayne C. Lamson | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Jeff Brandt | MMS, TRC Solutions | 3/19/2009 | 3 | CW0000110613.pdf |
| CW0000110616 | CW0000110624 | E0100010431 | Letter | Routing Slip Transmitting Letter: RE: Cape Wind Associates - FEIS Assessment of Public Comments | Charles G. Gifford | Woods Hole, Martha's Vineyard and Nantucket Steamship Authority | Brian M. Salerno | USCG | 9/21/2009 | 9 | CW0000110616.pdf |
| CW0000110625 | CW0000110625 | E0100021115 | Letter | Multiple Public Comment letters - 371 | Kate Dineen | | Kenneth Salazar | DOI | 1/22/2009 | 1 | CW0000110625.pdf |
| CW0000110626 | CW0000110626 | S0100005490 | Letter | Multiple Public Comment letters - 371 | | | Kenneth Salazar | DOI | 1/22/2009 | 1 | CW0000110626.pdf |
| CW0000110627 | CW0000110630 | E0200000026 | Letter | Public Comment | Elaine Harding | | Kenneth Salazar | DOI | 9/14/2009 | 4 | CW0000110627.pdf |
| CW0000110631 | CW0000110631 | E0100001446 | Letter | Public Comment | Robert Cowie | | Kenneth Salazar | DOI | 2/5/2010 | 1 | CW0000110631.pdf |
| CW0000110632 | CW0000110632 | E0100001561 | Letter | Public Comment | John E. Petersen | | Kenneth Salazar | DOI | 2/7/2010 | 1 | CW0000110632.pdf |
| CW0000110633 | CW0000110633 | E0100002323 | Letter | Public Comment | Michael Margolicki | | Kenneth Salazar | DOI | 2/9/2010 | 1 | CW0000110633.pdf |
| CW0000110634 | CW0000110636 | E0100002235 | Letter | Public Comment | Buddy Vanderhoop | | Kenneth Salazar | DOI | 2/12/2010 | 3 | CW0000110634.pdf |
| CW0000110637 | CW0000110637 | S0100005340 | Letter | Public Comment | William H. Borden | | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000110637.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000110638 | CW0000110638 | E0100002367 | Letter | Public Comment | Patrick Burns | | Kenneth Salazar | DOI | 1/1/2010 | 1 | CW0000110638.pdf |
| CW0000110639 | CW0000110639 | E0100002369 | Letter | Public Comment | Meagan Cote | | Kenneth Salazar | DOI | 1/1/2010 | 1 | CW0000110639.pdf |
| CW0000110640 | CW0000110640 | E0100002178 | Letter | Public Comment | Jerry V. Cheesman | | Kenneth Salazar | DOI | 2/8/2010 | 1 | CW0000110640.pdf |
| CW0000110641 | CW0000110641 | E0100001869 | Letter | Public Comment | Eric Van Buren | | Kenneth Salazar | DOI | 2/11/2010 | 1 | CW0000110641.pdf |
| CW0000110642 | CW0000110642 | E0100002192 | Letter | Public Comment | David Millard | | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000110642.pdf |
| CW0000110643 | CW0000110645 | WR000001945 | Letter | Public Comment - Routing Slip Transmitting Letter: Request that MMS address deficiencies in premature release of the FEIS | Kevin F. Harrington | | Kenneth Salazar | DOI | 1/27/2009 | 3 | CW0000110643.pdf |
| CW0000110646 | CW0000110646 | E0100002149 | Letter | Public Comment: | Steven J. Reichenbacher | | Kenneth Salazar | DOI | 2/11/2010 | 1 | CW0000110646.pdf |
| CW0000110647 | CW0000110649 | E0100000552 | Letter | Public Comment: Cape Wind/Wampanoag dispute | Jeffrey Madison | | Kenneth Salazar | DOI | 2/9/2010 | 3 | CW0000110647.pdf |
| CW0000110650 | CW0000110650 | E0100001747 | Letter | Public Comment: Request to relocate Cape Wind Project to Tuckernuck Island | James E. Barrington | | Kenneth Salazar | DOI | 2/9/2010 | 1 | CW0000110650.pdf |
| CW0000110651 | CW0000110651 | E0100002363 | Letter | PUBLIC SUBMISSION: NOA of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Laura Bernsein | | Kenneth Salazar | DOI | 2/12/2010 | 1 | CW0000110651.pdf |
| CW0000110652 | CW0000110654 | E0100003469 | Letter | Routing Slip Transmitting Letter: from Kevin Harrington to Kenneth Salazar requesting that MMS take action to address deficiencies in FEIS | Kevin Harrington | | Kenneth Salazar | DOI | 1/27/2009 | 3 | CW0000110652.pdf |
| CW0000110655 | CW0000110657 | S0100018462 | Letter | Routing Slip Transmitting Letter: Requesting that the MMS take immediate action to address the deficiencies associated with the premature release of the FEIS | Wendy K. Northcross | | Kenneth Salazar | DOI | 1/23/2009 | 3 | CW0000110655.pdf |
| CW0000110658 | CW0000110660 | E0100006242 | Letter | Routing Slip Transmitting Letter: requesting to withdraw the FEIS on January 16, 2009 | Chris Cox | | Kenneth Salazar | DOI | 7/10/2009 | 3 | CW0000110658.pdf |
| CW0000110661 | CW0000110664 | E0100007186 | Letter | Letter supporting Cape Wind Projects from many affiliations | Multiple | | Kenneth Salazar, Elizabeth Birnbaum | DOI, MMS | 10/13/2009 | 4 | CW0000110661.pdf |
| CW0000110665 | CW0000110665 | E0100004451 | Letter | Comment letter to MMS in opposition to Cape Wind project because of safety concerns | Clayton T. Lang | | Robert Labelle | MMS | 3/7/2009 | 1 | CW0000110665.pdf |
| CW0000110666 | CW0000110666 | E0100003472 | Letter | Comment on MMS FEIS on the Cape Wind project, issued Jan. 16, 2009 | James E. Liedell | | James F. Bennett | MMS | 2/20/2009 | 1 | CW0000110666.pdf |
| CW0000110667 | CW0000110703 | E0100014593 | Letter | Public Comment | Deborah Vizakis | | Rodney E. Cluck | MMS | 1/30/2009 | 37 | CW0000110667.pdf |
| CW0000110704 | CW0000110704 | E0100003370 | Letter | Public Comment | D. Read Moffett | | James F. Bennett | MMS | 2/21/2009 | 1 | CW0000110704.pdf |
| CW0000110705 | CW0000110705 | S0100005342 | Letter | Public Comment | Barbara Brack | | James F. Bennett | MMS | 2/25/2009 | 1 | CW0000110705.pdf |
| CW0000110706 | CW0000110707 | E0100005050 | Letter | Public Comment | G. Rogovin | | Elizabeth Birnbaum | MMS | 10/21/2009 | 2 | CW0000110706.pdf |
| CW0000110708 | CW0000110708 | S0100005349 | Letter | Public Comment | Stanley J. Kaczynski | | James F. Bennett | MMS | 2/24/2009 | 1 | CW0000110708.pdf |
| CW0000110709 | CW0000110709 | S0100005353 | Letter | Public Comment | Gerald A. Rogovin | | James F. Bennett | MMS | 2/24/2009 | 1 | CW0000110709.pdf |
| CW0000110710 | CW0000110710 | S0100005355 | Letter | Public Comment | Jenny Elizabeth Tesar | | James F. Bennett | MMS | 2/25/2009 | 1 | CW0000110710.pdf |
| CW0000110711 | CW0000110712 | S0100005344 | Letter | Public Comment | Carl Bennett Freeman | | James F. Bennett | MMS | 2/26/2009 | 2 | CW0000110711.pdf |
| CW0000110713 | CW0000110713 | E0100001822 | Letter | Public Comment | Mary and Keith Perry | | James F. Bennett | MMS | 2/8/2010 | 1 | CW0000110713.pdf |
| CW0000110714 | CW0000110714 | S0100005338 | Letter | Public Comment - Re: My comment on MMS FEIS on the Cape Wind Project | Ruth M. Bechtold-Imhof | | James F. Bennett | MMS | 3/5/2009 | 1 | CW0000110714.pdf |
| CW0000110715 | CW0000110715 | E0100003576 | Letter | Public Comment on FEIS | Robert Holt | | James F. Bennett | MMS | 2/21/2009 | 1 | CW0000110715.pdf |
| CW0000110716 | CW0000110716 | E0100004509 | Letter | Public Comment: Boating Safety Issues | Larry Bacon | | Jeff Brandt | MMS | 3/8/2009 | 1 | CW0000110716.pdf |
| CW0000110717 | CW0000110717 | E0100004510 | Letter | Public Comment: Concern about CW | Robert S. Ramsay | | Jeff Brandt | MMS | 3/12/2009 | 1 | CW0000110717.pdf |
| CW0000110718 | CW0000110718 | S0100005348 | Letter | Public Comment: My comment on MMS FEIS on the Cape Wind Energy Project | Robert R. Holt | | James F. Bennett | MMS | 2/21/2009 | 1 | CW0000110718.pdf |
| CW0000110719 | CW0000110722 | E0100005058 | Letter | Public Comment: Potential for Cape Wind Settlement | Charles S. McLaughlin, John D. O'Brien | | Elizabeth Birnbaum | MMS | 11/18/2009 | 4 | CW0000110719.pdf |
| CW0000110723 | CW0000110724 | E0100001068 | Letter | Public Comment: Re: MMS Documentation of Section 106 Finding of Adverse Effect (Revised) for Cape Wind, NPS Determination of Eligibility Comment Sheet Cape Wind, MHC Opinion: Eligibility For National Register of Historic Places | Ken Molloy | | James F. Bennett | MMS | 2/2/2010 | 2 | CW0000110723.pdf |
| CW0000110725 | CW0000110727 | E0100014546 | Letter | Re: Cape Wind Energy Project FEIS January 2009 OCS Pub. No. 2008-040 | Kenneth H. Molloy | | James F. Bennett | MMS | 2/25/2010 | 3 | CW0000110725.pdf |
| CW0000110728 | CW0000110729 | S0100005343 | Letter | Routing Slip Transmitting Letter: Public Comment Re: Cape Wind Offshore Wind Energy Project | John A. Brazier | | S. Elizabeth Birnbaum | MMS | 10/15/2009 | 2 | CW0000110728.pdf |
| CW0000110730 | CW0000110731 | S0100019374 | Letter | Routing Slip Transmitting Letter: Regarding Section 106 National Historic Preservation Act | Lesley H. Miller | | S. Elizabeth Birnbaum | MMS | 10/23/2009 | 2 | CW0000110730.pdf |
| CW0000110732 | CW0000110733 | E0100002396 | Letter | The Section 106 process of the National Historic Preservation Act (NHPA) occurred when MMS and others' Sept. 30 meeting of the Aquinnah and Mashpee Wampanoag tribes was cancelled | Jane Liedell | | S. Elizabeth Birnbaum | MMS | 10/16/2009 | 2 | CW0000110732.pdf |
| CW0000110734 | CW0000110735 | E0100002393 | Letter | Why we Need Cape Wind Now | Stacy Clark | | S. Elizabeth Birnbaum | MMS | 1/8/2010 | 2 | CW0000110734.pdf |
| CW0000110736 | CW0000110738 | S0100005308 | Letter | Public Comment | Michele Stirling | | Jeff Brandt | MMS, TRC Solutions | 3/12/2009 | 3 | CW0000110736.pdf |
| CW0000110739 | CW0000110740 | S0100005306 | Letter | Public Comment - Opposing CW | Rebecca Linnell Ramsay | | Jeff Brandt | MMS, TRC Solutions | 3/12/2009 | 2 | CW0000110739.pdf |
| CW0000110741 | CW0000110742 | S0100005296 | Letter | RE: Cape Winds - the Increased Risk of Injury/Fatalities for Recreational Boaters | Marc E. Goldberg | | Multiple | Multiple | 3/31/2010 | 2 | CW0000110741.pdf |
| CW0000110743 | CW0000110787 | E0100014592 | Letter | Multiple Public Comment Letters on FEIS | Barbara Durkin | | Thad Allen | USCG | 2/1/2009 | 45 | CW0000110743.pdf |
| CW0000110788 | CW0000110828 | E0100012671 | Letter | 2 Public Comment Letters on FEIS (Consumer Energy Alliance and Cape Cod Commission) and Pre-Filed Testimony of John S. Ramsey Regarding Petition Of Cape Wind Associates, Llc For A Certificate Of Environmental Impact And Public Interest Commonwealth Of MA Energy Facilities Siting Board | | | | | 2/19/2009 | 41 | CW0000110788.pdf |
| CW0000110829 | CW0000110846 | B1500000363 | Letter | ACHP Correspondence for Telephone Flat Project Medicine Lake Highlands 2002 | J.E. O'Malley | | | | 4/14/2010 | 18 | CW0000110829.pdf |
| CW0000110847 | CW0000110864 | SH0100001381 | Letter | Multiple Letters: BLM Termination of Section 106 Process for Telephone Flat Project, Medicine Lake Highlands - ACHP Comments, BLM Response and ACHP Summaries | | | | | 4/14/2010 | 18 | CW0000110847.pdf |
| CW0000110865 | CW0000110890 | E0100014555 | Letter | Public Comment | Barbara Durkin | | Thad Allen | | 3/3/2009 | 26 | CW0000110865.pdf |
| CW0000110891 | CW0000110892 | E0100002362 | Letter | Public Comment | Melvin Bernstein | | | | 2/12/2010 | 2 | CW0000110891.pdf |
| CW0000110893 | CW0000110893 | E0100004463 | Letter | Public Comment | Charles Preusse | | | | 3/9/2009 | 1 | CW0000110893.pdf |
| CW0000110894 | CW0000110894 | E0100001296 | Letter | Public Comment | Rebecca Everett | | Kenneth Salazar | | 2/2/2010 | 1 | CW0000110894.pdf |
| CW0000110895 | CW0000110896 | E0100002184 | Letter | Public Comment | Robert M. Bussiere | | | | 2/12/2010 | 2 | CW0000110895.pdf |
| CW0000110897 | CW0000110898 | E0100023499 | Letter | Public Comment - Multiple letters | Barbara Durkin | | Commandant Allen | | 12/14/2009 | 2 | CW0000110897.pdf |
| CW0000110899 | CW0000110899 | E0100007960 | Letter | Public Comment - Multiple letters | | | | | 1/22/2009 | 1 | CW0000110899.pdf |
| CW0000110900 | CW0000110900 | E0100006003 | Letter | Public comment letter | | | | | 1/27/2009 | 1 | CW0000110900.pdf |
| CW0000110901 | CW0000111223 | SD0100026071 | Meeting Materials | Corrected Transcript for DOI Survey of Available Data on OCS Resources and Identification of Data Gaps | | Atkinson-Baker, Inc. | | | 5/28/2009 | 323 | CW0000110901.pdf |
| CW0000111224 | CW0000111224 | E0100006458 | Meeting materials | Agenda for Section 106 Consultation Meeting Cape Wind Energy Project | | | | | 6/19/2009 | 1 | CW0000111224.pdf |
| CW0000111225 | CW0000111225 | SD0100021953 | Meeting Materials | Attendees at Delaware Task Force Meeting | | | | | 10/29/2009 | 1 | CW0000111225.pdf |
| CW0000111226 | CW0000111226 | SD0100021956 | Meeting Materials | Attendees at New Jersey Task Force Meeting | | | | | 11/24/2009 | 1 | CW0000111226.pdf |
| CW0000111227 | CW0000111227 | SD0100021957 | Meeting Materials | Attendees at Rhode Island Task Force Meeting | | | | | 11/17/2009 | 1 | CW0000111227.pdf |
| CW0000111228 | CW0000111229 | SD0100021954 | Meeting Materials | Attendees at the MMS Massachusetts Task Force Meeting | | | | | 1/27/2010 | 2 | CW0000111228.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000111230 | CW0000111231 | SD0100021955 | Meeting Materials | Attendees at the MMS Massachusetts Task Force Meeting | | | | | 11/19/2009 | 2 | CW0000111230.pdf |
| CW0000111232 | CW0000111233 | SD0100021952 | Meeting Materials | Attendees at the MMS Virginia Task Force Meeting | | | | | 12/8/2009 | 2 | CW0000111232.pdf |
| CW0000111234 | CW0000111284 | E0100002557 | Meeting Materials | Meeting Transcript:  Section 106 Consultation Parties | | | | | 1/13/2010 | 51 | CW0000111234.pdf |
| CW0000111285 | CW0000111345 | E0100000532 | Meeting materials | Meeting Transcript Section 106 Consultation Meeting | | | | | 1/29/2009 | 61 | CW0000111285.pdf |
| CW0000111346 | CW0000111406 | E0100029458 | Meeting materials | Section 106 Consultation Cape Wind Energy Project Transcript | | | | | 1/29/2009 | 61 | CW0000111346.pdf |
| CW0000111407 | CW0000111466 | E0100004875 | Meeting materials | Section 106 Consultation Meeting | | | | | 4/28/2009 | 60 | CW0000111407.pdf |
| CW0000111467 | CW0000111651 | E0100000534 | Meeting materials | Section 106 Consultation Meeting Cape Wind Energy Project | | | | | 6/16/2009 | 185 | CW0000111467.pdf |
| CW0000111652 | CW0000111716 | E0100002558 | Meeting materials | Section 106 Tribal Consultation Meeting Transcript | | | | | 6/3/2009 | 65 | CW0000111652.pdf |
| CW0000111717 | CW0000111781 | E0100004275 | Meeting materials | Transcript for June 3rd Tribal Section 106 Consultation Meeting | | | | | 6/3/2009 | 65 | CW0000111717.pdf |
| CW0000111782 | CW0000111842 | E0100003585 | Meeting materials | Transcript for the Section 106 Meeting held in Boston on 29 January 2009 | | | | | 1/29/2009 | 61 | CW0000111782.pdf |
| CW0000111843 | CW0000111902 | E0100005060 | Meeting materials | Transcript: Section 106 Consultation Meeting April 28, 2009 | | | | | 4/28/2009 | 60 | CW0000111843.pdf |
| CW0000111903 | CW0000111921 | E0100000526 | Memo | Memo transmitting NPS Comment on Effects of Proposed Cape Wind Energy Project Nantucket Sound, Massachusetts on National Historic Landmarks | | NPS | | MMS | 10/16/2009 | 19 | CW0000111903.pdf |
| CW0000111922 | CW0000111953 | E0100005369 | Memo | Fax cover sheet transmitting Memorandum, DOE Notification, Letters and Tribal Resolution | Patrick Andrus | NRHP | Poojan Tripathi | MMS | 9/10/2009 | 32 | CW0000111922.pdf |
| CW0000111954 | CW0000112028 | WR000001874 | NEPA Document | ROD | Kenneth Salazar, S. Elizabeth Birnbaum | DOI, MMS | | | 4/28/2010 | 75 | CW0000111954.pdf |
| CW0000112029 | CW0000112058 | WR000001594 | NEPA Document | Cape Wind Energy Project EA | | | | | 4/28/2010 | 30 | CW0000112029.pdf |
| CW0000112059 | CW0000112059 | E0100002673 | NEPA document | FINDING OF NO NEW SIGNIFICANT IMPACT (FONNSI): Issuance of Lease for Offshore Wind Power Facility in Nantucket Sound, Offshore Massachusetts | | | | | 4/28/2010 | 1 | CW0000112059.pdf |
| CW0000112060 | CW0000112061 | WR000001148 | Press Release/News Article | Public Invited to Comment on the Effects of the Cape Wind Energy Project on Historic Properties | | ACHP | | | 3/5/2010 | 2 | CW0000112060.pdf |
| CW0000112062 | CW0000112063 | SH0100001342 | Press Release/News Article | Relationship Between E.O. 13007 Regarding Indian Sacred Sites and Section 106 | | ACHP | | | 4/6/2010 | 2 | CW0000112062.pdf |
| CW0000112064 | CW0000112065 | B22011000074 | Press Release/News Article | The Relationship Between Executive Order 13007 Regarding Indian Sacred Sites and Section 106 | | ACHP | | | 4/6/2010 | 2 | CW0000112064.pdf |
| CW0000112066 | CW0000112072 | M0000010575 | Press Release/News Article | Weather response to a large wind turbine array | | Atmospheric Chemistry and Physics | | | 1/26/2010 | 7 | CW0000112066.pdf |
| CW0000112073 | CW0000112073 | E0100026463 | Press Release/News Article | Federal Historic Preservation Law and Cape Wind: Is Nantucket Sound a ?Traditional Cultural Property?? Poster | | Cape Cod Community College | | | 11/23/2009 | 1 | CW0000112073.pdf |
| CW0000112074 | CW0000112081 | E0100007214 | Press Release/News Article | Public Notice that USACE has received a permit application from Blue H USA LLC for the placement of a structure below the high tide line of navigable waters comment period extents to October 15 2009 | | COE | | | 9/15/2009 | 8 | CW0000112074.pdf |
| CW0000112082 | CW0000112089 | WR000002248 | Press Release/News Article | Public Notice: COE has received a permit application from Blue H USA to conduct work in water of the US | Karen K. Adams | COE | | | 9/15/2009 | 8 | CW0000112082.pdf |
| CW0000112090 | CW0000112091 | WR000000667 | Press Release/News Article | Interior Secretary Salazar Announces Advisory Committee Consensus On Wind Turbine Guideline Recommendations | Kendra Barkoff, Vanessa Kauffman | DOI | | | 3/5/2010 | 2 | CW0000112090.pdf |
| CW0000112092 | CW0000112093 | SD0100012468 | Press Release/News Article | Notice of Filing and Request for Comments | | Massachusetts Dept of Public Utilities | | | 12/7/2009 | 2 | CW0000112092.pdf |
| CW0000112094 | CW0000112094 | SD0100021381 | Press Release/News Article | MMS Acting Director Walter Cruickshank to Announce Significant Milestone in the Coastal Impact Assistance Program Involving the State of Alabama | Eileen Angelico, Bill Lee | MMS | | | 4/16/2009 | 1 | CW0000112094.pdf |
| CW0000112095 | CW0000112096 | SD0100021377 | Press Release/News Article | MMS Announces Offshore Leadership Award Recipients | Nicholas Pardi | MMS | | | 4/21/2009 | 2 | CW0000112095.pdf |
| CW0000112097 | CW0000112097 | SD0100021378 | Press Release/News Article | MMS Announces SAFE Award Finalists | Nicholas Pardi | MMS | | | 4/21/2009 | 1 | CW0000112097.pdf |
| CW0000112098 | CW0000112099 | SD0100021380 | Press Release/News Article | MMS Awards $1 Million Coastal Protection Grant to Texas | Eileen Angelico, Bill Lee | MMS | | | 4/17/2009 | 2 | CW0000112098.pdf |
| CW0000112100 | CW0000112101 | SD0100004944 | Press Release/News Article | MMS News Release: MMS Awards $1 Million Coastal Protection Grant to Texas | | MMS | | | 4/17/2009 | 2 | CW0000112100.pdf |
| CW0000112102 | CW0000112102 | SD0100021375 | Press Release/News Article | President Barack Obama announced that the DOI finalized the framework for renewable energy production on the US, OCS | | MMS | | | 4/22/2009 | 1 | CW0000112102.pdf |
| CW0000112103 | CW0000112103 | E0100002414 | Press Release/News Article | New York Times: Cape Wind Navigates Shifts in Market | | NY Times | | | 3/27/2009 | 1 | CW0000112103.pdf |
| CW0000112104 | CW0000112118 | SD0100023572 | Press Release/News Article | Inside Energy | | Platts | | | 8/24/2009 | 15 | CW0000112104.pdf |
| CW0000112119 | CW0000112121 | SD0100005709 | Press Release/News Article | Strategic Adviser: Homeland Security Institute informs, advances DHS mission | | Seapower | | | 5/1/2009 | 3 | CW0000112119.pdf |
| CW0000112122 | CW0000112124 | S0100005732 | Press Release/News Article | Hywind by StatoilHydro | | StatoilHydro | | | 2/11/2009 | 3 | CW0000112122.pdf |
| CW0000112125 | CW0000112132 | S0100005733 | Press Release/News Article | Hywind: Putting wind power to the test - Ten kilometers off the SW coast of Norway, Statoil's Hywind project is putting next generation technology through its paces | | StatoilHydro | | | 2/11/2009 | 8 | CW0000112125.pdf |
| CW0000112133 | CW0000112134 | S0100019147 | Press Release/News Article | MMS Announces Availability of Environmental Assessment of Cape Wind Energy Project | | The NewsRoom | | | 3/4/2010 | 2 | CW0000112133.pdf |
| CW0000112135 | CW0000112136 | S0100019149 | Press Release/News Article | MMS Opens Public Comment Period on Cape Wind Energy Project | | The NewsRoom | | | 1/22/2010 | 2 | CW0000112135.pdf |
| CW0000112137 | CW0000112139 | SD0100021068 | Press Release/News Article | Offshore Drilling on the Table | | The Wallstreet Journal | | | 1/27/2009 | 3 | CW0000112137.pdf |
| CW0000112140 | CW0000112162 | S0100026438 | Press Release/News Article | Drift Whales at Nantucket | | University of Alabama | | | 11/13/2009 | 23 | CW0000112140.pdf |
| CW0000112163 | CW0000112169 | M0000006078 | Press Release/News Article | Weather response to a large wind turbine array | | University of Maryland | | | 1/29/2009 | 7 | CW0000112163.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000112170 | CW0000112171 | E0100021294 | Press Release/News Article | 13th Annual Conference: Rhode Island's Off-Shore Marine Ecosystem and the Potential Impacts of Alternative Energy Development | Kira Stillwell | | | | 4/23/2009 | 2 | CW0000112170.pdf |
| CW0000112172 | CW0000112177 | S0100024914 | Press Release/News Article | BLM?s California Coastal Monument Celebrates 10Th Anniversary | | | | | 1/1/2002 | 6 | CW0000112172.pdf |
| CW0000112178 | CW0000112178 | E0100004912 | Press Release/News Article | Cape Cod Community College: Federal Historic Preservation Law and Cape Wind: Is Nantucket Sound a ?Traditional Cultural Property?? | | | | | 11/23/2009 | 1 | CW0000112178.pdf |
| CW0000112179 | CW0000112186 | E0100015195 | Press Release/News Article | Cape Wind Energy Project Draft EIS/EIR Summary | | | | | 4/6/2010 | 8 | CW0000112179.pdf |
| CW0000112187 | CW0000112187 | S0100026885 | Press Release/News Article | Congressional Record--House Grant in Lieu of ITC | | | | | 2/12/2009 | 1 | CW0000112187.pdf |
| CW0000112188 | CW0000112188 | E0100003197 | Press Release/News Article | Cover for Powwow September 12 and 13, 2009 | | | | | 9/12/2009 | 1 | CW0000112188.pdf |
| CW0000112189 | CW0000112191 | S0100021163 | Press Release/News Article | DOI - Secretary of the Interior Ken Salazar's Statement on Offshore Energy | | | | | 2/10/2009 | 3 | CW0000112189.pdf |
| CW0000112192 | CW0000112265 | S0100010918 | Press Release/News Article | DOI Today's News | | | | | 3/9/2009 | 74 | CW0000112192.pdf |
| CW0000112266 | CW0000112328 | S0100010930 | Press Release/News Article | DOI Today's News | | | | | 3/10/2009 | 63 | CW0000112266.pdf |
| CW0000112329 | CW0000112331 | E0100023677 | Press Release/News Article | Efforts to Reach A Decision on the Cape Wind Energy Project | | | | | 4/28/2010 | 3 | CW0000112329.pdf |
| CW0000112332 | CW0000112339 | WR000001350 | Press Release/News Article | Huge Group of Rare Whales Off Vineyard | | | | | 4/23/2010 | 8 | CW0000112332.pdf |
| CW0000112340 | CW0000112341 | S0100019175 | Press Release/News Article | MMS Alternative Energy: Program Accomplishments | | | | | 2/1/2009 | 2 | CW0000112340.pdf |
| CW0000112342 | CW0000112343 | S0100004940 | Press Release/News Article | MMS Approves $51.1 Million Plan for Alabama Coastal Restoration | | | | | 4/21/2009 | 2 | CW0000112342.pdf |
| CW0000112344 | CW0000112344 | S0100004945 | Press Release/News Article | MMS Media Advisory: MMS Acting Director Walter Cruickshank to Announce Significant Milestone in the Coastal Impact Assistance Program Involving the State of Alabama | | | | | 4/16/2009 | 1 | CW0000112344.pdf |
| CW0000112345 | CW0000112346 | S0100004941 | Press Release/News Article | MMS News Release: MMS Announces Offshore Leadership Award Recipients | | | | | 4/21/2009 | 2 | CW0000112345.pdf |
| CW0000112347 | CW0000112347 | S0100004942 | Press Release/News Article | MMS News Release: MMS Announces SAFE Award Finalists | | | | | 4/21/2009 | 1 | CW0000112347.pdf |
| CW0000112348 | CW0000112348 | S0100021161 | Press Release/News Article | MMS Press Release: Hurricane Gustav/Hurricane Ike Activity Statistics | | | | | | 1 | CW0000112348.pdf |
| CW0000112349 | CW0000112350 | S0100021376 | Press Release/News Article | MMS Press Release: MMS Approves $51.1 Million Plan for Alabama Coastal Restoration | | | | | 4/21/2009 | 2 | CW0000112349.pdf |
| CW0000112351 | CW0000112351 | S0100021159 | Press Release/News Article | MMS Press Release: MMS Approves $61.8 Million Plan for Mississippi Coastal Restoration | | | | | 2/18/2009 | 1 | CW0000112351.pdf |
| CW0000112352 | CW0000112352 | S0100021164 | Press Release/News Article | MMS Press Release: MMS Awards $10.6 Million to Louisiana for Coastal Restoration | | | | | 2/3/2009 | 1 | CW0000112352.pdf |
| CW0000112353 | CW0000112353 | S0100021160 | Press Release/News Article | MMS Press Release: MMS Shares Technical Expertise with Indian Officials | | | | | | 1 | CW0000112353.pdf |
| CW0000112354 | CW0000112355 | S0100021162 | Press Release/News Article | MMS Press Release: Secretary Salazar Details Strategy for Comprehensive Energy Plan on U.S. OCS | | | | | 2/10/2009 | 2 | CW0000112354.pdf |
| CW0000112356 | CW0000112357 | S0100021379 | Press Release/News Article | MMS Press Release: Secretary Salazar: Coastal States to Share $500 Million in Next Two Years from OCS Oil and Gas Revenues | | | | | 4/20/2009 | 2 | CW0000112356.pdf |
| CW0000112358 | CW0000112358 | S0100021165 | Press Release/News Article | MMS Schedules Public Hearings on Arctic Multi-Sale DEIS | | | | | 1/29/2009 | 1 | CW0000112358.pdf |
| CW0000112359 | CW0000112414 | S0100010636 | Press Release/News Article | News Summary, DOI Home Page | | | | | 1/27/2009 | 56 | CW0000112359.pdf |
| CW0000112415 | CW0000112470 | S0100019205 | Press Release/News Article | News Summary, DOI Home Page | | | | | 1/27/2009 | 56 | CW0000112415.pdf |
| CW0000112471 | CW0000112542 | S0100010730 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/9/2009 | 72 | CW0000112471.pdf |
| CW0000112543 | CW0000112614 | S0100019207 | Press Release/News Article | News Summary, DOI Home Page | | | | | 2/9/2009 | 72 | CW0000112543.pdf |
| CW0000112615 | CW0000112616 | S0100021075 | Press Release/News Article | Offshore Oil & Gas News: Salazar likely to scrap MMS five-year leasing plan | | | | | 1/27/2009 | 2 | CW0000112615.pdf |
| CW0000112617 | CW0000112622 | E0100013472 | Press Release/News Article | Offshore Wind Development Conference | | | | | 3/30/2009 | 6 | CW0000112617.pdf |
| CW0000112623 | CW0000112624 | S0100004938 | Press Release/News Article | President Obama, Secretary Salazar Announce Framework for Renewable Energy Development on the U.S. Outer Continental Shelf | | | | | 4/22/2009 | 2 | CW0000112623.pdf |
| CW0000112625 | CW0000112626 | SH010000307 | Press Release/News Article | Public Invited to Comment on the Effects of the Cape Wind Energy Project on Historic Properties | | | | | 3/5/2010 | 2 | CW0000112625.pdf |
| CW0000112627 | CW0000112634 | S0100021781 | Press Release/News Article | Public Notice: Blue H USA, LLC Permit Application to Conduct Work in Waters of the US | | | | | 9/15/2009 | 8 | CW0000112627.pdf |
| CW0000112635 | CW0000112642 | S0100021174 | Press Release/News Article | Public Notice: Permit Application reviewed from Blue H USA LLC to conduct work in waters of the United States | | | | | 9/15/2009 | 8 | CW0000112635.pdf |
| CW0000112643 | CW0000112648 | S0100018375 | Press Release/News Article | PUBLIC NOTICE: The Federal Aviation Administration is conducting an aeronautical study | | | | | 2/13/2009 | 6 | CW0000112643.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000112649 | CW0000112649 | SD0100012031 | Press Release/News Article | San Francisco OPTF Public Meeting Media Advisory | | | | | 9/1/2009 | 1 | CW0000112649.pdf |
| CW0000112650 | CW0000112653 | E0100023675 | Press Release/News Article | Secretary Salazar Announces Approval of Cape Wind Energy Project on Outer Continental Shelf off Massachusetts | | | | | 4/28/2010 | 4 | CW0000112650.pdf |
| CW0000112654 | CW0000112654 | S0100019158 | Press Release/News Article | Secretary Salazar Initiates Final Review of Cape Wind Proposal | | | | | 1/4/2010 | 1 | CW0000112654.pdf |
| CW0000112655 | CW0000112656 | S0100019156 | Press Release/News Article | Secretary Salazar Moves toward Final Decision on Cape Wind | | | | | 3/1/2010 | 2 | CW0000112655.pdf |
| CW0000112657 | CW0000112658 | S0100019157 | Press Release/News Article | Secretary Salazar Puts Timeline on Cape Wind Decision | | | | | 1/13/2010 | 2 | CW0000112657.pdf |
| CW0000112659 | CW0000112660 | SD0100004943 | Press Release/News Article | Secretary Salazar: Coastal States to Share $500 Million in Next Two Years from Outer Continental Shelf Oil and Gas Revenues | | | | | 4/20/2009 | 2 | CW0000112659.pdf |
| CW0000112661 | CW0000112661 | SH0100001416 | Press Release/News Article | Some Thoughts on the ACHP's Cape Wind Comments | | | | | 4/3/2010 | 1 | CW0000112661.pdf |
| CW0000112662 | CW0000112665 | B22011000045 | Press Release/News Article | Some Thoughts on the ACHP's Cape Wind Comments | | | | | 4/15/2010 | 4 | CW0000112662.pdf |
| CW0000112666 | CW0000112669 | E0100014556 | Press Release/News Article | SPEAK OUT: Cape Wind disingenuous about location | | | | | 6/23/2009 | 4 | CW0000112666.pdf |
| CW0000112670 | CW0000112689 | S0100026498 | Press Release/News Article | The Politics of Landscape Value: A Case Study of Wind Farm Conflict in Rural Catalonia | | | | | 3/9/2009 | 20 | CW0000112670.pdf |
| CW0000112690 | CW0000112691 | S0100019159 | Press Release/News Article | U.S. Fish and Wildlife Service completes Endangered Species Act review of Cape Wind Project | | | | | 4/1/2010 | 2 | CW0000112690.pdf |
| CW0000112692 | CW0000112693 | E0100005128 | Press Release/News Article | Wattley will leave Alliance to Protect Nantucket Sound | | | | | 9/30/2009 | 2 | CW0000112692.pdf |
| CW0000112694 | CW0000112695 | WR000022265 | Press Release/News Article | Wattley will leave APNS | | | | | 9/30/2009 | 2 | CW0000112694.pdf |
| CW0000112696 | CW0000112702 | SD0100006445 | Public Comment | Agency Comments:  ACHP Comments on The proposed authorization by the MMS for Cape Wind Associates, LLC to construct Cape Wind | | ACHP | | | 4/2/2010 | 7 | CW0000112696.pdf |
| CW0000112703 | CW0000112727 | WR000000197 | Public Comment | APNS Comments on EA-FONNSI (1 of 3) | | APNS | | MMS | 4/7/2010 | 25 | CW0000112703.pdf |
| CW0000112728 | CW0000113610 | S0100005146 | Public Comment | APNS Comments on the FEIS for the Proposed Cape Wind Energy Plant | | APNS | | MMS | 3/20/2009 | 883 | CW0000112728.pdf |
| CW0000113611 | CW0000113615 | E0100012902 | Public Comment | Exhibits: List of References for APNS Public Comments | | APNS | | MMS | 3/23/2009 | 5 | CW0000113611.pdf |
| CW0000113616 | CW0000113640 | WR000001611 | Public Comment | APNS Comment on EA-FONNSI Vol 1 comment (2 of 3) | | APNS | | | 4/7/2010 | 25 | CW0000113616.pdf |
| CW0000113641 | CW0000113663 | WR000001612 | Public Comment | APNS Comment on EA-FONNSI Vol 1 comment (3 of 3) | | APNS | | | 4/7/2010 | 23 | CW0000113641.pdf |
| CW0000113664 | CW0000113664 | E0100002166 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Audra Parker | APNS | | | 2/12/2010 | 1 | CW0000113664.pdf |
| CW0000113665 | CW0000113771 | E0100014595 | Public Comment | APNS Comments on the FEIS VOLUME I of IV | | APNS | | MMS | 3/20/2009 | 107 | CW0000113665.pdf |
| CW0000113772 | CW0000113772 | E0100001268 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Raina Rippel | Center for Coalfield Justice | | | 2/4/2010 | 1 | CW0000113772.pdf |
| CW0000113773 | CW0000113773 | E0100000638 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Eric Chivian | Harvard Medical School | | | 1/27/2010 | 1 | CW0000113773.pdf |
| CW0000113774 | CW0000113774 | E0100002350 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Chivian | Harvard Medical School | | | 2/12/2010 | 1 | CW0000113774.pdf |
| CW0000113775 | CW0000113775 | E0100001736 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Matthew Patrick | House of Representatives | | | 2/9/2010 | 1 | CW0000113775.pdf |
| CW0000113776 | CW0000113776 | E0100000691 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Carey | IBM | | | 1/27/2010 | 1 | CW0000113776.pdf |
| CW0000113777 | CW0000113777 | E0100000610 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Peter Sirois | Maine Social Justice | | | 1/26/2010 | 1 | CW0000113777.pdf |
| CW0000113778 | CW0000113784 | E0100014559 | Public Comment | RE: The Final Environmental Impact Statement on Cape Wind Project | Edward Barrett | Massachusetts Fishermen's Partnership | | MMS | | 7 | CW0000113778.pdf |
| CW0000113785 | CW0000113786 | E0100001023 | Public Comment | Comments of Frederick N. Khedouri on behalf of Peaked Hill Partners, a farming and fishing enterprise Chilmark, Mass. | Frederick Khedouri | Peaked Hill Partners | | | 2/19/2010 | 2 | CW0000113785.pdf |
| CW0000113787 | CW0000113788 | E0100002280 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lindsey B. Counsell | Three Bays Preservation | | | 2/12/2010 | 2 | CW0000113787.pdf |
| CW0000113789 | CW0000114637 | S0100005191 | Public Comment | Multiple Public Comment Letters | | | Ken Salazar | DOI | 4/1/2010 | 849 | CW0000113789.pdf |
| CW0000114638 | CW0000114639 | E0100008160 | Public Comment | Public Comment | Elaine Harding | | Kenneth Salazar | DOI | 9/22/2009 | 2 | CW0000114638.pdf |
| CW0000114640 | CW0000114641 | E0100007308 | Public Comment | Public Comment: E Harding supports the Cape Wind Project | Elaine Harding | | Ken Salazar | DOI | 8/22/2009 | 2 | CW0000114640.pdf |
| CW0000114642 | CW0000114642 | E0100026654 | Public Comment | Public Comments - 371 | | | Kenneth Salazar | DOI | 1/22/2009 | 1 | CW0000114642.pdf |
| CW0000114643 | CW0000114643 | E0100001819 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Barbara Day | | Kenneth Salazar | | 2/10/2010 | 1 | CW0000114643.pdf |
| CW0000114644 | CW0000114644 | E0100001657 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Richard Gioiosa | | Kenneth Salazar | DOI | 2/8/2010 | 1 | CW0000114644.pdf |
| CW0000114645 | CW0000114645 | E0100001658 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Marjorie Rogalski | | Kenneth Salazar | DOI | 2/8/2010 | 1 | CW0000114645.pdf |
| CW0000114646 | CW0000114648 | S0100025955 | Public Comment | Routing Slip Transmitting Public Comment Cards | Mary Cox,Chris Cox | | Kenneth Salazar | DOI | 7/10/2009 | 3 | CW0000114646.pdf |
| CW0000114649 | CW0000114759 | SH0100000662 | Public Comment | APNS Comments on the FEIS for Cape Wind Volume I of IV | | | | MMS | 3/20/2009 | 111 | CW0000114649.pdf |
| CW0000114760 | CW0000114866 | SH0100000646 | Public Comment | APNS Comments on the FEIS Vol I of IV | | | | MMS | 3/20/2009 | 107 | CW0000114760.pdf |
| CW0000114867 | CW0000114868 | E0100014579 | Public Comment | Comment by John Adams | John Adams | | | MMS | 4/13/2009 | 2 | CW0000114867.pdf |
| CW0000114869 | CW0000114870 | E0100004468 | Public Comment | Mail-in Comment Card | James Power | | Jeff Brandt | MMS | 2/24/2009 | 2 | CW0000114869.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000114871 | CW0000114872 | E0100004467 | Public Comment | Preprinted post card in opposition to project | Peter Fisher, Shirley Fisher | | Jeff Brandt | MMS | 2/24/2009 | 2 | CW0000114871.pdf |
| CW0000114873 | CW0000114874 | S0100002295 | Public Comment | Public Comment | Peter & Shirley Fisher | | Jeff Brandt | MMS | 2/25/2009 | 2 | CW0000114873.pdf |
| CW0000114875 | CW0000114877 | E0100002248 | Public Comment | Public Comment | Clark Gates | | | MMS | 2/19/2010 | 3 | CW0000114875.pdf |
| CW0000114878 | CW0000114878 | E0100000618 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Bryon Kass | | | MMS | 1/26/2010 | 1 | CW0000114878.pdf |
| CW0000114879 | CW0000114880 | S0100025569 | Public Comment | Public Comment on FEIS | Peter & Shirley Fisher | | Jeff Brandt | TRC Solutions | 3/3/2009 | 2 | CW0000114879.pdf |
| CW0000114881 | CW0000114882 | S0100025570 | Public Comment | Public Comment on FEIS | James A. Power Jr. | | Jeff Brandt | TRC Solutions | 3/3/2009 | 2 | CW0000114881.pdf |
| CW0000114883 | CW0000114888 | WR000002548 | Public Comment | 106 Nation Trust FEIS comments C338 | | | | | 3/20/2009 | 6 | CW0000114883.pdf |
| CW0000114889 | CW0000115197 | E0100014597 | Public Comment | APNS Comments on the FEIS: VOLUME II of IV | | | | | 3/20/2009 | 309 | CW0000114889.pdf |
| CW0000115198 | CW0000115506 | E0100014600 | Public Comment | APNS Comments on the FEIS: VOLUME II of IV | | | | | 3/20/2009 | 309 | CW0000115198.pdf |
| CW0000115507 | CW0000115548 | E0100014570 | Public Comment | Barbara Durkin Cape Wind MMS FEIS Comments 3/20/2009 | | | | | 3/20/2009 | 42 | CW0000115507.pdf |
| CW0000115549 | CW0000115596 | E0100014573 | Public Comment | Barbara Durkin Cape Wind MMS FEIS Comments 3/20/2009 | | | | | 3/20/2009 | 48 | CW0000115549.pdf |
| CW0000115597 | CW0000115599 | E0100014578 | Public Comment | Barbara Durkin MMS FEIS comments | | | | | 3/20/2009 | 3 | CW0000115597.pdf |
| CW0000115600 | CW0000115603 | WR000000168 | Public Comment | Cape Wind EA and EIS Comments | | | | | 4/8/2009 | 4 | CW0000115600.pdf |
| CW0000115604 | CW0000115612 | WR000000167 | Public Comment | Cape Wind NOA of EA and EIS Comments | | | | | 4/8/2010 | 9 | CW0000115604.pdf |
| CW0000115613 | CW0000115622 | WR000001615 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/7/2010 | 10 | CW0000115613.pdf |
| CW0000115623 | CW0000115632 | WR000003142 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/7/2010 | 10 | CW0000115623.pdf |
| CW0000115633 | CW0000115642 | WR000003156 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/7/2010 | 10 | CW0000115633.pdf |
| CW0000115643 | CW0000115644 | WR000001613 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 2 | CW0000115643.pdf |
| CW0000115645 | CW0000115661 | WR000001616 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 17 | CW0000115645.pdf |
| CW0000115662 | CW0000115663 | WR000000139 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 2 | CW0000115662.pdf |
| CW0000115664 | CW0000115680 | WR000003141 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 17 | CW0000115664.pdf |
| CW0000115681 | CW0000115682 | WR000003153 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 2 | CW0000115681.pdf |
| CW0000115683 | CW0000115699 | WR000003155 | Public Comment | Cape Wind NOA of EA Comments | | | | | 4/8/2010 | 17 | CW0000115683.pdf |
| CW0000115700 | CW0000115729 | E0100014581 | Public Comment | Cape Wind Project ID PLN-GOM-0004 | Barbara Durkin | | | | 3/21/2009 | 30 | CW0000115700.pdf |
| CW0000115730 | CW0000115732 | E0100001187 | Public Comment | Cape Wind: Fit to spin or money pit? | | | | | 1/19/2010 | 3 | CW0000115730.pdf |
| CW0000115733 | CW0000115733 | E0100014979 | Public Comment | Comment addressing Cape Wind received on iCommandant to be forwarded to MMS for inclusion in its FEIS docket. | Cliff Carroll | | | | 3/11/2009 | 1 | CW0000115733.pdf |
| CW0000115734 | CW0000115734 | E0100014547 | Public Comment | Comment on The Cape Wind Final Environmental Impact Statement | | | | | 4/13/2009 | 1 | CW0000115734.pdf |
| CW0000115735 | CW0000115736 | S0100005303 | Public Comment | Mail-in Comment Card | | | | | 2/24/2009 | 2 | CW0000115735.pdf |
| CW0000115737 | CW0000115768 | E0100014568 | Public Comment | MMS FEIS comments economic viability provided in the FEIS in Section 3.2.1.2. | Barbara Durkin | | | | 3/20/2009 | 32 | CW0000115737.pdf |
| CW0000115769 | CW0000115770 | S0100005307 | Public Comment | Opposition to the proposed wind plant in Nantucket Sound | William H. Rypka | | | | 12/14/2009 | 2 | CW0000115769.pdf |
| CW0000115771 | CW0000115771 | E0100001803 | Public Comment | Petition from Wampanoag Tribe of Gay Head in Support of Cape Wind Project | | | | | 2/19/2010 | 1 | CW0000115771.pdf |
| CW0000115772 | CW0000115774 | E0100000849 | Public Comment | Public Comment | Michael J Dalterio | | Secretary Salazar | | 1/27/2010 | 3 | CW0000115772.pdf |
| CW0000115775 | CW0000115775 | E0100001811 | Public Comment | Public Comment | | | | | 2/19/2010 | 1 | CW0000115775.pdf |
| CW0000115776 | CW0000115778 | E0100002032 | Public Comment | Public Comment | | | | | 2/19/2010 | 3 | CW0000115776.pdf |
| CW0000115779 | CW0000115781 | E0100002199 | Public Comment | Public Comment | | | | | 2/19/2010 | 3 | CW0000115779.pdf |
| CW0000115782 | CW0000115783 | E0100000975 | Public Comment | Public Comment | William Gallerizzo | | | | 2/19/2010 | 2 | CW0000115782.pdf |
| CW0000115786 | CW0000115786 | E0100002071 | Public Comment | Public Comment | | | | | 2/19/2010 | 3 | CW0000115784.pdf |
| CW0000115787 | CW0000115788 | E0100002218 | Public Comment | Public Comment | | | | | 2/19/2010 | 2 | CW0000115787.pdf |
| CW0000115789 | CW0000115791 | E0100001360 | Public Comment | Public Comment | | | | | 2/19/2010 | 3 | CW0000115789.pdf |
| CW0000115792 | CW0000115793 | SH0100000651 | Public Comment | Public Comment on EIS | | | | | 4/7/2010 | 2 | CW0000115792.pdf |
| CW0000115794 | CW0000115795 | SH0100000657 | Public Comment | Public Comment on EIS | | | | | 4/7/2010 | 2 | CW0000115794.pdf |
| CW0000115796 | CW0000115806 | SH0100000673 | Public Comment | Public Comment on EIS | | | | | 4/7/2010 | 11 | CW0000115796.pdf |
| CW0000115807 | CW0000115817 | SH0100000681 | Public Comment | Public Comment on EIS | | | | | 4/7/2010 | 11 | CW0000115807.pdf |
| CW0000115818 | CW0000115828 | WR000000166 | Public Comment | Public Comment on EIS and EA | | | | | 4/8/2010 | 11 | CW0000115818.pdf |
| CW0000115829 | CW0000115839 | SD0100006539 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project | | | | | 4/7/2010 | 11 | CW0000115829.pdf |
| CW0000115840 | CW0000115841 | SD0100006534 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project | | | | | 4/8/2010 | 2 | CW0000115840.pdf |
| CW0000115842 | CW0000115851 | SD0100006536 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project in Nantucket Sound, MA | | | | | 4/6/2010 | 10 | CW0000115842.pdf |
| CW0000115852 | CW0000115868 | SD0100006535 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project in Nantucket Sound, MA | | | | | 4/8/2010 | 17 | CW0000115852.pdf |
| CW0000115869 | CW0000115877 | SD0100006540 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project in Nantucket Sound, MA | | | | | 4/8/2010 | 9 | CW0000115869.pdf |
| CW0000115878 | CW0000115881 | SD0100006541 | Public Comment | Public Comment on NOA of EA for the Cape Wind Energy Project in Nantucket Sound, MA | | | | | 4/8/2010 | 4 | CW0000115878.pdf |
| CW0000115882 | CW0000115889 | E0100001806 | Public Comment | Public Comment on the ?Revised Finding document as part of the ongoing National Historic Preservation Act Section 106 consultation process? | | | | | 2/19/2010 | 8 | CW0000115882.pdf |
| CW0000115890 | CW0000115901 | SD0100006518 | Public Comment | Public Comment on the NOA of EA for the Cape Wind Energy Project in Nantucket Sound, MA | | | | | 4/8/2010 | 12 | CW0000115890.pdf |
| CW0000115902 | CW0000115913 | WR000001259 | Public Comment | Public Comment Sample "No New/Relevant Information"04/08/2010 | | | | | | 12 | CW0000115902.pdf |
| CW0000115914 | CW0000115914 | E0100014548 | Public Comment | Public Comment: I object to the Cape Wind Associates | | | | | 4/13/2009 | 1 | CW0000115914.pdf |
| CW0000115915 | CW0000115915 | E0100001833 | Public Comment | Public Comment: Regarding Cape Cod Wind Farm in Nantucket Sound | Richard A Frazee | | | | 2/10/2010 | 1 | CW0000115915.pdf |
| CW0000115916 | CW0000115919 | SD0100006517 | Public Comment | Public Comments | | | | | 4/2/2010 | 4 | CW0000115916.pdf |
| CW0000115920 | CW0000115929 | SH0100000653 | Public Comment | Public Submission on EIS | | | | | 4/7/2010 | 10 | CW0000115920.pdf |
| CW0000115930 | CW0000115939 | SH0100000659 | Public Comment | Public Submission on EIS | | | | | 4/7/2010 | 10 | CW0000115930.pdf |
| CW0000115940 | CW0000115943 | SH0100000668 | Public Comment | Public Submission on EIS | | | | | 4/7/2010 | 4 | CW0000115940.pdf |
| CW0000115944 | CW0000115952 | SH0100000371 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 9 | CW0000115944.pdf |
| CW0000115953 | CW0000115969 | SH0100000372 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 17 | CW0000115953.pdf |
| CW0000115970 | CW0000115986 | SH0100000658 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 17 | CW0000115970.pdf |
| CW0000115987 | CW0000115998 | SH0100000669 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 12 | CW0000115987.pdf |
| CW0000115999 | CW0000116007 | SH0100000674 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 9 | CW0000115999.pdf |
| CW0000116008 | CW0000116011 | SH0100000675 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 4 | CW0000116008.pdf |
| CW0000116012 | CW0000116020 | SH0100000682 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 9 | CW0000116012.pdf |
| CW0000116021 | CW0000116024 | SH0100000683 | Public Comment | Public Submission on EIS | | | | | 4/8/2010 | 4 | CW0000116021.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116025 | CW0000116025 | E0100000956 | Public Comment | PUBLIC SUBMISSION: NOA of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Victoria Merson Pickwick | | | | 1/29/2010 | 1 | CW0000116025.pdf |
| CW0000116026 | CW0000116026 | E0100001628 | Public Comment | PUBLIC SUBMISSION: NOA of the Revised MMS Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | William Tuthill | | | | 2/8/2010 | 1 | CW0000116026.pdf |
| CW0000116027 | CW0000116027 | E0100000594 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Warren Croce | | | | 1/26/2010 | 1 | CW0000116027.pdf |
| CW0000116028 | CW0000116028 | E0100000595 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Israel Fridman | | | | 1/26/2010 | 1 | CW0000116028.pdf |
| CW0000116029 | CW0000116029 | E0100000596 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Maureen Barillaro | | | | 1/26/2010 | 1 | CW0000116029.pdf |
| CW0000116030 | CW0000116030 | E0100000597 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Robert Pedi | | | | 1/26/2010 | 1 | CW0000116030.pdf |
| CW0000116031 | CW0000116031 | E0100000598 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | David Harder | | | | 1/26/2010 | 1 | CW0000116031.pdf |
| CW0000116032 | CW0000116032 | E0100000600 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Jean Dunoyer | | | | 1/26/2010 | 1 | CW0000116032.pdf |
| CW0000116033 | CW0000116033 | E0100000601 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Brenda Troup | | | | 1/26/2010 | 1 | CW0000116033.pdf |
| CW0000116034 | CW0000116034 | E0100000602 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | julian astbury | | | | 1/26/2010 | 1 | CW0000116034.pdf |
| CW0000116035 | CW0000116035 | E0100000603 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | jon gillis | | | | 1/26/2010 | 1 | CW0000116035.pdf |
| CW0000116036 | CW0000116036 | E0100000604 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Jamie Fay | | | | 1/26/2010 | 1 | CW0000116036.pdf |
| CW0000116037 | CW0000116037 | E0100000605 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Warren Carothers | | | | 1/26/2010 | 1 | CW0000116037.pdf |
| CW0000116038 | CW0000116038 | E0100000606 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Nancy Lynch | | | | 1/26/2010 | 1 | CW0000116038.pdf |
| CW0000116039 | CW0000116039 | E0100000607 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Bryan Fuller | | | | 1/26/2010 | 1 | CW0000116039.pdf |
| CW0000116040 | CW0000116040 | E0100000608 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Daniel O'Grady | | | | 1/26/2010 | 1 | CW0000116040.pdf |
| CW0000116041 | CW0000116041 | E0100000609 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Maine Social Justice | | | | 1/26/2010 | 1 | CW0000116041.pdf |
| CW0000116042 | CW0000116042 | E0100000611 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Gary Latshaw | | | | 1/26/2010 | 1 | CW0000116042.pdf |
| CW0000116043 | CW0000116043 | E0100000613 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Jeffrey Schell | | | | 1/26/2010 | 1 | CW0000116043.pdf |
| CW0000116044 | CW0000116044 | E0100000614 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Shipherd densmore | | | | 1/26/2010 | 1 | CW0000116044.pdf |
| CW0000116045 | CW0000116045 | E0100000615 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Matt Wormser | | | | 1/26/2010 | 1 | CW0000116045.pdf |
| CW0000116046 | CW0000116046 | E0100000616 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Kyle Doench | | | | 1/26/2010 | 1 | CW0000116046.pdf |
| CW0000116047 | CW0000116047 | E0100000617 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Jeremy Gregory | | | | 1/26/2010 | 1 | CW0000116047.pdf |
| CW0000116048 | CW0000116048 | E0100000619 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Antonio Macedo | | | | 1/26/2010 | 1 | CW0000116048.pdf |
| CW0000116049 | CW0000116049 | E0100000620 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Brett McCoy | | | | 1/26/2010 | 1 | CW0000116049.pdf |
| CW0000116050 | CW0000116050 | E0100000621 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Renee Wozniak, | | | | 1/26/2010 | 1 | CW0000116050.pdf |
| CW0000116051 | CW0000116051 | E0100000622 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Joseph Strang | | | | 1/26/2010 | 1 | CW0000116051.pdf |
| CW0000116052 | CW0000116052 | E0100000625 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Bob Werner | | | | 1/26/2010 | 1 | CW0000116052.pdf |
| CW0000116053 | CW0000116053 | E0100000626 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Paul Risseeuw | | | | 1/26/2010 | 1 | CW0000116053.pdf |
| CW0000116054 | CW0000116054 | E0100000627 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Sonia DeMarta | | | | 1/26/2010 | 1 | CW0000116054.pdf |
| CW0000116055 | CW0000116055 | E0100000628 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Daniel Scholten | | | | 1/26/2010 | 1 | CW0000116055.pdf |
| CW0000116056 | CW0000116056 | E0100000629 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Frank John | | | | 1/26/2010 | 1 | CW0000116056.pdf |
| CW0000116057 | CW0000116057 | E0100000631 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Albert McDonnell | | | | 1/26/2010 | 1 | CW0000116057.pdf |
| CW0000116058 | CW0000116058 | E0100000635 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | thomas edmonds jr | | | | 1/26/2010 | 1 | CW0000116058.pdf |
| CW0000116059 | CW0000116059 | E0100000636 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Jon Davis | | | | 1/26/2010 | 1 | CW0000116059.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116060 | CW0000116060 | E0100000592 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Cassandra Allnutt | | | | 1/27/2010 | 1 | CW0000116060.pdf |
| CW0000116061 | CW0000116061 | E0100000593 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Ed Bruenjes | | | | 1/27/2010 | 1 | CW0000116061.pdf |
| CW0000116062 | CW0000116062 | E0100000599 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Tracey Rauhala | | | | 1/27/2010 | 1 | CW0000116062.pdf |
| CW0000116063 | CW0000116063 | E0100000612 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | James Crouch | | | | 1/27/2010 | 1 | CW0000116063.pdf |
| CW0000116064 | CW0000116064 | E0100000623 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Nathan Winstanley | | | | 1/27/2010 | 1 | CW0000116064.pdf |
| CW0000116065 | CW0000116065 | E0100000624 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Kathleen Cocorochio | | | | 1/27/2010 | 1 | CW0000116065.pdf |
| CW0000116066 | CW0000116066 | E0100000630 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Steve Harunk | | | | 1/27/2010 | 1 | CW0000116066.pdf |
| CW0000116067 | CW0000116067 | E0100000632 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Kenny Ausubel | | | | 1/27/2010 | 1 | CW0000116067.pdf |
| CW0000116068 | CW0000116068 | E0100000633 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Alan Field | | | | 1/27/2010 | 1 | CW0000116068.pdf |
| CW0000116069 | CW0000116069 | E0100000634 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | Michael Biros | | | | 1/27/2010 | 1 | CW0000116069.pdf |
| CW0000116070 | CW0000116070 | E0100000637 | Public Comment | Public Submission: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy | William Eden | | | | 1/27/2010 | 1 | CW0000116070.pdf |
| CW0000116071 | CW0000116071 | E0100000903 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Zafod Beeblebrocks | | | | 1/25/2010 | 1 | CW0000116071.pdf |
| CW0000116072 | CW0000116072 | E0100000893 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Randolph Rome | | | | 1/26/2010 | 1 | CW0000116072.pdf |
| CW0000116073 | CW0000116073 | E0100000894 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Thomas Adamski | | | | 1/26/2010 | 1 | CW0000116073.pdf |
| CW0000116074 | CW0000116074 | E0100000895 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Henry Lieberman | | | | 1/26/2010 | 1 | CW0000116074.pdf |
| CW0000116075 | CW0000116075 | E0100000896 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Meredith | | | | 1/26/2010 | 1 | CW0000116075.pdf |
| CW0000116076 | CW0000116076 | E0100000897 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mary Jo Sargent | | | | 1/26/2010 | 1 | CW0000116076.pdf |
| CW0000116077 | CW0000116077 | E0100000898 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Smyers | | | | 1/26/2010 | 1 | CW0000116077.pdf |
| CW0000116078 | CW0000116078 | E0100000899 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | William Tuthill | | | | 1/26/2010 | 1 | CW0000116078.pdf |
| CW0000116079 | CW0000116079 | E0100000900 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tom Durkin | | | | 1/26/2010 | 1 | CW0000116079.pdf |
| CW0000116080 | CW0000116080 | E0100000901 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Marlee Furman | | | | 1/26/2010 | 1 | CW0000116080.pdf |
| CW0000116081 | CW0000116081 | E0100000906 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Stephen Engler | | | | 1/26/2010 | 1 | CW0000116081.pdf |
| CW0000116082 | CW0000116082 | E0100000907 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carolyn Wirth | | | | 1/26/2010 | 1 | CW0000116082.pdf |
| CW0000116083 | CW0000116083 | E0100000908 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Alex Krogh-Grabbe | | | | 1/26/2010 | 1 | CW0000116083.pdf |
| CW0000116084 | CW0000116084 | E0100000909 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Donna Vello | | | | 1/26/2010 | 1 | CW0000116084.pdf |
| CW0000116085 | CW0000116085 | E0100000910 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Peterson | | | | 1/26/2010 | 1 | CW0000116085.pdf |
| CW0000116086 | CW0000116086 | E0100000902 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Guy Clements | | | | 1/27/2010 | 1 | CW0000116086.pdf |
| CW0000116087 | CW0000116087 | E0100000904 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Inge Goldstein | | | | 1/27/2010 | 1 | CW0000116087.pdf |
| CW0000116088 | CW0000116088 | E0100000905 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Steve Gaskin | | | | 1/27/2010 | 1 | CW0000116088.pdf |
| CW0000116089 | CW0000116089 | E0100000911 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Henry D'Silva | | | | 1/27/2010 | 1 | CW0000116089.pdf |
| CW0000116090 | CW0000116090 | E0100000912 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sandra Wachholz | | | | 1/28/2010 | 1 | CW0000116090.pdf |
| CW0000116091 | CW0000116091 | E0100000913 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Janet Lane | | | | 1/28/2010 | 1 | CW0000116091.pdf |
| CW0000116092 | CW0000116092 | E0100000914 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Keith Ohmart | | | | 1/28/2010 | 1 | CW0000116092.pdf |
| CW0000116093 | CW0000116093 | E0100000915 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tim Smith | | | | 1/28/2010 | 1 | CW0000116093.pdf |
| CW0000116094 | CW0000116094 | E0100000916 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Joseph Negri | | | | 1/28/2010 | 1 | CW0000116094.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116095 | CW0000116095 | E0100000917 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Matthew Thoms | | | | 1/28/2010 | 1 | CW0000116095.pdf |
| CW0000116096 | CW0000116096 | E0100000918 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Riley Neugebauer | | | | 1/28/2010 | 1 | CW0000116096.pdf |
| CW0000116097 | CW0000116097 | E0100000919 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Brazier | | | | 1/28/2010 | 1 | CW0000116097.pdf |
| CW0000116098 | CW0000116098 | E0100000920 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Brazier | | | | 1/28/2010 | 1 | CW0000116098.pdf |
| CW0000116099 | CW0000116099 | E0100000921 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Howard Van Vleck | | | | 1/28/2010 | 1 | CW0000116099.pdf |
| CW0000116100 | CW0000116100 | E0100000922 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Fred Brustman | | | | 1/28/2010 | 1 | CW0000116100.pdf |
| CW0000116101 | CW0000116101 | E0100000923 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Brazier | | | | 1/28/2010 | 1 | CW0000116101.pdf |
| CW0000116102 | CW0000116102 | E0100000924 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Henry Hoffman | | | | 1/28/2010 | 1 | CW0000116102.pdf |
| CW0000116103 | CW0000116103 | E0100000925 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | G. James Davis | | | | 1/28/2010 | 1 | CW0000116103.pdf |
| CW0000116104 | CW0000116104 | E0100000926 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michael Leone | | | | 1/28/2010 | 1 | CW0000116104.pdf |
| CW0000116105 | CW0000116105 | E0100000927 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jean Sideris | | | | 1/28/2010 | 1 | CW0000116105.pdf |
| CW0000116106 | CW0000116106 | E0100000928 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | B Williams | | | | 1/28/2010 | 1 | CW0000116106.pdf |
| CW0000116107 | CW0000116107 | E0100000929 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sonya Coleman | | | | 1/28/2010 | 1 | CW0000116107.pdf |
| CW0000116108 | CW0000116108 | E0100000930 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Joshua Lindner | | | | 1/28/2010 | 1 | CW0000116108.pdf |
| CW0000116109 | CW0000116109 | E0100000931 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Fitzpatrick | | | | 1/28/2010 | 1 | CW0000116109.pdf |
| CW0000116110 | CW0000116110 | E0100000932 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Victoria Healey | | | | 1/28/2010 | 1 | CW0000116110.pdf |
| CW0000116111 | CW0000116111 | E0100000933 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sharon Lowe | | | | 1/28/2010 | 1 | CW0000116111.pdf |
| CW0000116112 | CW0000116112 | E0100000934 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Alfred Padula | | | | 1/28/2010 | 1 | CW0000116112.pdf |
| CW0000116113 | CW0000116114 | E0100000935 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Stacy Clark | | | | 1/28/2010 | 2 | CW0000116113.pdf |
| CW0000116115 | CW0000116115 | E0100000936 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Soininen | | | | 1/28/2010 | 1 | CW0000116115.pdf |
| CW0000116116 | CW0000116116 | E0100000937 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Rick Wehrhan | | | | 1/28/2010 | 1 | CW0000116116.pdf |
| CW0000116117 | CW0000116117 | E0100000938 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carl Shoupe | | | | 1/28/2010 | 1 | CW0000116117.pdf |
| CW0000116118 | CW0000116118 | E0100000939 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Simon Towers | | | | 1/28/2010 | 1 | CW0000116118.pdf |
| CW0000116119 | CW0000116119 | E0100000940 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lillian Clark | | | | 1/28/2010 | 1 | CW0000116119.pdf |
| CW0000116120 | CW0000116120 | E0100000941 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Edwin Cooper | | | | 1/28/2010 | 1 | CW0000116120.pdf |
| CW0000116121 | CW0000116121 | E0100000942 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nathaniel Putnam | | | | 1/28/2010 | 1 | CW0000116121.pdf |
| CW0000116122 | CW0000116122 | E0100000943 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Rice | | | | 1/28/2010 | 1 | CW0000116122.pdf |
| CW0000116123 | CW0000116123 | E0100000944 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Erin MCue | | | | 1/28/2010 | 1 | CW0000116123.pdf |
| CW0000116124 | CW0000116124 | E0100000945 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michael Faulkner | | | | 1/28/2010 | 1 | CW0000116124.pdf |
| CW0000116125 | CW0000116125 | E0100000946 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Jordan | | | | 1/29/2010 | 1 | CW0000116125.pdf |
| CW0000116126 | CW0000116126 | E0100000947 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Andrew Billeb | | | | 1/29/2010 | 1 | CW0000116126.pdf |
| CW0000116127 | CW0000116127 | E0100000948 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Vietor | | | | 1/29/2010 | 1 | CW0000116127.pdf |
| CW0000116128 | CW0000116128 | E0100000949 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Hao Feng | | | | 1/29/2010 | 1 | CW0000116128.pdf |
| CW0000116129 | CW0000116129 | E0100000950 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tim Ellis | | | | 1/29/2010 | 1 | CW0000116129.pdf |
| CW0000116130 | CW0000116130 | E0100000951 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Amy Kotas | | | | 1/29/2010 | 1 | CW0000116130.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116131 | CW0000116131 | E0100000952 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia Seitz | | | | 1/29/2010 | 1 | CW0000116131.pdf |
| CW0000116132 | CW0000116132 | E0100000953 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Charles Mahoney | | | | 1/29/2010 | 1 | CW0000116132.pdf |
| CW0000116133 | CW0000116133 | E0100000954 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul Ahern | | | | 1/29/2010 | 1 | CW0000116133.pdf |
| CW0000116134 | CW0000116134 | E0100000955 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Pat Senior | | | | 1/29/2010 | 1 | CW0000116134.pdf |
| CW0000116135 | CW0000116135 | E0100000957 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Chris McLaughlin | | | | 1/29/2010 | 1 | CW0000116135.pdf |
| CW0000116136 | CW0000116136 | E0100000958 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Elizabeth Stefos | | | | 1/29/2010 | 1 | CW0000116136.pdf |
| CW0000116137 | CW0000116137 | E0100000959 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Chris Avis | | | | 1/29/2010 | 1 | CW0000116137.pdf |
| CW0000116138 | CW0000116138 | E0100000960 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Alan Hanscom | | | | 1/29/2010 | 1 | CW0000116138.pdf |
| CW0000116139 | CW0000116139 | E0100001024 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Helen Bresnahan | | | | 1/31/2010 | 1 | CW0000116139.pdf |
| CW0000116140 | CW0000116140 | E0100001025 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul Hovsepian | | | | 1/31/2010 | 1 | CW0000116140.pdf |
| CW0000116141 | CW0000116141 | E0100001026 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Maureen Santoro | | | | 1/31/2010 | 1 | CW0000116141.pdf |
| CW0000116142 | CW0000116142 | E0100001027 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul Rubin | | | | 1/31/2010 | 1 | CW0000116142.pdf |
| CW0000116143 | CW0000116143 | E0100001028 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Peter Ernst | | | | 1/31/2010 | 1 | CW0000116143.pdf |
| CW0000116144 | CW0000116144 | E0100001029 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christopher Wisdom | | | | 1/31/2010 | 1 | CW0000116144.pdf |
| CW0000116145 | CW0000116145 | E0100001030 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Droste | | | | 1/31/2010 | 1 | CW0000116145.pdf |
| CW0000116146 | CW0000116146 | E0100001031 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ellen Ellis | | | | 1/31/2010 | 1 | CW0000116146.pdf |
| CW0000116147 | CW0000116147 | E0100001032 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ted & Adlyn Loewenthal | | | | 1/31/2010 | 1 | CW0000116147.pdf |
| CW0000116148 | CW0000116148 | E0100001033 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Steve Lempitski | | | | 1/31/2010 | 1 | CW0000116148.pdf |
| CW0000116149 | CW0000116149 | E0100001034 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jason Carter | | | | 1/31/2010 | 1 | CW0000116149.pdf |
| CW0000116150 | CW0000116150 | E0100001035 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paulette Cushman | | | | 1/31/2010 | 1 | CW0000116150.pdf |
| CW0000116151 | CW0000116151 | E0100001036 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Daniel Herzlinger | | | | 1/31/2010 | 1 | CW0000116151.pdf |
| CW0000116152 | CW0000116152 | E0100001037 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lane Goldberg | | | | 1/31/2010 | 1 | CW0000116152.pdf |
| CW0000116153 | CW0000116153 | E0100001038 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Peter Schlesinger | | | | 1/31/2010 | 1 | CW0000116153.pdf |
| CW0000116154 | CW0000116154 | E0100001039 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Barbara Wilson | | | | 2/1/2010 | 1 | CW0000116154.pdf |
| CW0000116155 | CW0000116155 | E0100001040 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Damian Gates | | | | 2/1/2010 | 1 | CW0000116155.pdf |
| CW0000116156 | CW0000116156 | E0100001041 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kathleen Kennedy | | | | 2/1/2010 | 1 | CW0000116156.pdf |
| CW0000116157 | CW0000116157 | E0100001045 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Bill Varga | | | | 2/1/2010 | 1 | CW0000116157.pdf |
| CW0000116158 | CW0000116158 | E0100001046 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | George Souliotis | | | | 2/1/2010 | 1 | CW0000116158.pdf |
| CW0000116159 | CW0000116159 | E0100001047 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Geoffrey Dickes | | | | 2/1/2010 | 1 | CW0000116159.pdf |
| CW0000116160 | CW0000116160 | E0100001048 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tom Austin | | | | 2/1/2010 | 1 | CW0000116160.pdf |
| CW0000116161 | CW0000116161 | E0100001049 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Harold Kramer | | | | 2/1/2010 | 1 | CW0000116161.pdf |
| CW0000116162 | CW0000116162 | E0100001050 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Martha Sawyer | | | | 2/1/2010 | 1 | CW0000116162.pdf |
| CW0000116163 | CW0000116163 | E0100001051 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Helle Mathiasen | | | | 2/1/2010 | 1 | CW0000116163.pdf |
| CW0000116164 | CW0000116164 | E0100001052 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ariana Vito | | | | 2/1/2010 | 1 | CW0000116164.pdf |
| CW0000116165 | CW0000116165 | E0100001053 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Antoinette Raymond | | | | 2/1/2010 | 1 | CW0000116165.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116166 | CW0000116166 | E0100001054 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Barbara Roessner | | | | 2/1/2010 | 1 | CW0000116166.pdf |
| CW0000116167 | CW0000116167 | E0100001055 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Andrew Hayden | | | | 2/1/2010 | 1 | CW0000116167.pdf |
| CW0000116168 | CW0000116168 | E0100001056 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mary Brazier | | | | 2/1/2010 | 1 | CW0000116168.pdf |
| CW0000116169 | CW0000116169 | E0100001057 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michele Jones | | | | 2/1/2010 | 1 | CW0000116169.pdf |
| CW0000116170 | CW0000116170 | E0100001058 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Byron Cargill | | | | 2/1/2010 | 1 | CW0000116170.pdf |
| CW0000116171 | CW0000116171 | E0100001059 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Karla Cardillo | | | | 2/1/2010 | 1 | CW0000116171.pdf |
| CW0000116172 | CW0000116172 | E0100001060 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mark Mattson | | | | 2/1/2010 | 1 | CW0000116172.pdf |
| CW0000116173 | CW0000116173 | E0100001061 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Charles Flammer | | | | 2/1/2010 | 1 | CW0000116173.pdf |
| CW0000116174 | CW0000116174 | E0100001062 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Amit Garg | | | | 2/2/2010 | 1 | CW0000116174.pdf |
| CW0000116175 | CW0000116175 | E0100001063 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Cynthia Stewart | | | | 2/2/2010 | 1 | CW0000116175.pdf |
| CW0000116176 | CW0000116176 | E0100001064 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia Jaquith | | | | 2/2/2010 | 1 | CW0000116176.pdf |
| CW0000116177 | CW0000116177 | E0100001065 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Rich Maltzman | | | | 2/2/2010 | 1 | CW0000116177.pdf |
| CW0000116178 | CW0000116178 | E0100001066 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Shannon Collins | | | | 2/2/2010 | 1 | CW0000116178.pdf |
| CW0000116179 | CW0000116179 | E0100001067 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kenneth H. Molloy | | | | 2/2/2010 | 1 | CW0000116179.pdf |
| CW0000116180 | CW0000116180 | E0100001069 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul Hegarty | | | | 2/2/2010 | 1 | CW0000116180.pdf |
| CW0000116181 | CW0000116181 | E0100001070 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lorelei Strome | | | | 2/2/2010 | 1 | CW0000116181.pdf |
| CW0000116182 | CW0000116182 | E0100001071 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Annamaria San Antonio | | | | 2/2/2010 | 1 | CW0000116182.pdf |
| CW0000116183 | CW0000116183 | E0100001072 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sham Rang Khalsa | | | | 2/2/2010 | 1 | CW0000116183.pdf |
| CW0000116184 | CW0000116184 | E0100001073 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Therese Henderson | | | | 2/2/2010 | 1 | CW0000116184.pdf |
| CW0000116185 | CW0000116185 | E0100001074 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Stuart Sklar | | | | 2/2/2010 | 1 | CW0000116185.pdf |
| CW0000116186 | CW0000116186 | E0100001075 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Shiva Barton | | | | 2/2/2010 | 1 | CW0000116186.pdf |
| CW0000116187 | CW0000116187 | E0100001076 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nancy Hazard | | | | 2/2/2010 | 1 | CW0000116187.pdf |
| CW0000116188 | CW0000116188 | E0100001077 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sarah McGraw | | | | 2/2/2010 | 1 | CW0000116188.pdf |
| CW0000116189 | CW0000116189 | E0100001078 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul LeVie | | | | 2/2/2010 | 1 | CW0000116189.pdf |
| CW0000116190 | CW0000116190 | E0100001079 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Linda Burlak | | | | 2/2/2010 | 1 | CW0000116190.pdf |
| CW0000116191 | CW0000116191 | E0100001080 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Katherine C. Tyson | | | | 2/2/2010 | 1 | CW0000116191.pdf |
| CW0000116192 | CW0000116192 | E0100001081 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kenton Peters | | | | 2/2/2010 | 1 | CW0000116192.pdf |
| CW0000116193 | CW0000116193 | E0100001082 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Suzanne Weinberg | | | | 2/2/2010 | 1 | CW0000116193.pdf |
| CW0000116194 | CW0000116194 | E0100001083 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Karolyn Kinsey | | | | 2/2/2010 | 1 | CW0000116194.pdf |
| CW0000116195 | CW0000116195 | E0100001084 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jennifer Walker | | | | 2/2/2010 | 1 | CW0000116195.pdf |
| CW0000116196 | CW0000116196 | E0100001085 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Rick Footer | | | | 2/2/2010 | 1 | CW0000116196.pdf |
| CW0000116197 | CW0000116197 | E0100001086 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carl Seaux | | | | 2/2/2010 | 1 | CW0000116197.pdf |
| CW0000116198 | CW0000116198 | E0100001087 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Vaughn Zeller | | | | 2/2/2010 | 1 | CW0000116198.pdf |
| CW0000116199 | CW0000116199 | E0100001088 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Yves Kraus | | | | 2/2/2010 | 1 | CW0000116199.pdf |
| CW0000116200 | CW0000116200 | E0100001089 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lee King | | | | 2/2/2010 | 1 | CW0000116200.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116201 | CW0000116201 | E0100001090 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Elizabeth Wilson | | | | 2/2/2010 | 1 | CW0000116201.pdf |
| CW0000116202 | CW0000116202 | E0100001091 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lorraine Jorden | | | | 2/2/2010 | 1 | CW0000116202.pdf |
| CW0000116203 | CW0000116203 | E0100001092 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Megan Finney | | | | 2/2/2010 | 1 | CW0000116203.pdf |
| CW0000116204 | CW0000116204 | E0100001093 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ray Reynolds | | | | 2/2/2010 | 1 | CW0000116204.pdf |
| CW0000116205 | CW0000116205 | E0100001094 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Greg Buckland | | | | 2/2/2010 | 1 | CW0000116205.pdf |
| CW0000116206 | CW0000116206 | E0100001095 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Peter Sher | | | | 2/2/2010 | 1 | CW0000116206.pdf |
| CW0000116207 | CW0000116207 | E0100001096 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lauren Clabaugh | | | | 2/2/2010 | 1 | CW0000116207.pdf |
| CW0000116208 | CW0000116208 | E0100001097 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jay Brooks | | | | 2/2/2010 | 1 | CW0000116208.pdf |
| CW0000116209 | CW0000116209 | E0100001099 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Leonard Olson | | | | 2/2/2010 | 1 | CW0000116209.pdf |
| CW0000116210 | CW0000116210 | E0100001100 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jane Meigs | | | | 2/2/2010 | 1 | CW0000116210.pdf |
| CW0000116211 | CW0000116211 | E0100001101 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Scott Wilson | | | | 2/2/2010 | 1 | CW0000116211.pdf |
| CW0000116212 | CW0000116212 | E0100001102 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Louise Esther Rothstein | | | | 2/2/2010 | 1 | CW0000116212.pdf |
| CW0000116213 | CW0000116213 | E0100001103 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tiffany French | | | | 2/2/2010 | 1 | CW0000116213.pdf |
| CW0000116214 | CW0000116214 | E0100001104 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | James Mangraviti | | | | 2/2/2010 | 1 | CW0000116214.pdf |
| CW0000116215 | CW0000116215 | E0100001105 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Miles Peterle | | | | 2/2/2010 | 1 | CW0000116215.pdf |
| CW0000116216 | CW0000116216 | E0100001106 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Austin Ross | | | | 2/2/2010 | 1 | CW0000116216.pdf |
| CW0000116217 | CW0000116217 | E0100001107 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nancy Zorn | | | | 2/2/2010 | 1 | CW0000116217.pdf |
| CW0000116218 | CW0000116218 | E0100001108 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Gregory Hartman | | | | 2/2/2010 | 1 | CW0000116218.pdf |
| CW0000116219 | CW0000116219 | E0100001109 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Helen C. Kyle | | | | 2/2/2010 | 1 | CW0000116219.pdf |
| CW0000116220 | CW0000116220 | E0100001110 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Edward Kimble | | | | 2/2/2010 | 1 | CW0000116220.pdf |
| CW0000116221 | CW0000116221 | E0100001111 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Alex Anderson | | | | 2/2/2010 | 1 | CW0000116221.pdf |
| CW0000116222 | CW0000116222 | E0100001112 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Margaret Anderson | | | | 2/2/2010 | 1 | CW0000116222.pdf |
| CW0000116223 | CW0000116223 | E0100001113 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jacqueline Royce | | | | 2/2/2010 | 1 | CW0000116223.pdf |
| CW0000116224 | CW0000116224 | E0100001114 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Margaret Wilson | | | | 2/2/2010 | 1 | CW0000116224.pdf |
| CW0000116225 | CW0000116225 | E0100001115 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patti Rich | | | | 2/2/2010 | 1 | CW0000116225.pdf |
| CW0000116226 | CW0000116226 | E0100001116 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Camilla Castellanos | | | | 2/2/2010 | 1 | CW0000116226.pdf |
| CW0000116227 | CW0000116227 | E0100001117 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carol Anderson-Austra | | | | 2/2/2010 | 1 | CW0000116227.pdf |
| CW0000116228 | CW0000116228 | E0100001118 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Heather Plunkett | | | | 2/2/2010 | 1 | CW0000116228.pdf |
| CW0000116229 | CW0000116229 | E0100001119 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lareta Finger | | | | 2/2/2010 | 1 | CW0000116229.pdf |
| CW0000116230 | CW0000116230 | E0100001120 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Julia Torquati | | | | 2/2/2010 | 1 | CW0000116230.pdf |
| CW0000116231 | CW0000116231 | E0100001121 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ellen McEvoy Bassett | | | | 2/2/2010 | 1 | CW0000116231.pdf |
| CW0000116232 | CW0000116232 | E0100001122 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Stephen Mather-Lees | | | | 2/2/2010 | 1 | CW0000116232.pdf |
| CW0000116233 | CW0000116233 | E0100001123 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kimberly Wild | | | | 2/2/2010 | 1 | CW0000116233.pdf |
| CW0000116234 | CW0000116234 | E0100001124 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ken Gibson | | | | 2/2/2010 | 1 | CW0000116234.pdf |
| CW0000116235 | CW0000116235 | E0100001128 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michael Burka | | | | 2/2/2010 | 1 | CW0000116235.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116236 | CW0000116236 | E0100001129 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Andy Davis | | | | 2/2/2010 | 1 | CW0000116236.pdf |
| CW0000116237 | CW0000116237 | E0100001130 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Donna Phillips | | | | 2/2/2010 | 1 | CW0000116237.pdf |
| CW0000116238 | CW0000116238 | E0100001131 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christer Cederroth | | | | 2/2/2010 | 1 | CW0000116238.pdf |
| CW0000116239 | CW0000116239 | E0100001132 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Marcia M Rand | | | | 2/2/2010 | 1 | CW0000116239.pdf |
| CW0000116240 | CW0000116240 | E0100001133 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mallory Glaser | | | | 2/2/2010 | 1 | CW0000116240.pdf |
| CW0000116241 | CW0000116241 | E0100001134 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Herr | | | | 2/2/2010 | 1 | CW0000116241.pdf |
| CW0000116242 | CW0000116242 | E0100001135 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Barbara Grant | | | | 2/2/2010 | 1 | CW0000116242.pdf |
| CW0000116243 | CW0000116243 | E0100001136 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Danielle Kristina Kimble | | | | 2/2/2010 | 1 | CW0000116243.pdf |
| CW0000116244 | CW0000116244 | E0100001137 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mary Kostman | | | | 2/2/2010 | 1 | CW0000116244.pdf |
| CW0000116245 | CW0000116245 | E0100001138 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mary Knight | | | | 2/2/2010 | 1 | CW0000116245.pdf |
| CW0000116246 | CW0000116246 | E0100001139 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | S.Christopher Jacobs | | | | 2/2/2010 | 1 | CW0000116246.pdf |
| CW0000116247 | CW0000116247 | E0100001140 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Conor Soraghan | | | | 2/3/2010 | 1 | CW0000116247.pdf |
| CW0000116248 | CW0000116248 | E0100001141 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Don Salsburg | | | | 2/3/2010 | 1 | CW0000116248.pdf |
| CW0000116249 | CW0000116249 | E0100001142 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Wayne Teel | | | | 2/3/2010 | 1 | CW0000116249.pdf |
| CW0000116250 | CW0000116250 | E0100001143 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Eric Godin | | | | 2/3/2010 | 1 | CW0000116250.pdf |
| CW0000116251 | CW0000116251 | E0100001144 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Walter Mead | | | | 2/3/2010 | 1 | CW0000116251.pdf |
| CW0000116252 | CW0000116252 | E0100001145 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Sharon Webb | | | | 2/3/2010 | 1 | CW0000116252.pdf |
| CW0000116253 | CW0000116253 | E0100001146 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Janet Davies | | | | 2/3/2010 | 1 | CW0000116253.pdf |
| CW0000116254 | CW0000116254 | E0100001147 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Doug Marchel | | | | 2/3/2010 | 1 | CW0000116254.pdf |
| CW0000116255 | CW0000116255 | E0100001148 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nina Weld | | | | 2/3/2010 | 1 | CW0000116255.pdf |
| CW0000116256 | CW0000116256 | E0100001149 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Oleg Apostol | | | | 2/3/2010 | 1 | CW0000116256.pdf |
| CW0000116257 | CW0000116257 | E0100001150 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Paone | | | | 2/3/2010 | 1 | CW0000116257.pdf |
| CW0000116258 | CW0000116258 | E0100001151 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kat Lewis | | | | 2/3/2010 | 1 | CW0000116258.pdf |
| CW0000116259 | CW0000116259 | E0100001152 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Katherine Hinds | | | | 2/3/2010 | 1 | CW0000116259.pdf |
| CW0000116260 | CW0000116260 | E0100001153 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Damroth | | | | 2/3/2010 | 1 | CW0000116260.pdf |
| CW0000116261 | CW0000116261 | E0100001154 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Brian Ream | | | | 2/3/2010 | 1 | CW0000116261.pdf |
| CW0000116262 | CW0000116262 | E0100001155 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patrice Martin | | | | 2/3/2010 | 1 | CW0000116262.pdf |
| CW0000116263 | CW0000116263 | E0100001156 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Curtiss | | | | 2/3/2010 | 1 | CW0000116263.pdf |
| CW0000116264 | CW0000116264 | E0100001157 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Brian Greenberg | | | | 2/3/2010 | 1 | CW0000116264.pdf |
| CW0000116265 | CW0000116265 | E0100001158 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Shetterly | | | | 2/3/2010 | 1 | CW0000116265.pdf |
| CW0000116266 | CW0000116266 | E0100001159 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Bonnie Brydges | | | | 2/3/2010 | 1 | CW0000116266.pdf |
| CW0000116267 | CW0000116267 | E0100001160 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paige Gillies | | | | 2/3/2010 | 1 | CW0000116267.pdf |
| CW0000116268 | CW0000116268 | E0100001161 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Robert Morrison | | | | 2/3/2010 | 1 | CW0000116268.pdf |
| CW0000116269 | CW0000116269 | E0100001162 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Anja Kollmuss | | | | 2/3/2010 | 1 | CW0000116269.pdf |
| CW0000116270 | CW0000116270 | E0100001163 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Bridget Poole | | | | 2/3/2010 | 1 | CW0000116270.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116271 | CW0000116271 | E0100001164 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christy Duggan | | | | 2/3/2010 | 1 | CW0000116271.pdf |
| CW0000116272 | CW0000116272 | E0100001165 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christine Duggan | | | | 2/3/2010 | 1 | CW0000116272.pdf |
| CW0000116273 | CW0000116273 | E0100001166 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lali Rumke | | | | 2/3/2010 | 1 | CW0000116273.pdf |
| CW0000116274 | CW0000116274 | E0100001167 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nina Bellak | | | | 2/3/2010 | 1 | CW0000116274.pdf |
| CW0000116275 | CW0000116275 | E0100001168 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Leo Nozruk | | | | 2/3/2010 | 1 | CW0000116275.pdf |
| CW0000116276 | CW0000116276 | E0100001169 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Constance Kantar | | | | 2/3/2010 | 1 | CW0000116276.pdf |
| CW0000116277 | CW0000116277 | E0100001170 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia Dineen | | | | 2/3/2010 | 1 | CW0000116277.pdf |
| CW0000116278 | CW0000116278 | E0100001172 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Alice Kelley | | | | 2/3/2010 | 1 | CW0000116278.pdf |
| CW0000116279 | CW0000116279 | E0100001173 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia Jaquith | | | | 2/3/2010 | 1 | CW0000116279.pdf |
| CW0000116280 | CW0000116280 | E0100001174 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Landskov | | | | 2/3/2010 | 1 | CW0000116280.pdf |
| CW0000116281 | CW0000116281 | E0100001175 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Faye Lavallee | | | | 2/3/2010 | 1 | CW0000116281.pdf |
| CW0000116282 | CW0000116282 | E0100001176 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Joan Walker | | | | 2/3/2010 | 1 | CW0000116282.pdf |
| CW0000116283 | CW0000116283 | E0100001177 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Joanna Roy | | | | 2/3/2010 | 1 | CW0000116283.pdf |
| CW0000116284 | CW0000116284 | E0100001178 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michele Zurcher | | | | 2/3/2010 | 1 | CW0000116284.pdf |
| CW0000116285 | CW0000116285 | E0100001179 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Mandel | | | | 2/3/2010 | 1 | CW0000116285.pdf |
| CW0000116286 | CW0000116286 | E0100001180 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Anick | | | | 2/3/2010 | 1 | CW0000116286.pdf |
| CW0000116287 | CW0000116287 | E0100001181 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia Gamache | | | | 2/3/2010 | 1 | CW0000116287.pdf |
| CW0000116288 | CW0000116288 | E0100001182 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Seth Harvey | | | | 2/3/2010 | 1 | CW0000116288.pdf |
| CW0000116289 | CW0000116289 | E0100001183 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Hinkle | | | | 2/3/2010 | 1 | CW0000116289.pdf |
| CW0000116290 | CW0000116290 | E0100001184 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | ff nn | | | | 2/3/2010 | 1 | CW0000116290.pdf |
| CW0000116291 | CW0000116291 | E0100001185 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Deke Ulian | | | | 2/3/2010 | 2 | CW0000116291.pdf |
| CW0000116293 | CW0000116293 | E0100001791 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Thomas Ennis | | | | 2/10/2010 | 1 | CW0000116293.pdf |
| CW0000116294 | CW0000116294 | E0100001792 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Erin Lawler | | | | 2/10/2010 | 1 | CW0000116294.pdf |
| CW0000116295 | CW0000116295 | E0100001793 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Janet Kluever | | | | 2/10/2010 | 1 | CW0000116295.pdf |
| CW0000116296 | CW0000116296 | E0100001794 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Howard Chang | | | | 2/10/2010 | 1 | CW0000116296.pdf |
| CW0000116297 | CW0000116297 | E0100001795 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jim Savicki | | | | 2/10/2010 | 1 | CW0000116297.pdf |
| CW0000116298 | CW0000116298 | E0100001796 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Stuart DeCew | | | | 2/10/2010 | 1 | CW0000116298.pdf |
| CW0000116299 | CW0000116299 | E0100001797 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jeanne M. Penvenne | | | | 2/10/2010 | 1 | CW0000116299.pdf |
| CW0000116300 | CW0000116300 | E0100001798 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Amanda Maxemchuk | | | | 2/10/2010 | 1 | CW0000116300.pdf |
| CW0000116301 | CW0000116301 | E0100001799 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Rory Marcus | | | | 2/10/2010 | 1 | CW0000116301.pdf |
| CW0000116302 | CW0000116302 | E0100001800 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Soren Jensen | | | | 2/10/2010 | 1 | CW0000116302.pdf |
| CW0000116303 | CW0000116303 | E0100001801 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jeffrey Madison | | | | 2/10/2010 | 1 | CW0000116303.pdf |
| CW0000116304 | CW0000116304 | E0100001804 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michael Sesko | | | | 2/10/2010 | 1 | CW0000116304.pdf |
| CW0000116305 | CW0000116305 | E0100001805 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Cadogan | | | | 2/10/2010 | 1 | CW0000116305.pdf |
| CW0000116306 | CW0000116306 | E0100001807 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Allan Davies | | | | 2/10/2010 | 1 | CW0000116306.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116307 | CW0000116307 | E0100001808 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Liz Argo | | | | 2/10/2010 | 1 | CW0000116307.pdf |
| CW0000116308 | CW0000116308 | E0100001809 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Nancy Dlott | | | | 2/10/2010 | 1 | CW0000116308.pdf |
| CW0000116309 | CW0000116309 | E0100001810 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Roanna London | | | | 2/10/2010 | 1 | CW0000116309.pdf |
| CW0000116310 | CW0000116310 | E0100001812 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Judith Salter | | | | 2/10/2010 | 1 | CW0000116310.pdf |
| CW0000116311 | CW0000116311 | E0100001813 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Ruth Alfasso | | | | 2/10/2010 | 1 | CW0000116311.pdf |
| CW0000116312 | CW0000116312 | E0100001814 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Emily Hardt | | | | 2/10/2010 | 1 | CW0000116312.pdf |
| CW0000116313 | CW0000116313 | E0100001815 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Martin Crowe | | | | 2/10/2010 | 1 | CW0000116313.pdf |
| CW0000116314 | CW0000116314 | E0100001816 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christopher Lish | | | | 2/10/2010 | 1 | CW0000116314.pdf |
| CW0000116315 | CW0000116315 | E0100001817 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patricia London | | | | 2/10/2010 | 1 | CW0000116315.pdf |
| CW0000116316 | CW0000116316 | E0100001818 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Joan Sawyer | | | | 2/10/2010 | 1 | CW0000116316.pdf |
| CW0000116317 | CW0000116317 | E0100001820 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Harold Dunne | | | | 2/10/2010 | 1 | CW0000116317.pdf |
| CW0000116318 | CW0000116319 | E0100001821 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Keith & Mary Perry | James F. Bennett | | | 2/10/2010 | 2 | CW0000116318.pdf |
| CW0000116320 | CW0000116320 | E0100001823 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carol Kessler | | | | 2/10/2010 | 1 | CW0000116320.pdf |
| CW0000116321 | CW0000116321 | E0100001824 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jeffrey Goldstein | | | | 2/10/2010 | 1 | CW0000116321.pdf |
| CW0000116322 | CW0000116322 | E0100001825 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Linda Dupuy | | | | 2/10/2010 | 1 | CW0000116322.pdf |
| CW0000116323 | CW0000116323 | E0100001826 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Shawn Doherty | | | | 2/10/2010 | 1 | CW0000116323.pdf |
| CW0000116324 | CW0000116324 | E0100001827 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Putnam | | | | 2/10/2010 | 1 | CW0000116324.pdf |
| CW0000116325 | CW0000116325 | E0100001828 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Steve Wineman | | | | 2/10/2010 | 1 | CW0000116325.pdf |
| CW0000116326 | CW0000116326 | E0100001829 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Russell King | | | | 2/10/2010 | 1 | CW0000116326.pdf |
| CW0000116327 | CW0000116327 | E0100001830 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kevin Micka | | | | 2/10/2010 | 1 | CW0000116327.pdf |
| CW0000116328 | CW0000116328 | E0100001831 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Andrew McClaine | | | | 2/10/2010 | 1 | CW0000116328.pdf |
| CW0000116329 | CW0000116329 | E0100001832 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Frazee | | | | 2/10/2010 | 1 | CW0000116329.pdf |
| CW0000116330 | CW0000116330 | E0100001834 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | George Mendonca | | | | 2/10/2010 | 1 | CW0000116330.pdf |
| CW0000116331 | CW0000116331 | E0100001835 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Steven Balas | | | | 2/10/2010 | 1 | CW0000116331.pdf |
| CW0000116332 | CW0000116332 | E0100001837 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Thomas White | | | | 2/10/2010 | 1 | CW0000116332.pdf |
| CW0000116333 | CW0000116333 | E0100001838 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | David Farrell | | | | 2/10/2010 | 1 | CW0000116333.pdf |
| CW0000116334 | CW0000116334 | E0100001839 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Anne Gorman | | | | 2/10/2010 | 1 | CW0000116334.pdf |
| CW0000116335 | CW0000116335 | E0100001840 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Tashia Elliott | | | | 2/10/2010 | 1 | CW0000116335.pdf |
| CW0000116336 | CW0000116336 | E0100001841 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carolyn Gallagher | | | | 2/10/2010 | 1 | CW0000116336.pdf |
| CW0000116337 | CW0000116337 | E0100001842 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Francie Williamson | | | | 2/10/2010 | 1 | CW0000116337.pdf |
| CW0000116338 | CW0000116338 | E0100001843 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | George Stergios | | | | 2/10/2010 | 1 | CW0000116338.pdf |
| CW0000116339 | CW0000116339 | E0100001844 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mike Gingerich | | | | 2/10/2010 | 1 | CW0000116339.pdf |
| CW0000116340 | CW0000116340 | E0100001845 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Maria Simoneau | | | | 2/10/2010 | 1 | CW0000116340.pdf |
| CW0000116341 | CW0000116341 | E0100001846 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Christine Fairneny | | | | 2/10/2010 | 1 | CW0000116341.pdf |
| CW0000116342 | CW0000116342 | E0100001847 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Philip Wright | | | | 2/10/2010 | 1 | CW0000116342.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116343 | CW0000116343 | E0100001848 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Walter Walker | | | | 2/10/2010 | 1 | CW0000116343.pdf |
| CW0000116344 | CW0000116344 | E0100001849 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard McBrine | | | | 2/10/2010 | 1 | CW0000116344.pdf |
| CW0000116345 | CW0000116345 | E0100001850 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mary Carey | | | | 2/10/2010 | 1 | CW0000116345.pdf |
| CW0000116346 | CW0000116346 | E0100001851 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Hellene Severance | | | | 2/10/2010 | 1 | CW0000116346.pdf |
| CW0000116347 | CW0000116347 | E0100001852 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Timothy Gainey | | | | 2/10/2010 | 1 | CW0000116347.pdf |
| CW0000116348 | CW0000116348 | E0100001853 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Carl Elkin | | | | 2/10/2010 | 1 | CW0000116348.pdf |
| CW0000116349 | CW0000116349 | E0100001854 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Eleftherios Pavlides | | | | 2/10/2010 | 1 | CW0000116349.pdf |
| CW0000116350 | CW0000116350 | E0100001855 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Patrick Golarz | | | | 2/10/2010 | 1 | CW0000116350.pdf |
| CW0000116351 | CW0000116351 | E0100001856 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Mark Hoffman | | | | 2/10/2010 | 1 | CW0000116351.pdf |
| CW0000116352 | CW0000116352 | E0100001857 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | James Placke | | | | 2/10/2010 | 1 | CW0000116352.pdf |
| CW0000116353 | CW0000116353 | E0100001858 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jean Kellaway | | | | 2/10/2010 | 1 | CW0000116353.pdf |
| CW0000116354 | CW0000116354 | E0100001859 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Michael May | | | | 2/11/2010 | 1 | CW0000116354.pdf |
| CW0000116355 | CW0000116355 | E0100001860 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Byron Cargill | | | | 2/11/2010 | 1 | CW0000116355.pdf |
| CW0000116356 | CW0000116356 | E0100001861 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jeffrey Trask | | | | 2/11/2010 | 1 | CW0000116356.pdf |
| CW0000116357 | CW0000116357 | E0100001862 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Peter White | | | | 2/11/2010 | 1 | CW0000116357.pdf |
| CW0000116358 | CW0000116358 | E0100001863 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Lynn Kurker | | | | 2/11/2010 | 1 | CW0000116358.pdf |
| CW0000116359 | CW0000116359 | E0100001864 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Staci Evers | | | | 2/11/2010 | 1 | CW0000116359.pdf |
| CW0000116360 | CW0000116360 | E0100001865 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Francis Minnock | | | | 2/11/2010 | 1 | CW0000116360.pdf |
| CW0000116361 | CW0000116361 | E0100001866 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Barbara Hersey | | | | 2/11/2010 | 1 | CW0000116361.pdf |
| CW0000116362 | CW0000116362 | E0100001867 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Allegra Davis | | | | 2/11/2010 | 1 | CW0000116362.pdf |
| CW0000116363 | CW0000116363 | E0100001868 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Eric Van Buren | | | | 2/11/2010 | 1 | CW0000116363.pdf |
| CW0000116364 | CW0000116364 | E0100001870 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Kathleen Kennedy | | | | 2/11/2010 | 1 | CW0000116364.pdf |
| CW0000116365 | CW0000116365 | E0100001871 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Edwin Hill, Jr | | | | 2/11/2010 | 1 | CW0000116365.pdf |
| CW0000116366 | CW0000116366 | E0100001872 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Judith Nims | | | | 2/11/2010 | 1 | CW0000116366.pdf |
| CW0000116367 | CW0000116367 | E0100001873 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Korrin Petersen | | | | 2/11/2010 | 1 | CW0000116367.pdf |
| CW0000116368 | CW0000116368 | E0100001875 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Richard Schneider | | | | 2/11/2010 | 1 | CW0000116368.pdf |
| CW0000116369 | CW0000116369 | E0100001876 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Susan Gorman | | | | 2/11/2010 | 1 | CW0000116369.pdf |
| CW0000116370 | CW0000116370 | E0100001877 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Laurie Gendron | | | | 2/11/2010 | 1 | CW0000116370.pdf |
| CW0000116371 | CW0000116371 | E0100001878 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Paul Singley | | | | 2/11/2010 | 1 | CW0000116371.pdf |
| CW0000116372 | CW0000116372 | E0100001879 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | Jackie Schrafft | | | | 2/11/2010 | 1 | CW0000116372.pdf |
| CW0000116373 | CW0000116373 | E0100001880 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project | John Maher | | | | 2/11/2010 | 1 | CW0000116373.pdf |
| CW0000116374 | CW0000116374 | E0100000582 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Susan Paykin | | | | 1/25/2010 | 1 | CW0000116374.pdf |
| CW0000116375 | CW0000116375 | E0100000668 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mac Lynch | | | | 1/25/2010 | 1 | CW0000116375.pdf |
| CW0000116376 | CW0000116376 | E0100000669 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tim Brown | | | | 1/25/2010 | 1 | CW0000116376.pdf |
| CW0000116377 | CW0000116377 | E0100000856 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Whitcomb | | | | 1/25/2010 | 1 | CW0000116377.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116378 | CW0000116378 | E0100000888 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Moira Rodgers | | | | 1/25/2010 | 1 | CW0000116378.pdf |
| CW0000116379 | CW0000116379 | E0100000556 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Don Morgan | | | | 1/26/2010 | 1 | CW0000116379.pdf |
| CW0000116380 | CW0000116380 | E0100000557 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Dewhirst | | | | 1/26/2010 | 1 | CW0000116380.pdf |
| CW0000116381 | CW0000116381 | E0100000558 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dave Severns | | | | 1/26/2010 | 1 | CW0000116381.pdf |
| CW0000116382 | CW0000116382 | E0100000559 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jan Rapp | | | | 1/26/2010 | 1 | CW0000116382.pdf |
| CW0000116383 | CW0000116383 | E0100000560 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Kahn | | | | 1/26/2010 | 1 | CW0000116383.pdf |
| CW0000116384 | CW0000116384 | E0100000563 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jennifer Turner | | | | 1/26/2010 | 1 | CW0000116384.pdf |
| CW0000116385 | CW0000116385 | E0100000564 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jane Perkins | | | | 1/26/2010 | 1 | CW0000116385.pdf |
| CW0000116386 | CW0000116386 | E0100000565 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Landry | | | | 1/26/2010 | 1 | CW0000116386.pdf |
| CW0000116387 | CW0000116387 | E0100000566 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nadia Melim | | | | 1/26/2010 | 1 | CW0000116387.pdf |
| CW0000116388 | CW0000116388 | E0100000567 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | MARK CERILLI | | | | 1/26/2010 | 1 | CW0000116388.pdf |
| CW0000116389 | CW0000116389 | E0100000568 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Trainer | | | | 1/26/2010 | 1 | CW0000116389.pdf |
| CW0000116390 | CW0000116390 | E0100000569 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sanni Judy | | | | 1/26/2010 | 1 | CW0000116390.pdf |
| CW0000116391 | CW0000116391 | E0100000570 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Oakes Plimpton | | | | 1/26/2010 | 1 | CW0000116391.pdf |
| CW0000116392 | CW0000116392 | E0100000571 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Vachon | | | | 1/26/2010 | 1 | CW0000116392.pdf |
| CW0000116393 | CW0000116393 | E0100000572 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Nash | | | | 1/26/2010 | 1 | CW0000116393.pdf |
| CW0000116394 | CW0000116394 | E0100000573 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Betty Carteret | | | | 1/26/2010 | 1 | CW0000116394.pdf |
| CW0000116395 | CW0000116395 | E0100000574 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Eudenbach | | | | 1/26/2010 | 1 | CW0000116395.pdf |
| CW0000116396 | CW0000116396 | E0100000575 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brenda Krafft | | | | 1/26/2010 | 1 | CW0000116396.pdf |
| CW0000116397 | CW0000116397 | E0100000577 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Huffman | | | | 1/26/2010 | 1 | CW0000116397.pdf |
| CW0000116398 | CW0000116398 | E0100000578 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James & Nicole Miller | | | | 1/26/2010 | 1 | CW0000116398.pdf |
| CW0000116399 | CW0000116399 | E0100000579 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Chapman | | | | 1/26/2010 | 1 | CW0000116399.pdf |
| CW0000116400 | CW0000116400 | E0100000580 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael A. CURRAN | | | | 1/26/2010 | 1 | CW0000116400.pdf |
| CW0000116401 | CW0000116401 | E0100000583 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Vin Capone | | | | 1/26/2010 | 1 | CW0000116401.pdf |
| CW0000116402 | CW0000116402 | E0100000584 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Ball | | | | 1/26/2010 | 1 | CW0000116402.pdf |
| CW0000116403 | CW0000116403 | E0100000585 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gail Schaeffer | | | | 1/26/2010 | 1 | CW0000116403.pdf |
| CW0000116404 | CW0000116404 | E0100000586 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Starr | | | | 1/26/2010 | 1 | CW0000116404.pdf |
| CW0000116405 | CW0000116405 | E0100000587 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Raymond Russ | | | | 1/26/2010 | 1 | CW0000116405.pdf |
| CW0000116406 | CW0000116406 | E0100000588 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert J Spenlinhauer | | | | 1/26/2010 | 1 | CW0000116406.pdf |
| CW0000116407 | CW0000116407 | E0100000589 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Samuel Hiser | | | | 1/26/2010 | 1 | CW0000116407.pdf |
| CW0000116408 | CW0000116408 | E0100000590 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Russell Roberson | | | | 1/26/2010 | 1 | CW0000116408.pdf |
| CW0000116409 | CW0000116409 | E0100000640 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cynthia Norris | | | | 1/26/2010 | 1 | CW0000116409.pdf |
| CW0000116410 | CW0000116410 | E0100000641 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Mello | | | | 1/26/2010 | 1 | CW0000116410.pdf |
| CW0000116411 | CW0000116411 | E0100000642 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Linos Dounias | | | | 1/26/2010 | 1 | CW0000116411.pdf |
| CW0000116412 | CW0000116412 | E0100000643 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ken Ellis | | | | 1/26/2010 | 1 | CW0000116412.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116413 | CW0000116413 | E0100000644 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Mulcahy | | | | 1/26/2010 | 1 | CW0000116413.pdf |
| CW0000116414 | CW0000116414 | E0100000645 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Larry Gomes | | | | 1/26/2010 | 1 | CW0000116414.pdf |
| CW0000116415 | CW0000116415 | E0100000646 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rosalen Vineberg | | | | 1/26/2010 | 1 | CW0000116415.pdf |
| CW0000116416 | CW0000116416 | E0100000647 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Seymour Schwartz | | | | 1/26/2010 | 1 | CW0000116416.pdf |
| CW0000116417 | CW0000116417 | E0100000648 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Geoffrey Zub | | | | 1/26/2010 | 1 | CW0000116417.pdf |
| CW0000116418 | CW0000116418 | E0100000649 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Curtis | | | | 1/26/2010 | 1 | CW0000116418.pdf |
| CW0000116419 | CW0000116419 | E0100000650 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Roche | | | | 1/26/2010 | 1 | CW0000116419.pdf |
| CW0000116420 | CW0000116420 | E0100000651 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carolyn Whiting | | | | 1/26/2010 | 1 | CW0000116420.pdf |
| CW0000116421 | CW0000116421 | E0100000652 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | pamela summersall | | | | 1/26/2010 | 1 | CW0000116421.pdf |
| CW0000116422 | CW0000116422 | E0100000653 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | judith barnet | | | | 1/26/2010 | 1 | CW0000116422.pdf |
| CW0000116423 | CW0000116423 | E0100000654 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rich Gulick | | | | 1/26/2010 | 1 | CW0000116423.pdf |
| CW0000116424 | CW0000116424 | E0100000655 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary Flomenhoft | | | | 1/26/2010 | 1 | CW0000116424.pdf |
| CW0000116425 | CW0000116425 | E0100000656 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kendall Farrar | | | | 1/26/2010 | 1 | CW0000116425.pdf |
| CW0000116426 | CW0000116426 | E0100000657 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | william ryall | | | | 1/26/2010 | 1 | CW0000116426.pdf |
| CW0000116427 | CW0000116427 | E0100000658 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Haviland | | | | 1/26/2010 | 1 | CW0000116427.pdf |
| CW0000116428 | CW0000116428 | E0100000660 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dorothy Carlo | | | | 1/26/2010 | 1 | CW0000116428.pdf |
| CW0000116429 | CW0000116429 | E0100000670 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John R Kennedy | | | | 1/26/2010 | 1 | CW0000116429.pdf |
| CW0000116430 | CW0000116430 | E0100000671 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | william kenyon | | | | 1/26/2010 | 1 | CW0000116430.pdf |
| CW0000116431 | CW0000116431 | E0100000673 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Auriane Koster | | | | 1/26/2010 | 1 | CW0000116431.pdf |
| CW0000116432 | CW0000116432 | E0100000674 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rachel Rose | | | | 1/26/2010 | 1 | CW0000116432.pdf |
| CW0000116433 | CW0000116433 | E0100000676 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Avallone | | | | 1/26/2010 | 1 | CW0000116433.pdf |
| CW0000116434 | CW0000116434 | E0100000677 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | NK Acevedo | | | | 1/26/2010 | 1 | CW0000116434.pdf |
| CW0000116435 | CW0000116435 | E0100000678 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Curran | | | | 1/26/2010 | 1 | CW0000116435.pdf |
| CW0000116436 | CW0000116436 | E0100000679 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Fried | | | | 1/26/2010 | 1 | CW0000116436.pdf |
| CW0000116437 | CW0000116437 | E0100000680 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Janet Kluever | | | | 1/26/2010 | 1 | CW0000116437.pdf |
| CW0000116438 | CW0000116438 | E0100000681 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Maureen Perry | | | | 1/26/2010 | 1 | CW0000116438.pdf |
| CW0000116439 | CW0000116439 | E0100000682 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joyce Adams | | | | 1/26/2010 | 1 | CW0000116439.pdf |
| CW0000116440 | CW0000116440 | E0100000683 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allan Johannesen | | | | 1/26/2010 | 1 | CW0000116440.pdf |
| CW0000116441 | CW0000116441 | E0100000684 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Gravel | | | | 1/26/2010 | 1 | CW0000116441.pdf |
| CW0000116442 | CW0000116442 | E0100000685 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Caux | | | | 1/26/2010 | 1 | CW0000116442.pdf |
| CW0000116443 | CW0000116443 | E0100000686 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ansley Sawyer | | | | 1/26/2010 | 1 | CW0000116443.pdf |
| CW0000116444 | CW0000116444 | E0100000692 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Ellerton | | | | 1/26/2010 | 1 | CW0000116444.pdf |
| CW0000116445 | CW0000116445 | E0100000693 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Cocke | | | | 1/26/2010 | 1 | CW0000116445.pdf |
| CW0000116446 | CW0000116446 | E0100000694 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Brooks | | | | 1/26/2010 | 1 | CW0000116446.pdf |
| CW0000116447 | CW0000116447 | E0100000699 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paul Dioguardi | | | | 1/26/2010 | 1 | CW0000116447.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116448 | CW0000116448 | E0100000700 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cathy Holt | | | | 1/26/2010 | 1 | CW0000116448.pdf |
| CW0000116449 | CW0000116449 | E0100000702 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alex Cheimets | | | | 1/26/2010 | 1 | CW0000116449.pdf |
| CW0000116450 | CW0000116450 | E0100000703 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert A. Fiore | | | | 1/26/2010 | 1 | CW0000116450.pdf |
| CW0000116451 | CW0000116451 | E0100000704 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andre Genereux | | | | 1/26/2010 | 1 | CW0000116451.pdf |
| CW0000116452 | CW0000116452 | E0100000705 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Donovan | | | | 1/26/2010 | 1 | CW0000116452.pdf |
| CW0000116453 | CW0000116453 | E0100000706 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael DeMatteo | | | | 1/26/2010 | 1 | CW0000116453.pdf |
| CW0000116454 | CW0000116454 | E0100000707 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Grogan | | | | 1/26/2010 | 1 | CW0000116454.pdf |
| CW0000116455 | CW0000116455 | E0100000708 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gail McCormick | | | | 1/26/2010 | 1 | CW0000116455.pdf |
| CW0000116456 | CW0000116456 | E0100000709 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Johnson | | | | 1/26/2010 | 1 | CW0000116456.pdf |
| CW0000116457 | CW0000116457 | E0100000710 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Virginia Stewart | | | | 1/26/2010 | 1 | CW0000116457.pdf |
| CW0000116458 | CW0000116458 | E0100000711 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Roman | | | | 1/26/2010 | 1 | CW0000116458.pdf |
| CW0000116459 | CW0000116459 | E0100000712 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dan Dick | | | | 1/26/2010 | 1 | CW0000116459.pdf |
| CW0000116460 | CW0000116460 | E0100000713 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sarah Hill | | | | 1/26/2010 | 1 | CW0000116460.pdf |
| CW0000116461 | CW0000116461 | E0100000714 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Murawski | | | | 1/26/2010 | 1 | CW0000116461.pdf |
| CW0000116462 | CW0000116462 | E0100000718 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alan Hetzel | | | | 1/26/2010 | 1 | CW0000116462.pdf |
| CW0000116463 | CW0000116463 | E0100000719 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Duclos | | | | 1/26/2010 | 1 | CW0000116463.pdf |
| CW0000116464 | CW0000116464 | E0100000721 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Ruben | | | | 1/26/2010 | 1 | CW0000116464.pdf |
| CW0000116465 | CW0000116465 | E0100000722 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Leslie | | | | 1/26/2010 | 1 | CW0000116465.pdf |
| CW0000116466 | CW0000116466 | E0100000723 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Goyon | | | | 1/26/2010 | 1 | CW0000116466.pdf |
| CW0000116467 | CW0000116467 | E0100000724 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Clifford Center | | | | 1/26/2010 | 1 | CW0000116467.pdf |
| CW0000116468 | CW0000116468 | E0100000725 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ron Blau | | | | 1/26/2010 | 1 | CW0000116468.pdf |
| CW0000116469 | CW0000116469 | E0100000726 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Linas Alinskas | | | | 1/26/2010 | 1 | CW0000116469.pdf |
| CW0000116470 | CW0000116470 | E0100000727 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Melina | | | | 1/26/2010 | 1 | CW0000116470.pdf |
| CW0000116471 | CW0000116471 | E0100000728 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Collman | | | | 1/26/2010 | 1 | CW0000116471.pdf |
| CW0000116472 | CW0000116472 | E0100000729 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lucy Hull | | | | 1/26/2010 | 1 | CW0000116472.pdf |
| CW0000116473 | CW0000116473 | E0100000730 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Walker | | | | 1/26/2010 | 1 | CW0000116473.pdf |
| CW0000116474 | CW0000116474 | E0100000731 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | MARCIA CHAPMAN | | | | 1/26/2010 | 1 | CW0000116474.pdf |
| CW0000116475 | CW0000116475 | E0100000732 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Lynch | | | | 1/26/2010 | 1 | CW0000116475.pdf |
| CW0000116476 | CW0000116476 | E0100000736 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrick Burns | | | | 1/26/2010 | 1 | CW0000116476.pdf |
| CW0000116477 | CW0000116477 | E0100000738 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Duguay | | | | 1/26/2010 | 1 | CW0000116477.pdf |
| CW0000116478 | CW0000116478 | E0100000739 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Don Mallinson | | | | 1/26/2010 | 1 | CW0000116478.pdf |
| CW0000116479 | CW0000116479 | E0100000740 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Malley | | | | 1/26/2010 | 1 | CW0000116479.pdf |
| CW0000116480 | CW0000116480 | E0100000741 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matthew Stoops | | | | 1/26/2010 | 1 | CW0000116480.pdf |
| CW0000116481 | CW0000116481 | E0100000742 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George McConochie | | | | 1/26/2010 | 1 | CW0000116481.pdf |
| CW0000116482 | CW0000116482 | E0100000743 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Brossi | | | | 1/26/2010 | 1 | CW0000116482.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116483 | CW0000116483 | E0100000745 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ted Knowlton | | | | 1/26/2010 | 1 | CW0000116483.pdf |
| CW0000116484 | CW0000116484 | E0100000746 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Fitch | | | | 1/26/2010 | 1 | CW0000116484.pdf |
| CW0000116485 | CW0000116485 | E0100000747 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary Hoglund | | | | 1/26/2010 | 1 | CW0000116485.pdf |
| CW0000116486 | CW0000116486 | E0100000748 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | ROBIN CHAMBERS | | | | 1/26/2010 | 1 | CW0000116486.pdf |
| CW0000116487 | CW0000116487 | E0100000749 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Kreps | | | | 1/26/2010 | 1 | CW0000116487.pdf |
| CW0000116488 | CW0000116488 | E0100000750 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathleen Reine | | | | 1/26/2010 | 1 | CW0000116488.pdf |
| CW0000116489 | CW0000116489 | E0100000751 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Keys | | | | 1/26/2010 | 1 | CW0000116489.pdf |
| CW0000116490 | CW0000116490 | E0100000752 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Stella | | | | 1/26/2010 | 1 | CW0000116490.pdf |
| CW0000116491 | CW0000116491 | E0100000760 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Antonio Aversano | | | | 1/26/2010 | 1 | CW0000116491.pdf |
| CW0000116492 | CW0000116492 | E0100000762 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Shaun Higgins | | | | 1/26/2010 | 1 | CW0000116492.pdf |
| CW0000116493 | CW0000116493 | E0100000764 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allegra Ketchum | | | | 1/26/2010 | 1 | CW0000116493.pdf |
| CW0000116494 | CW0000116494 | E0100000765 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alex Whitney | | | | 1/26/2010 | 1 | CW0000116494.pdf |
| CW0000116495 | CW0000116495 | E0100000766 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anjana Rajani | | | | 1/26/2010 | 1 | CW0000116495.pdf |
| CW0000116496 | CW0000116496 | E0100000767 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stanley Bryant | | | | 1/26/2010 | 1 | CW0000116496.pdf |
| CW0000116497 | CW0000116497 | E0100000768 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Pamela Cleveland | | | | 1/26/2010 | 1 | CW0000116497.pdf |
| CW0000116498 | CW0000116498 | E0100000769 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Wildermuth, Jr. | | | | 1/26/2010 | 1 | CW0000116498.pdf |
| CW0000116499 | CW0000116499 | E0100000771 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Berg | | | | 1/26/2010 | 1 | CW0000116499.pdf |
| CW0000116500 | CW0000116500 | E0100000772 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paul Park | | | | 1/26/2010 | 1 | CW0000116500.pdf |
| CW0000116501 | CW0000116501 | E0100000782 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Carpenter | | | | 1/26/2010 | 1 | CW0000116501.pdf |
| CW0000116502 | CW0000116502 | E0100000783 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Woelflein | | | | 1/26/2010 | 1 | CW0000116502.pdf |
| CW0000116503 | CW0000116503 | E0100000785 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Schwartz | | | | 1/26/2010 | 1 | CW0000116503.pdf |
| CW0000116504 | CW0000116504 | E0100000786 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jessica Miller | | | | 1/26/2010 | 1 | CW0000116504.pdf |
| CW0000116505 | CW0000116505 | E0100000787 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Parker | | | | 1/26/2010 | 1 | CW0000116505.pdf |
| CW0000116506 | CW0000116506 | E0100000788 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Aaron Kamholtz | | | | 1/26/2010 | 1 | CW0000116506.pdf |
| CW0000116507 | CW0000116507 | E0100000790 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Bogins | | | | 1/26/2010 | 1 | CW0000116507.pdf |
| CW0000116508 | CW0000116508 | E0100000791 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jonathan Crowell | | | | 1/26/2010 | 1 | CW0000116508.pdf |
| CW0000116509 | CW0000116509 | E0100000792 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cyrus Radford | | | | 1/26/2010 | 1 | CW0000116509.pdf |
| CW0000116510 | CW0000116510 | E0100000793 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Pease | | | | 1/26/2010 | 1 | CW0000116510.pdf |
| CW0000116511 | CW0000116511 | E0100000796 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Wiranowski | | | | 1/26/2010 | 1 | CW0000116511.pdf |
| CW0000116512 | CW0000116512 | E0100000797 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Seth Garfield | | | | 1/26/2010 | 1 | CW0000116512.pdf |
| CW0000116513 | CW0000116513 | E0100000798 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | steve Wineman | | | | 1/26/2010 | 1 | CW0000116513.pdf |
| CW0000116514 | CW0000116514 | E0100000799 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Peretz | | | | 1/26/2010 | 1 | CW0000116514.pdf |
| CW0000116515 | CW0000116515 | E0100000800 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bob Schilling | | | | 1/26/2010 | 1 | CW0000116515.pdf |
| CW0000116516 | CW0000116516 | E0100000801 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michelle Veasey | | | | 1/26/2010 | 1 | CW0000116516.pdf |
| CW0000116517 | CW0000116517 | E0100000802 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | J. Tucker | | | | 1/26/2010 | 1 | CW0000116517.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116518 | CW0000116518 | E0100000803 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Shea | | | | 1/26/2010 | 1 | CW0000116518.pdf |
| CW0000116519 | CW0000116519 | E0100000804 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Lloyd | | | | 1/26/2010 | 1 | CW0000116519.pdf |
| CW0000116520 | CW0000116520 | E0100000805 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Converse | | | | 1/26/2010 | 1 | CW0000116520.pdf |
| CW0000116521 | CW0000116521 | E0100000806 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alan Whitney | | | | 1/26/2010 | 1 | CW0000116521.pdf |
| CW0000116522 | CW0000116522 | E0100000807 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elaine LaChapelle | | | | 1/26/2010 | 1 | CW0000116522.pdf |
| CW0000116523 | CW0000116523 | E0100000808 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gerard Coyle | | | | 1/26/2010 | 1 | CW0000116523.pdf |
| CW0000116524 | CW0000116524 | E0100000809 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deborah Greenwald | | | | 1/26/2010 | 1 | CW0000116524.pdf |
| CW0000116525 | CW0000116525 | E0100000811 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Buttrick | | | | 1/26/2010 | 1 | CW0000116525.pdf |
| CW0000116526 | CW0000116526 | E0100000812 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Jastromb | | | | 1/26/2010 | 1 | CW0000116526.pdf |
| CW0000116527 | CW0000116527 | E0100000813 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Marien | | | | 1/26/2010 | 1 | CW0000116527.pdf |
| CW0000116528 | CW0000116528 | E0100000814 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charlotte Alger | | | | 1/26/2010 | 1 | CW0000116528.pdf |
| CW0000116529 | CW0000116529 | E0100000815 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rachel Baker | | | | 1/26/2010 | 1 | CW0000116529.pdf |
| CW0000116530 | CW0000116530 | E0100000816 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kyle Crotwell | | | | 1/26/2010 | 1 | CW0000116530.pdf |
| CW0000116531 | CW0000116531 | E0100000817 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Adam Siegel | | | | 1/26/2010 | 1 | CW0000116531.pdf |
| CW0000116532 | CW0000116532 | E0100000818 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Omari Davis | | | | 1/26/2010 | 1 | CW0000116532.pdf |
| CW0000116533 | CW0000116533 | E0100000819 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jonathan O'Hara | | | | 1/26/2010 | 1 | CW0000116533.pdf |
| CW0000116534 | CW0000116534 | E0100000821 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Cowan | | | | 1/26/2010 | 1 | CW0000116534.pdf |
| CW0000116535 | CW0000116535 | E0100000822 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Maurice May | | | | 1/26/2010 | 1 | CW0000116535.pdf |
| CW0000116536 | CW0000116536 | E0100000823 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | richard toole | | | | 1/26/2010 | 1 | CW0000116536.pdf |
| CW0000116537 | CW0000116537 | E0100000826 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Leslie Wind | | | | 1/26/2010 | 1 | CW0000116537.pdf |
| CW0000116538 | CW0000116538 | E0100000827 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rustin McIntosh | | | | 1/26/2010 | 1 | CW0000116538.pdf |
| CW0000116539 | CW0000116539 | E0100000829 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mitch Gart | | | | 1/26/2010 | 1 | CW0000116539.pdf |
| CW0000116540 | CW0000116540 | E0100000830 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marc Breslow | | | | 1/26/2010 | 1 | CW0000116540.pdf |
| CW0000116541 | CW0000116541 | E0100000831 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Noreen Thompsen | | | | 1/26/2010 | 1 | CW0000116541.pdf |
| CW0000116542 | CW0000116542 | E0100000833 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Smilia Marvosh | | | | 1/26/2010 | 1 | CW0000116542.pdf |
| CW0000116543 | CW0000116543 | E0100000834 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Hahn | | | | 1/26/2010 | 1 | CW0000116543.pdf |
| CW0000116544 | CW0000116544 | E0100000836 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rebecca Bridge | | | | 1/26/2010 | 1 | CW0000116544.pdf |
| CW0000116545 | CW0000116545 | E0100000837 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Brancazio | | | | 1/26/2010 | 1 | CW0000116545.pdf |
| CW0000116546 | CW0000116546 | E0100000838 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Lobron | | | | 1/26/2010 | 1 | CW0000116546.pdf |
| CW0000116547 | CW0000116547 | E0100000839 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Judith Mabel | | | | 1/26/2010 | 1 | CW0000116547.pdf |
| CW0000116548 | CW0000116548 | E0100000840 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anita Poss | | | | 1/26/2010 | 1 | CW0000116548.pdf |
| CW0000116549 | CW0000116549 | E0100000841 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Siddell | | | | 1/26/2010 | 1 | CW0000116549.pdf |
| CW0000116550 | CW0000116550 | E0100000842 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joachim Preiss | | | | 1/26/2010 | 1 | CW0000116550.pdf |
| CW0000116551 | CW0000116551 | E0100000843 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Bolus | | | | 1/26/2010 | 1 | CW0000116551.pdf |
| CW0000116552 | CW0000116552 | E0100000844 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kevin Deckel | | | | 1/26/2010 | 1 | CW0000116552.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116553 | CW0000116553 | E0100000845 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jason Giery | | | | 1/26/2010 | 1 | CW0000116553.pdf |
| CW0000116554 | CW0000116554 | E0100000846 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Alexander | | | | 1/26/2010 | 1 | CW0000116554.pdf |
| CW0000116555 | CW0000116555 | E0100000850 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Egloff | | | | 1/26/2010 | 1 | CW0000116555.pdf |
| CW0000116556 | CW0000116556 | E0100000852 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Derek Rubinoff | | | | 1/26/2010 | 1 | CW0000116556.pdf |
| CW0000116557 | CW0000116557 | E0100000857 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Jaynes | | | | 1/26/2010 | 1 | CW0000116557.pdf |
| CW0000116558 | CW0000116558 | E0100000858 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Abigail Krich | | | | 1/26/2010 | 1 | CW0000116558.pdf |
| CW0000116559 | CW0000116559 | E0100000859 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nils Kenaston | | | | 1/26/2010 | 1 | CW0000116559.pdf |
| CW0000116560 | CW0000116560 | E0100000860 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Cirignano | | | | 1/26/2010 | 1 | CW0000116560.pdf |
| CW0000116561 | CW0000116561 | E0100000861 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Garrett | | | | 1/26/2010 | 1 | CW0000116561.pdf |
| CW0000116562 | CW0000116562 | E0100000862 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dave Judelson | | | | 1/26/2010 | 1 | CW0000116562.pdf |
| CW0000116563 | CW0000116563 | E0100000863 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erik Sebesta | | | | 1/26/2010 | 1 | CW0000116563.pdf |
| CW0000116564 | CW0000116564 | E0100000864 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lawernce Brody | | | | 1/26/2010 | 1 | CW0000116564.pdf |
| CW0000116565 | CW0000116565 | E0100000865 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Lin | | | | 1/26/2010 | 1 | CW0000116565.pdf |
| CW0000116566 | CW0000116566 | E0100000866 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Papa | | | | 1/26/2010 | 1 | CW0000116566.pdf |
| CW0000116567 | CW0000116567 | E0100000867 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeri Dantzig | | | | 1/26/2010 | 1 | CW0000116567.pdf |
| CW0000116568 | CW0000116568 | E0100000868 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary A Doss | | | | 1/26/2010 | 1 | CW0000116568.pdf |
| CW0000116569 | CW0000116569 | E0100000870 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph David Cohen | | | | 1/26/2010 | 1 | CW0000116569.pdf |
| CW0000116570 | CW0000116570 | E0100000872 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Micheal Price | | | | 1/26/2010 | 1 | CW0000116570.pdf |
| CW0000116571 | CW0000116571 | E0100000875 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Neil McCarthy | | | | 1/26/2010 | 1 | CW0000116571.pdf |
| CW0000116572 | CW0000116572 | E0100000877 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anna Ellis | | | | 1/26/2010 | 1 | CW0000116572.pdf |
| CW0000116573 | CW0000116573 | E0100000878 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Obear | | | | 1/26/2010 | 1 | CW0000116573.pdf |
| CW0000116574 | CW0000116574 | E0100000879 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Klaus Kleinschmidt | | | | 1/26/2010 | 1 | CW0000116574.pdf |
| CW0000116575 | CW0000116575 | E0100000880 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Fred Surr | | | | 1/26/2010 | 1 | CW0000116575.pdf |
| CW0000116576 | CW0000116576 | E0100000881 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Vermeiren | | | | 1/26/2010 | 1 | CW0000116576.pdf |
| CW0000116577 | CW0000116577 | E0100000882 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Vermeiren | | | | 1/26/2010 | 1 | CW0000116577.pdf |
| CW0000116578 | CW0000116578 | E0100000883 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | patrick mcshane | | | | 1/26/2010 | 1 | CW0000116578.pdf |
| CW0000116579 | CW0000116579 | E0100000884 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John R White | | | | 1/26/2010 | 1 | CW0000116579.pdf |
| CW0000116580 | CW0000116580 | E0100000885 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | nelson emmons | | | | 1/26/2010 | 1 | CW0000116580.pdf |
| CW0000116581 | CW0000116581 | E0100000886 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | art yatsko | | | | 1/26/2010 | 1 | CW0000116581.pdf |
| CW0000116582 | CW0000116582 | E0100000887 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Indresano | | | | 1/26/2010 | 1 | CW0000116582.pdf |
| CW0000116583 | CW0000116583 | E0100000889 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Ellis | | | | 1/26/2010 | 1 | CW0000116583.pdf |
| CW0000116584 | CW0000116584 | E0100000890 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lindsey Koehler | | | | 1/26/2010 | 1 | CW0000116584.pdf |
| CW0000116585 | CW0000116585 | E0100000891 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lorraine Art | | | | 1/26/2010 | 1 | CW0000116585.pdf |
| CW0000116586 | CW0000116586 | E0100000892 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Amanda Tarzwell | | | | 1/26/2010 | 1 | CW0000116586.pdf |
| CW0000116587 | CW0000116587 | E0100000561 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Doug Mitarotonda | | | | 1/27/2010 | 1 | CW0000116587.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116588 | CW0000116588 | E0100000562 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Laya Kovitch | | | | 1/27/2010 | 1 | CW0000116588.pdf |
| CW0000116589 | CW0000116589 | E0100000576 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Phillip Stephenson | | | | 1/27/2010 | 1 | CW0000116589.pdf |
| CW0000116590 | CW0000116590 | E0100000581 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rick Wehrhan | | | | 1/27/2010 | 1 | CW0000116590.pdf |
| CW0000116591 | CW0000116591 | E0100000591 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Clifford A. Goudey | | | | 1/27/2010 | 1 | CW0000116591.pdf |
| CW0000116592 | CW0000116592 | E0100000659 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Mosher | | | | 1/27/2010 | 1 | CW0000116592.pdf |
| CW0000116593 | CW0000116593 | E0100000661 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Harris | | | | 1/27/2010 | 1 | CW0000116593.pdf |
| CW0000116594 | CW0000116594 | E0100000662 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erich Mettler | | | | 1/27/2010 | 1 | CW0000116594.pdf |
| CW0000116595 | CW0000116595 | E0100000663 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Pacheco | | | | 1/27/2010 | 1 | CW0000116595.pdf |
| CW0000116596 | CW0000116596 | E0100000664 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Legault | | | | 1/27/2010 | 1 | CW0000116596.pdf |
| CW0000116597 | CW0000116597 | E0100000665 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cory Roth | | | | 1/27/2010 | 1 | CW0000116597.pdf |
| CW0000116598 | CW0000116598 | E0100000666 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frederick Rust | | | | 1/27/2010 | 1 | CW0000116598.pdf |
| CW0000116599 | CW0000116599 | E0100000667 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John J. Fitzgerald | | | | 1/27/2010 | 1 | CW0000116599.pdf |
| CW0000116600 | CW0000116600 | E0100000672 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gloria Kegeles | | | | 1/27/2010 | 1 | CW0000116600.pdf |
| CW0000116601 | CW0000116601 | E0100000687 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Derek Rubinoff | | | | 1/27/2010 | 1 | CW0000116601.pdf |
| CW0000116602 | CW0000116602 | E0100000688 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rafael McDonald | | | | 1/27/2010 | 1 | CW0000116602.pdf |
| CW0000116603 | CW0000116603 | E0100000689 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | suzette abbott | | | | 1/27/2010 | 1 | CW0000116603.pdf |
| CW0000116604 | CW0000116604 | E0100000690 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Leon Merian | | | | 1/27/2010 | 1 | CW0000116604.pdf |
| CW0000116605 | CW0000116605 | E0100000695 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Rodgers | | | | 1/27/2010 | 1 | CW0000116605.pdf |
| CW0000116606 | CW0000116606 | E0100000696 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | E H Bristol | | | | 1/27/2010 | 1 | CW0000116606.pdf |
| CW0000116607 | CW0000116607 | E0100000697 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Beth Alger | | | | 1/27/2010 | 1 | CW0000116607.pdf |
| CW0000116608 | CW0000116608 | E0100000698 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Mott | | | | 1/27/2010 | 1 | CW0000116608.pdf |
| CW0000116609 | CW0000116609 | E0100000701 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | margo solod | | | | 1/27/2010 | 1 | CW0000116609.pdf |
| CW0000116610 | CW0000116610 | E0100000716 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Potts | | | | 1/27/2010 | 1 | CW0000116610.pdf |
| CW0000116611 | CW0000116611 | E0100000717 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jessica Somol | | | | 1/27/2010 | 1 | CW0000116611.pdf |
| CW0000116612 | CW0000116612 | E0100000720 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patricia Kelley | | | | 1/27/2010 | 1 | CW0000116612.pdf |
| CW0000116613 | CW0000116613 | E0100000733 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Bakker | | | | 1/27/2010 | 1 | CW0000116613.pdf |
| CW0000116614 | CW0000116614 | E0100000734 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Amy Gazin-Schwartz | | | | 1/27/2010 | 1 | CW0000116614.pdf |
| CW0000116615 | CW0000116615 | E0100000735 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | gerald rogovin | | | | 1/27/2010 | 1 | CW0000116615.pdf |
| CW0000116616 | CW0000116616 | E0100000744 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Natalie Garfield | | | | 1/27/2010 | 1 | CW0000116616.pdf |
| CW0000116617 | CW0000116617 | E0100000753 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | DAVID SANDS | | | | 1/27/2010 | 1 | CW0000116617.pdf |
| CW0000116618 | CW0000116618 | E0100000754 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Seebald | | | | 1/27/2010 | 1 | CW0000116618.pdf |
| CW0000116619 | CW0000116619 | E0100000755 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Rubel | | | | 1/27/2010 | 1 | CW0000116619.pdf |
| CW0000116620 | CW0000116620 | E0100000756 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edward Hutchinson | | | | 1/27/2010 | 1 | CW0000116620.pdf |
| CW0000116621 | CW0000116621 | E0100000758 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Valerie Stelling | | | | 1/27/2010 | 1 | CW0000116621.pdf |
| CW0000116622 | CW0000116622 | E0100000759 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joel Constantino | | | | 1/27/2010 | 1 | CW0000116622.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116623 | CW0000116623 | E0100000761 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Benton Prentice | | | | 1/27/2010 | 1 | CW0000116623.pdf |
| CW0000116624 | CW0000116624 | E0100000763 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Davod Goldsmith | | | | 1/27/2010 | 1 | CW0000116624.pdf |
| CW0000116625 | CW0000116625 | E0100000770 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | nora nevin | | | | 1/27/2010 | 1 | CW0000116625.pdf |
| CW0000116626 | CW0000116626 | E0100000773 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Brazier | | | | 1/27/2010 | 1 | CW0000116626.pdf |
| CW0000116627 | CW0000116627 | E0100000774 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ron Farnsworth | | | | 1/27/2010 | 1 | CW0000116627.pdf |
| CW0000116628 | CW0000116628 | E0100000777 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Lawrence | | | | 1/27/2010 | 1 | CW0000116628.pdf |
| CW0000116629 | CW0000116629 | E0100000778 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Forcellese | | | | 1/27/2010 | 1 | CW0000116629.pdf |
| CW0000116630 | CW0000116630 | E0100000779 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeff Klein | | | | 1/27/2010 | 1 | CW0000116630.pdf |
| CW0000116631 | CW0000116631 | E0100000780 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Artz | | | | 1/27/2010 | 1 | CW0000116631.pdf |
| CW0000116632 | CW0000116632 | E0100000781 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bruce Hoglund | | | | 1/27/2010 | 1 | CW0000116632.pdf |
| CW0000116633 | CW0000116633 | E0100000784 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | stephen and emily solarazza | | | | 1/27/2010 | 1 | CW0000116633.pdf |
| CW0000116634 | CW0000116634 | E0100000789 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Straw | | | | 1/27/2010 | 1 | CW0000116634.pdf |
| CW0000116635 | CW0000116635 | E0100000794 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Wilbur | | | | 1/27/2010 | 1 | CW0000116635.pdf |
| CW0000116636 | CW0000116636 | E0100000795 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ellen Frye | | | | 1/27/2010 | 1 | CW0000116636.pdf |
| CW0000116637 | CW0000116637 | E0100000810 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrick Everett | | | | 1/27/2010 | 1 | CW0000116637.pdf |
| CW0000116638 | CW0000116638 | E0100000820 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Albert Brox | | | | 1/27/2010 | 1 | CW0000116638.pdf |
| CW0000116639 | CW0000116639 | E0100000824 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lisa Savage | | | | 1/27/2010 | 1 | CW0000116639.pdf |
| CW0000116640 | CW0000116640 | E0100000825 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | May Kuan | | | | 1/27/2010 | 1 | CW0000116640.pdf |
| CW0000116641 | CW0000116641 | E0100000828 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Justino Fernandes | | | | 1/27/2010 | 1 | CW0000116641.pdf |
| CW0000116642 | CW0000116642 | E0100000835 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matthew Dovell | | | | 1/27/2010 | 1 | CW0000116642.pdf |
| CW0000116643 | CW0000116643 | E0100000847 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Turner Bledsoe | | | | 1/27/2010 | 1 | CW0000116643.pdf |
| CW0000116644 | CW0000116644 | E0100000848 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael J Dalterio | | | | 1/27/2010 | 1 | CW0000116644.pdf |
| CW0000116645 | CW0000116645 | E0100000851 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Nolan | | | | 1/27/2010 | 1 | CW0000116645.pdf |
| CW0000116646 | CW0000116646 | E0100000853 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Cole | | | | 1/27/2010 | 1 | CW0000116646.pdf |
| CW0000116647 | CW0000116647 | E0100000854 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cynthia Girard | | | | 1/27/2010 | 1 | CW0000116647.pdf |
| CW0000116648 | CW0000116648 | E0100000855 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Wideman | | | | 1/27/2010 | 1 | CW0000116648.pdf |
| CW0000116649 | CW0000116649 | E0100000873 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edythe Cox | | | | 1/27/2010 | 1 | CW0000116649.pdf |
| CW0000116650 | CW0000116650 | E0100000874 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allen Paul | | | | 1/27/2010 | 1 | CW0000116650.pdf |
| CW0000116651 | CW0000116651 | E0100000715 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christiane Caldwell | | | | 1/28/2010 | 1 | CW0000116651.pdf |
| CW0000116652 | CW0000116652 | E0100000775 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Neil Leary | | | | 1/28/2010 | 1 | CW0000116652.pdf |
| CW0000116653 | CW0000116653 | E0100000776 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Teitsch | | | | 1/28/2010 | 1 | CW0000116653.pdf |
| CW0000116654 | CW0000116654 | E0100000869 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anna Mayor | | | | 1/28/2010 | 1 | CW0000116654.pdf |
| CW0000116655 | CW0000116655 | E0100000962 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bernard Klotz | | | | 1/29/2010 | 1 | CW0000116655.pdf |
| CW0000116656 | CW0000116656 | E0100000963 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | J. Howard Zwicker | | | | 1/29/2010 | 1 | CW0000116656.pdf |
| CW0000116657 | CW0000116657 | E0100000964 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kiril Coonley | | | | 1/29/2010 | 1 | CW0000116657.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116658 | CW0000116658 | E0100000965 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Valerie Twomey | | | | 1/29/2010 | 1 | CW0000116658.pdf |
| CW0000116659 | CW0000116659 | E0100000966 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Hamrah | | | | 1/29/2010 | 1 | CW0000116659.pdf |
| CW0000116660 | CW0000116660 | E0100000967 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Arthur Yorke Allen | | | | 1/29/2010 | 1 | CW0000116660.pdf |
| CW0000116661 | CW0000116661 | E0100000968 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jonathan Roberts | | | | 1/29/2010 | 1 | CW0000116661.pdf |
| CW0000116662 | CW0000116662 | E0100000969 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Melissa Renn | | | | 1/29/2010 | 1 | CW0000116662.pdf |
| CW0000116663 | CW0000116663 | E0100000970 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Cahalane | | | | 1/29/2010 | 1 | CW0000116663.pdf |
| CW0000116664 | CW0000116664 | E0100000971 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bruce Reid | | | | 1/29/2010 | 1 | CW0000116664.pdf |
| CW0000116665 | CW0000116665 | E0100000972 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karim Basta | | | | 1/29/2010 | 1 | CW0000116665.pdf |
| CW0000116666 | CW0000116666 | E0100000973 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Harold Kramer | | | | 1/29/2010 | 1 | CW0000116666.pdf |
| CW0000116667 | CW0000116667 | E0100000974 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Gallerizzo | | | | 1/29/2010 | 1 | CW0000116667.pdf |
| CW0000116668 | CW0000116668 | E0100000976 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Kuhns | | | | 1/29/2010 | 1 | CW0000116668.pdf |
| CW0000116669 | CW0000116669 | E0100000977 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeffrey Goldstein | | | | 1/29/2010 | 1 | CW0000116669.pdf |
| CW0000116670 | CW0000116670 | E0100000978 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Brazier | | | | 1/29/2010 | 1 | CW0000116670.pdf |
| CW0000116671 | CW0000116671 | E0100000979 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Wilson | | | | 1/29/2010 | 1 | CW0000116671.pdf |
| CW0000116672 | CW0000116672 | E0100000980 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gregory Arnette | | | | 1/29/2010 | 1 | CW0000116672.pdf |
| CW0000116673 | CW0000116673 | E0100000981 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bryon Miseph | | | | 1/29/2010 | 1 | CW0000116673.pdf |
| CW0000116674 | CW0000116674 | E0100000982 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Rowland | | | | 1/29/2010 | 1 | CW0000116674.pdf |
| CW0000116675 | CW0000116675 | E0100000983 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cindy Robinson | | | | 1/29/2010 | 1 | CW0000116675.pdf |
| CW0000116676 | CW0000116676 | E0100000984 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carlo Von Schroeter | | | | 1/29/2010 | 1 | CW0000116676.pdf |
| CW0000116677 | CW0000116677 | E0100000985 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brook P Meerbergen | | | | 1/29/2010 | 1 | CW0000116677.pdf |
| CW0000116678 | CW0000116678 | E0100000986 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Dow | | | | 1/29/2010 | 1 | CW0000116678.pdf |
| CW0000116679 | CW0000116679 | E0100000987 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Girard | | | | 1/29/2010 | 1 | CW0000116679.pdf |
| CW0000116680 | CW0000116680 | E0100000988 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allan Fish | | | | 1/29/2010 | 1 | CW0000116680.pdf |
| CW0000116681 | CW0000116681 | E0100000989 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Bloch | | | | 1/29/2010 | 1 | CW0000116681.pdf |
| CW0000116682 | CW0000116682 | E0100000990 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Pennick | | | | 1/29/2010 | 1 | CW0000116682.pdf |
| CW0000116683 | CW0000116683 | E0100000991 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Haggerty | | | | 1/29/2010 | 1 | CW0000116683.pdf |
| CW0000116684 | CW0000116684 | E0100000992 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Salisbury | | | | 1/29/2010 | 1 | CW0000116684.pdf |
| CW0000116685 | CW0000116685 | E0100000993 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Albert Surprenant | | | | 1/29/2010 | 1 | CW0000116685.pdf |
| CW0000116686 | CW0000116686 | E0100000994 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Ward | | | | 1/29/2010 | 1 | CW0000116686.pdf |
| CW0000116687 | CW0000116687 | E0100000995 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nola Cloutier | | | | 1/29/2010 | 1 | CW0000116687.pdf |
| CW0000116688 | CW0000116688 | E0100000996 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bob Lally | | | | 1/29/2010 | 1 | CW0000116688.pdf |
| CW0000116689 | CW0000116689 | E0100000997 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lawrence Gray | | | | 1/29/2010 | 1 | CW0000116689.pdf |
| CW0000116690 | CW0000116690 | E0100000998 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ann Drechsel | | | | 1/29/2010 | 1 | CW0000116690.pdf |
| CW0000116691 | CW0000116691 | E0100000999 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sandi Peaslee | | | | 1/29/2010 | 1 | CW0000116691.pdf |
| CW0000116692 | CW0000116692 | E0100001000 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Walter Krauss | | | | 1/29/2010 | 1 | CW0000116692.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116693 | CW0000116693 | E0100001001 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tim Edwards | | | | 1/29/2010 | 1 | CW0000116693.pdf |
| CW0000116694 | CW0000116694 | E0100001002 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anthony Tsakalos | | | | 1/30/2010 | 1 | CW0000116694.pdf |
| CW0000116695 | CW0000116695 | E0100001003 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sarah Stock | | | | 1/30/2010 | 1 | CW0000116695.pdf |
| CW0000116696 | CW0000116696 | E0100001004 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Dunton | | | | 1/30/2010 | 1 | CW0000116696.pdf |
| CW0000116697 | CW0000116697 | E0100001005 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christien Cardona | | | | 1/30/2010 | 1 | CW0000116697.pdf |
| CW0000116698 | CW0000116698 | E0100001006 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Neilson | | | | 1/30/2010 | 1 | CW0000116698.pdf |
| CW0000116699 | CW0000116699 | E0100001007 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Loren Kellogg | | | | 1/30/2010 | 1 | CW0000116699.pdf |
| CW0000116700 | CW0000116700 | E0100001008 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Capt. Richard Hayman | | | | 1/30/2010 | 1 | CW0000116700.pdf |
| CW0000116701 | CW0000116701 | E0100001011 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Francis Lowell | | | | 1/30/2010 | 1 | CW0000116701.pdf |
| CW0000116702 | CW0000116702 | E0100001012 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Brazier | | | | 1/30/2010 | 1 | CW0000116702.pdf |
| CW0000116703 | CW0000116703 | E0100001013 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Gates | | | | 1/30/2010 | 1 | CW0000116703.pdf |
| CW0000116704 | CW0000116704 | E0100001014 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Fred Unger | | | | 1/30/2010 | 1 | CW0000116704.pdf |
| CW0000116705 | CW0000116705 | E0100001016 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Ireland | | | | 1/30/2010 | 1 | CW0000116705.pdf |
| CW0000116706 | CW0000116706 | E0100001017 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John McDonald | | | | 1/30/2010 | 1 | CW0000116706.pdf |
| CW0000116707 | CW0000116707 | E0100001018 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kim Zanellato | | | | 1/30/2010 | 1 | CW0000116707.pdf |
| CW0000116708 | CW0000116708 | E0100001019 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Willie Goldwasser | | | | 1/30/2010 | 1 | CW0000116708.pdf |
| CW0000116709 | CW0000116709 | E0100001020 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George McKee | | | | 1/30/2010 | 1 | CW0000116709.pdf |
| CW0000116710 | CW0000116710 | E0100001021 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Harry Telian | | | | 1/31/2010 | 1 | CW0000116710.pdf |
| CW0000116711 | CW0000116711 | E0100001022 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frederick Khedouri | | | | 1/31/2010 | 1 | CW0000116711.pdf |
| CW0000116712 | CW0000116712 | E0100001189 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carlos Rapaport | | | | 2/3/2010 | 1 | CW0000116712.pdf |
| CW0000116713 | CW0000116714 | E0100001190 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Bodurtha | | | | 2/3/2010 | 2 | CW0000116713.pdf |
| CW0000116715 | CW0000116715 | E0100001191 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Shelley-Jo Talvacchia | | | | 2/3/2010 | 1 | CW0000116715.pdf |
| CW0000116716 | CW0000116716 | E0100001192 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michele Church | | | | 2/3/2010 | 1 | CW0000116716.pdf |
| CW0000116717 | CW0000116717 | E0100001193 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Grish | | | | 2/3/2010 | 1 | CW0000116717.pdf |
| CW0000116718 | CW0000116718 | E0100001194 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Hauser | | | | 2/3/2010 | 1 | CW0000116718.pdf |
| CW0000116719 | CW0000116719 | E0100001195 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Noelle Locke | | | | 2/3/2010 | 1 | CW0000116719.pdf |
| CW0000116720 | CW0000116720 | E0100001197 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sue Drum | | | | 2/3/2010 | 1 | CW0000116720.pdf |
| CW0000116721 | CW0000116721 | E0100001198 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Test | | | | 2/3/2010 | 1 | CW0000116721.pdf |
| CW0000116722 | CW0000116722 | E0100001199 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karen Summerly | | | | 2/3/2010 | 1 | CW0000116722.pdf |
| CW0000116723 | CW0000116723 | E0100001204 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jenna Garvey | | | | 2/3/2010 | 1 | CW0000116723.pdf |
| CW0000116724 | CW0000116724 | E0100001205 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Curtis Neiderer | | | | 2/3/2010 | 1 | CW0000116724.pdf |
| CW0000116725 | CW0000116725 | E0100001206 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Martha Sawyer | | | | 2/3/2010 | 1 | CW0000116725.pdf |
| CW0000116726 | CW0000116726 | E0100001207 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Helle Mathiasen | | | | 2/3/2010 | 1 | CW0000116726.pdf |
| CW0000116727 | CW0000116727 | E0100001208 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew O'Brien | | | | 2/3/2010 | 1 | CW0000116727.pdf |
| CW0000116728 | CW0000116728 | E0100001209 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Antoinette Raymond | | | | 2/3/2010 | 1 | CW0000116728.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116729 | CW0000116729 | E0100001210 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tom Austin | | | | 2/3/2010 | 1 | CW0000116729.pdf |
| CW0000116730 | CW0000116730 | E0100001211 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Roessner | | | | 2/3/2010 | 1 | CW0000116730.pdf |
| CW0000116731 | CW0000116731 | E0100001212 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Brazier | | | | 2/3/2010 | 1 | CW0000116731.pdf |
| CW0000116732 | CW0000116732 | E0100001213 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Brazier | | | | 2/3/2010 | 1 | CW0000116732.pdf |
| CW0000116733 | CW0000116733 | E0100001214 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jackie Bartolomei | | | | 2/3/2010 | 1 | CW0000116733.pdf |
| CW0000116734 | CW0000116734 | E0100001215 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jack McClellan | | | | 2/3/2010 | 1 | CW0000116734.pdf |
| CW0000116735 | CW0000116735 | E0100001216 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elise Selinger | | | | 2/3/2010 | 1 | CW0000116735.pdf |
| CW0000116736 | CW0000116736 | E0100001217 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Temkin | | | | 2/3/2010 | 1 | CW0000116736.pdf |
| CW0000116737 | CW0000116737 | E0100001218 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frederick Khedouri | | | | 2/3/2010 | 1 | CW0000116737.pdf |
| CW0000116738 | CW0000116738 | E0100001219 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brook Meerbergen | | | | 2/3/2010 | 1 | CW0000116738.pdf |
| CW0000116739 | CW0000116739 | E0100001220 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Scott | | | | 2/3/2010 | 1 | CW0000116739.pdf |
| CW0000116740 | CW0000116740 | E0100001221 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gloria Wade | | | | 2/3/2010 | 1 | CW0000116740.pdf |
| CW0000116741 | CW0000116741 | E0100001222 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alyssa Pandolfi | | | | 2/3/2010 | 1 | CW0000116741.pdf |
| CW0000116742 | CW0000116742 | E0100001223 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ross Eldridge | | | | 2/3/2010 | 1 | CW0000116742.pdf |
| CW0000116743 | CW0000116743 | E0100001224 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kyle Cetrulo | | | | 2/3/2010 | 1 | CW0000116743.pdf |
| CW0000116744 | CW0000116744 | E0100001225 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Francis Lowell | | | | 2/3/2010 | 1 | CW0000116744.pdf |
| CW0000116745 | CW0000116745 | E0100001226 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gerald Ferguson | | | | 2/3/2010 | 1 | CW0000116745.pdf |
| CW0000116746 | CW0000116746 | E0100001227 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marissa Perrone | | | | 2/3/2010 | 1 | CW0000116746.pdf |
| CW0000116747 | CW0000116747 | E0100001228 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kristen Loncich | | | | 2/3/2010 | 1 | CW0000116747.pdf |
| CW0000116748 | CW0000116748 | E0100001229 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Wilson | | | | 2/3/2010 | 1 | CW0000116748.pdf |
| CW0000116749 | CW0000116749 | E0100001230 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bruce Reid | | | | 2/3/2010 | 1 | CW0000116749.pdf |
| CW0000116750 | CW0000116750 | E0100001231 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Tillo | | | | 2/3/2010 | 1 | CW0000116750.pdf |
| CW0000116751 | CW0000116751 | E0100001232 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Themis Papageorge | | | | 2/3/2010 | 1 | CW0000116751.pdf |
| CW0000116752 | CW0000116752 | E0100001233 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Lopes | | | | 2/3/2010 | 1 | CW0000116752.pdf |
| CW0000116753 | CW0000116753 | E0100001234 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Hurley | | | | 2/3/2010 | 1 | CW0000116753.pdf |
| CW0000116754 | CW0000116754 | E0100001235 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dorothy Reichardt | | | | 2/3/2010 | 1 | CW0000116754.pdf |
| CW0000116755 | CW0000116755 | E0100001236 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erik Pattison | | | | 2/3/2010 | 1 | CW0000116755.pdf |
| CW0000116756 | CW0000116756 | E0100001237 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joanie Davis | | | | 2/4/2010 | 1 | CW0000116756.pdf |
| CW0000116757 | CW0000116757 | E0100001238 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Cresson | | | | 2/4/2010 | 1 | CW0000116757.pdf |
| CW0000116758 | CW0000116758 | E0100001239 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sandy King | | | | 2/4/2010 | 1 | CW0000116758.pdf |
| CW0000116759 | CW0000116759 | E0100001240 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ellen Weld | | | | 2/4/2010 | 1 | CW0000116759.pdf |
| CW0000116760 | CW0000116760 | E0100001241 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David McCandless | | | | 2/4/2010 | 1 | CW0000116760.pdf |
| CW0000116761 | CW0000116761 | E0100001243 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Forrest Chambless | | | | 2/4/2010 | 1 | CW0000116761.pdf |
| CW0000116762 | CW0000116762 | E0100001244 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lesley Vick | | | | 2/4/2010 | 1 | CW0000116762.pdf |
| CW0000116763 | CW0000116763 | E0100001245 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kris Locke | | | | 2/4/2010 | 1 | CW0000116763.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116764 | CW0000116764 | E0100001246 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | RC Binstock | | | | 2/4/2010 | 1 | CW0000116764.pdf |
| CW0000116765 | CW0000116765 | E0100001247 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Katherine Sheppard | | | | 2/4/2010 | 1 | CW0000116765.pdf |
| CW0000116766 | CW0000116766 | E0100001248 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Kuhns | | | | 2/4/2010 | 1 | CW0000116766.pdf |
| CW0000116767 | CW0000116767 | E0100001249 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary Mirando | | | | 2/4/2010 | 1 | CW0000116767.pdf |
| CW0000116768 | CW0000116768 | E0100001250 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karen Giles | | | | 2/4/2010 | 1 | CW0000116768.pdf |
| CW0000116769 | CW0000116769 | E0100001251 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Wise | | | | 2/4/2010 | 1 | CW0000116769.pdf |
| CW0000116770 | CW0000116770 | E0100001252 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gail McCormick | | | | 2/4/2010 | 1 | CW0000116770.pdf |
| CW0000116771 | CW0000116771 | E0100001253 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Suzanne Borsi | | | | 2/4/2010 | 1 | CW0000116771.pdf |
| CW0000116772 | CW0000116772 | E0100001254 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Stewart | | | | 2/4/2010 | 1 | CW0000116772.pdf |
| CW0000116773 | CW0000116773 | E0100001255 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Pisano | | | | 2/4/2010 | 1 | CW0000116773.pdf |
| CW0000116774 | CW0000116774 | E0100001256 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jennifer Norris | | | | 2/4/2010 | 1 | CW0000116774.pdf |
| CW0000116775 | CW0000116775 | E0100001257 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lynne Fraker | | | | 2/4/2010 | 1 | CW0000116775.pdf |
| CW0000116776 | CW0000116776 | E0100001258 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Wilsterman | | | | 2/4/2010 | 1 | CW0000116776.pdf |
| CW0000116777 | CW0000116777 | E0100001259 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allan & Barbara Tosti | | | | 2/4/2010 | 1 | CW0000116777.pdf |
| CW0000116778 | CW0000116778 | E0100001260 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dan and Dianne James | | | | 2/4/2010 | 1 | CW0000116778.pdf |
| CW0000116779 | CW0000116779 | E0100001261 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathryn Muir | | | | 2/4/2010 | 1 | CW0000116779.pdf |
| CW0000116780 | CW0000116780 | E0100001262 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ted Titcomb | | | | 2/4/2010 | 1 | CW0000116780.pdf |
| CW0000116781 | CW0000116781 | E0100001263 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Heidi Filipowic | | | | 2/4/2010 | 1 | CW0000116781.pdf |
| CW0000116782 | CW0000116782 | E0100001264 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Allison Ostrer | | | | 2/4/2010 | 1 | CW0000116782.pdf |
| CW0000116783 | CW0000116783 | E0100001265 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Curtiss | | | | 2/4/2010 | 1 | CW0000116783.pdf |
| CW0000116784 | CW0000116784 | E0100001266 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Hugh Griffin | | | | 2/4/2010 | 1 | CW0000116784.pdf |
| CW0000116785 | CW0000116785 | E0100001267 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Berkey | | | | 2/4/2010 | 1 | CW0000116785.pdf |
| CW0000116786 | CW0000116786 | E0100001269 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ken Kuntz | | | | 2/4/2010 | 1 | CW0000116786.pdf |
| CW0000116787 | CW0000116787 | E0100001270 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Wilson | | | | 2/4/2010 | 1 | CW0000116787.pdf |
| CW0000116788 | CW0000116788 | E0100001271 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Martha Dansdill | | | | 2/4/2010 | 1 | CW0000116788.pdf |
| CW0000116789 | CW0000116789 | E0100001272 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donna Aros | | | | 2/4/2010 | 1 | CW0000116789.pdf |
| CW0000116790 | CW0000116790 | E0100001273 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Abigail Frost | | | | 2/4/2010 | 1 | CW0000116790.pdf |
| CW0000116791 | CW0000116791 | E0100001274 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Val Laurent | | | | 2/4/2010 | 1 | CW0000116791.pdf |
| CW0000116792 | CW0000116792 | E0100001275 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Payne | | | | 2/4/2010 | 1 | CW0000116792.pdf |
| CW0000116793 | CW0000116793 | E0100001276 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Cummings | | | | 2/4/2010 | 1 | CW0000116793.pdf |
| CW0000116794 | CW0000116794 | E0100001277 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Schwinn | | | | 2/4/2010 | 1 | CW0000116794.pdf |
| CW0000116795 | CW0000116795 | E0100001278 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anthony Stuckey | | | | 2/4/2010 | 1 | CW0000116795.pdf |
| CW0000116796 | CW0000116796 | E0100001279 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Vitolo | | | | 2/4/2010 | 1 | CW0000116796.pdf |
| CW0000116797 | CW0000116797 | E0100001280 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Phillip Markis | | | | 2/4/2010 | 1 | CW0000116797.pdf |
| CW0000116798 | CW0000116798 | E0100001281 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Goetz | | | | 2/4/2010 | 1 | CW0000116798.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|----|----|------|-------|-----------|
| CW0000116799 | CW0000116799 | E0100001282 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carol Hunsicker | | | | 2/4/2010 | 1 | CW0000116799.pdf |
| CW0000116800 | CW0000116800 | E0100001283 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Ciarcia | | | | 2/4/2010 | 1 | CW0000116800.pdf |
| CW0000116801 | CW0000116801 | E0100001284 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank D'Urso | | | | 2/4/2010 | 1 | CW0000116801.pdf |
| CW0000116802 | CW0000116802 | E0100001285 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Yarrow Crewdson | | | | 2/4/2010 | 1 | CW0000116802.pdf |
| CW0000116803 | CW0000116803 | E0100001286 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dwight Geha | | | | 2/4/2010 | 1 | CW0000116803.pdf |
| CW0000116804 | CW0000116804 | E0100001287 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Helen Hanna | | | | 2/4/2010 | 1 | CW0000116804.pdf |
| CW0000116805 | CW0000116805 | E0100001288 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jordan Osborn | | | | 2/4/2010 | 1 | CW0000116805.pdf |
| CW0000116806 | CW0000116806 | E0100001289 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jonathan Rosenthal | | | | 2/4/2010 | 1 | CW0000116806.pdf |
| CW0000116807 | CW0000116807 | E0100001290 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip Kreycik | | | | 2/4/2010 | 1 | CW0000116807.pdf |
| CW0000116808 | CW0000116808 | E0100001291 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Nolan Kadolph | | | | 2/4/2010 | 1 | CW0000116808.pdf |
| CW0000116809 | CW0000116809 | E0100001292 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Laura Boudreau | | | | 2/4/2010 | 1 | CW0000116809.pdf |
| CW0000116810 | CW0000116810 | E0100001293 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nolan Farkas | | | | 2/4/2010 | 1 | CW0000116810.pdf |
| CW0000116811 | CW0000116811 | E0100001294 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ben Soltoff | | | | 2/4/2010 | 1 | CW0000116811.pdf |
| CW0000116812 | CW0000116812 | E0100001297 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alyssa Devlin | | | | 2/4/2010 | 1 | CW0000116812.pdf |
| CW0000116813 | CW0000116813 | E0100001298 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Wendy Foard | | | | 2/4/2010 | 1 | CW0000116813.pdf |
| CW0000116814 | CW0000116814 | E0100001299 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Lavrin | | | | 2/4/2010 | 1 | CW0000116814.pdf |
| CW0000116815 | CW0000116815 | E0100001300 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Hilary Malyon | | | | 2/4/2010 | 1 | CW0000116815.pdf |
| CW0000116816 | CW0000116816 | E0100001301 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Pamela Nunez | | | | 2/4/2010 | 1 | CW0000116816.pdf |
| CW0000116817 | CW0000116817 | E0100001302 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kris Pagenkopf | | | | 2/4/2010 | 1 | CW0000116817.pdf |
| CW0000116818 | CW0000116818 | E0100001303 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dr. Mha Atma S Khalsa | | | | 2/4/2010 | 1 | CW0000116818.pdf |
| CW0000116819 | CW0000116819 | E0100001304 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deb Barr | | | | 2/4/2010 | 1 | CW0000116819.pdf |
| CW0000116820 | CW0000116820 | E0100001305 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Esdale | | | | 2/4/2010 | 1 | CW0000116820.pdf |
| CW0000116821 | CW0000116821 | E0100001306 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Clayton | | | | 2/4/2010 | 1 | CW0000116821.pdf |
| CW0000116822 | CW0000116822 | E0100001307 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Lally | | | | 2/4/2010 | 1 | CW0000116822.pdf |
| CW0000116823 | CW0000116823 | E0100001308 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Adam Segal | | | | 2/4/2010 | 1 | CW0000116823.pdf |
| CW0000116824 | CW0000116824 | E0100001309 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dr. Patricia Gozemba | | | | 2/4/2010 | 1 | CW0000116824.pdf |
| CW0000116825 | CW0000116825 | E0100001310 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brianne Miers | | | | 2/4/2010 | 1 | CW0000116825.pdf |
| CW0000116826 | CW0000116826 | E0100001311 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Timkberlake | | | | 2/4/2010 | 1 | CW0000116826.pdf |
| CW0000116827 | CW0000116827 | E0100001312 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Bundy | | | | 2/4/2010 | 1 | CW0000116827.pdf |
| CW0000116828 | CW0000116828 | E0100001313 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Art Hanson | | | | 2/4/2010 | 1 | CW0000116828.pdf |
| CW0000116829 | CW0000116829 | E0100001314 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Thompson | | | | 2/4/2010 | 1 | CW0000116829.pdf |
| CW0000116830 | CW0000116830 | E0100001316 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Durgin | | | | 2/4/2010 | 1 | CW0000116830.pdf |
| CW0000116831 | CW0000116831 | E0100001317 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | MaryJo Matheny | | | | 2/4/2010 | 1 | CW0000116831.pdf |
| CW0000116832 | CW0000116832 | E0100001318 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Phinney | | | | 2/4/2010 | 1 | CW0000116832.pdf |
| CW0000116833 | CW0000116833 | E0100001319 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles McCall | | | | 2/4/2010 | 1 | CW0000116833.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116834 | CW0000116834 | E0100001320 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Susan Kepner | | | | 2/4/2010 | 1 | CW0000116834.pdf |
| CW0000116835 | CW0000116835 | E0100001321 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bob Tregilus | | | | 2/4/2010 | 1 | CW0000116835.pdf |
| CW0000116836 | CW0000116836 | E0100001322 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Natalie Hanson | | | | 2/5/2010 | 1 | CW0000116836.pdf |
| CW0000116837 | CW0000116837 | E0100001323 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ted Giletti | | | | 2/5/2010 | 1 | CW0000116837.pdf |
| CW0000116838 | CW0000116838 | E0100001325 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Davis | | | | 2/5/2010 | 1 | CW0000116838.pdf |
| CW0000116839 | CW0000116839 | E0100001326 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ellen and Conrad Dumas | | | | 2/5/2010 | 1 | CW0000116839.pdf |
| CW0000116840 | CW0000116840 | E0100001327 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chuck Clarke | | | | 2/5/2010 | 1 | CW0000116840.pdf |
| CW0000116841 | CW0000116841 | E0100001328 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Waite | | | | 2/5/2010 | 1 | CW0000116841.pdf |
| CW0000116842 | CW0000116842 | E0100001329 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erika Engelhardt | | | | 2/5/2010 | 1 | CW0000116842.pdf |
| CW0000116843 | CW0000116843 | E0100001330 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Gliva | | | | 2/5/2010 | 1 | CW0000116843.pdf |
| CW0000116844 | CW0000116845 | E0100001331 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ken Bates | | | | 2/5/2010 | 2 | CW0000116844.pdf |
| CW0000116846 | CW0000116846 | E0100001332 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Katie Giddings | | | | 2/5/2010 | 1 | CW0000116846.pdf |
| CW0000116847 | CW0000116847 | E0100001333 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathleen Martinez | | | | 2/5/2010 | 1 | CW0000116847.pdf |
| CW0000116848 | CW0000116848 | E0100001334 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rita Lewis | | | | 2/5/2010 | 1 | CW0000116848.pdf |
| CW0000116849 | CW0000116849 | E0100001335 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paula Brennecke | | | | 2/5/2010 | 1 | CW0000116849.pdf |
| CW0000116850 | CW0000116850 | E0100001336 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donovan Miller | | | | 2/5/2010 | 1 | CW0000116850.pdf |
| CW0000116851 | CW0000116851 | E0100001337 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Martin Mudd | | | | 2/5/2010 | 1 | CW0000116851.pdf |
| CW0000116852 | CW0000116852 | E0100001338 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cathryn Brower | | | | 2/5/2010 | 1 | CW0000116852.pdf |
| CW0000116853 | CW0000116853 | E0100001339 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William and Julie Sargent | | | | 2/5/2010 | 1 | CW0000116853.pdf |
| CW0000116854 | CW0000116854 | E0100001340 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Larry Bacon | | | | 2/5/2010 | 1 | CW0000116854.pdf |
| CW0000116855 | CW0000116855 | E0100001341 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deke Ulian | | | | 2/5/2010 | 1 | CW0000116855.pdf |
| CW0000116856 | CW0000116856 | E0100001342 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Belanger | | | | 2/5/2010 | 1 | CW0000116856.pdf |
| CW0000116857 | CW0000116857 | E0100001343 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Sutherland | | | | 2/5/2010 | 1 | CW0000116857.pdf |
| CW0000116858 | CW0000116858 | E0100001344 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeffrey Meadows | | | | 2/5/2010 | 1 | CW0000116858.pdf |
| CW0000116859 | CW0000116859 | E0100001345 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bruce Burton | | | | 2/5/2010 | 1 | CW0000116859.pdf |
| CW0000116860 | CW0000116860 | E0100001347 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary Rehorka | | | | 2/5/2010 | 1 | CW0000116860.pdf |
| CW0000116861 | CW0000116861 | E0100001348 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nina Griggs | | | | 2/5/2010 | 1 | CW0000116861.pdf |
| CW0000116862 | CW0000116862 | E0100001349 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Riley | | | | 2/5/2010 | 1 | CW0000116862.pdf |
| CW0000116863 | CW0000116863 | E0100001350 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robin Perschel | | | | 2/5/2010 | 1 | CW0000116863.pdf |
| CW0000116864 | CW0000116864 | E0100001351 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Samuel Milton | | | | 2/5/2010 | 1 | CW0000116864.pdf |
| CW0000116865 | CW0000116865 | E0100001352 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Guertin | | | | 2/5/2010 | 1 | CW0000116865.pdf |
| CW0000116866 | CW0000116866 | E0100001353 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Wiliam Perna | | | | 2/5/2010 | 1 | CW0000116866.pdf |
| CW0000116867 | CW0000116867 | E0100001354 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Marks | | | | 2/5/2010 | 1 | CW0000116867.pdf |
| CW0000116868 | CW0000116868 | E0100001355 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elisa Cohen | | | | 2/5/2010 | 1 | CW0000116868.pdf |
| CW0000116869 | CW0000116869 | E0100001356 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Nordstrom | | | | 2/5/2010 | 1 | CW0000116869.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000116870 | CW0000116870 | E0100001357 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Susan Weber | | | | 2/5/2010 | 1 | CW0000116870.pdf |
| CW0000116871 | CW0000116871 | E0100001358 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dan Scholten | | | | 2/5/2010 | 1 | CW0000116871.pdf |
| CW0000116872 | CW0000116872 | E0100001359 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jennifer Johnston | | | | 2/5/2010 | 1 | CW0000116872.pdf |
| CW0000116873 | CW0000116873 | E0100001361 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Pedi | | | | 2/5/2010 | 1 | CW0000116873.pdf |
| CW0000116874 | CW0000116874 | E0100001362 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Schow | | | | 2/5/2010 | 1 | CW0000116874.pdf |
| CW0000116875 | CW0000116875 | E0100001363 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Fallon | | | | 2/5/2010 | 1 | CW0000116875.pdf |
| CW0000116876 | CW0000116876 | E0100001364 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michelle Todd | | | | 2/5/2010 | 1 | CW0000116876.pdf |
| CW0000116877 | CW0000116877 | E0100001365 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Miller | | | | 2/5/2010 | 1 | CW0000116877.pdf |
| CW0000116878 | CW0000116878 | E0100001366 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert William Wolff | | | | 2/5/2010 | 1 | CW0000116878.pdf |
| CW0000116879 | CW0000116879 | E0100001367 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Harry Beyer | | | | 2/5/2010 | 1 | CW0000116879.pdf |
| CW0000116880 | CW0000116880 | E0100001368 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Katelyn Ballard | | | | 2/5/2010 | 1 | CW0000116880.pdf |
| CW0000116881 | CW0000116881 | E0100001369 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Galman | | | | 2/5/2010 | 1 | CW0000116881.pdf |
| CW0000116882 | CW0000116882 | E0100001370 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Cleaver | | | | 2/5/2010 | 1 | CW0000116882.pdf |
| CW0000116883 | CW0000116883 | E0100001371 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rod Funston | | | | 2/5/2010 | 1 | CW0000116883.pdf |
| CW0000116884 | CW0000116884 | E0100001372 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Tolan | | | | 2/5/2010 | 1 | CW0000116884.pdf |
| CW0000116885 | CW0000116885 | E0100001373 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Givens | | | | 2/5/2010 | 1 | CW0000116885.pdf |
| CW0000116886 | CW0000116886 | E0100001374 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bruce Kaufman | | | | 2/5/2010 | 1 | CW0000116886.pdf |
| CW0000116887 | CW0000116887 | E0100001375 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jesse Baldwin | | | | 2/5/2010 | 1 | CW0000116887.pdf |
| CW0000116888 | CW0000116888 | E0100001376 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Craig Nelson | | | | 2/5/2010 | 1 | CW0000116888.pdf |
| CW0000116889 | CW0000116889 | E0100001377 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Blagden | | | | 2/5/2010 | 1 | CW0000116889.pdf |
| CW0000116890 | CW0000116890 | E0100001378 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kurt Tagtmeyer | | | | 2/5/2010 | 1 | CW0000116890.pdf |
| CW0000116891 | CW0000116891 | E0100001379 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Figueras | | | | 2/5/2010 | 1 | CW0000116891.pdf |
| CW0000116892 | CW0000116892 | E0100001380 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matilda Urie | | | | 2/5/2010 | 1 | CW0000116892.pdf |
| CW0000116893 | CW0000116893 | E0100001381 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Naomi Olson | | | | 2/5/2010 | 1 | CW0000116893.pdf |
| CW0000116894 | CW0000116894 | E0100001382 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alexander Richards | | | | 2/5/2010 | 1 | CW0000116894.pdf |
| CW0000116895 | CW0000116895 | E0100001383 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Sinn | | | | 2/5/2010 | 1 | CW0000116895.pdf |
| CW0000116896 | CW0000116896 | E0100001384 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Walter Brooks | | | | 2/5/2010 | 1 | CW0000116896.pdf |
| CW0000116897 | CW0000116897 | E0100001385 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Gorin | | | | 2/5/2010 | 1 | CW0000116897.pdf |
| CW0000116898 | CW0000116898 | E0100001386 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter and Melanie Zschau | | | | 2/5/2010 | 1 | CW0000116898.pdf |
| CW0000116899 | CW0000116899 | E0100001387 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Layman | | | | 2/5/2010 | 1 | CW0000116899.pdf |
| CW0000116900 | CW0000116900 | E0100001388 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Derek Kline | | | | 2/5/2010 | 1 | CW0000116900.pdf |
| CW0000116901 | CW0000116901 | E0100001389 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Audrey Schulman | | | | 2/5/2010 | 1 | CW0000116901.pdf |
| CW0000116902 | CW0000116902 | E0100001390 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Goggin | | | | 2/5/2010 | 1 | CW0000116902.pdf |
| CW0000116903 | CW0000116903 | E0100001391 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Helen Hamilton | | | | 2/5/2010 | 1 | CW0000116903.pdf |
| CW0000116904 | CW0000116904 | E0100001392 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Wendy Schwartz | | | | 2/5/2010 | 1 | CW0000116904.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116905 | CW0000116905 | E0100001393 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Hall | | | | 2/5/2010 | 1 | CW0000116905.pdf |
| CW0000116906 | CW0000116906 | E0100001394 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Incropera | | | | 2/5/2010 | 1 | CW0000116906.pdf |
| CW0000116907 | CW0000116907 | E0100001395 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Davis | | | | 2/5/2010 | 1 | CW0000116907.pdf |
| CW0000116908 | CW0000116908 | E0100001396 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Fitzpatrick | | | | 2/5/2010 | 1 | CW0000116908.pdf |
| CW0000116909 | CW0000116909 | E0100001397 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kate Nichols | | | | 2/5/2010 | 1 | CW0000116909.pdf |
| CW0000116910 | CW0000116910 | E0100001398 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Stubbs | | | | 2/5/2010 | 1 | CW0000116910.pdf |
| CW0000116911 | CW0000116911 | E0100001399 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Bartlett | | | | 2/5/2010 | 1 | CW0000116911.pdf |
| CW0000116912 | CW0000116912 | E0100001400 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bernhard Heine | | | | 2/5/2010 | 1 | CW0000116912.pdf |
| CW0000116913 | CW0000116913 | E0100001401 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Doris Lewis | | | | 2/5/2010 | 1 | CW0000116913.pdf |
| CW0000116914 | CW0000116914 | E0100001402 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Johnathan DiMuro | | | | 2/5/2010 | 1 | CW0000116914.pdf |
| CW0000116915 | CW0000116915 | E0100001403 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mikah McCabe | | | | 2/5/2010 | 1 | CW0000116915.pdf |
| CW0000116916 | CW0000116916 | E0100001404 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Morrill | | | | 2/5/2010 | 1 | CW0000116916.pdf |
| CW0000116917 | CW0000116917 | E0100001405 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Simkins | | | | 2/5/2010 | 1 | CW0000116917.pdf |
| CW0000116918 | CW0000116918 | E0100001406 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Lagace | | | | 2/5/2010 | 1 | CW0000116918.pdf |
| CW0000116919 | CW0000116919 | E0100001407 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jean Elliott | | | | 2/5/2010 | 1 | CW0000116919.pdf |
| CW0000116920 | CW0000116920 | E0100001408 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeff Garland | | | | 2/5/2010 | 1 | CW0000116920.pdf |
| CW0000116921 | CW0000116921 | E0100001409 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dan Collins | | | | 2/5/2010 | 1 | CW0000116921.pdf |
| CW0000116922 | CW0000116922 | E0100001410 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lyman Perry | | | | 2/5/2010 | 1 | CW0000116922.pdf |
| CW0000116923 | CW0000116923 | E0100001411 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Smith | | | | 2/5/2010 | 1 | CW0000116923.pdf |
| CW0000116924 | CW0000116924 | E0100001412 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Arnold | | | | 2/5/2010 | 1 | CW0000116924.pdf |
| CW0000116925 | CW0000116925 | E0100001413 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Raymond Russ | | | | 2/5/2010 | 1 | CW0000116925.pdf |
| CW0000116926 | CW0000116926 | E0100001414 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matthew Elliott | | | | 2/5/2010 | 1 | CW0000116926.pdf |
| CW0000116927 | CW0000116927 | E0100001415 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Bakal | | | | 2/5/2010 | 1 | CW0000116927.pdf |
| CW0000116928 | CW0000116928 | E0100001416 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Chaffee | | | | 2/5/2010 | 1 | CW0000116928.pdf |
| CW0000116929 | CW0000116929 | E0100001417 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Theo deWolff | | | | 2/5/2010 | 1 | CW0000116929.pdf |
| CW0000116930 | CW0000116930 | E0100001418 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Neil Mac Tiernan | | | | 2/5/2010 | 1 | CW0000116930.pdf |
| CW0000116931 | CW0000116931 | E0100001419 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paul Ehney | | | | 2/5/2010 | 1 | CW0000116931.pdf |
| CW0000116932 | CW0000116932 | E0100001420 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrick Fleming | | | | 2/5/2010 | 1 | CW0000116932.pdf |
| CW0000116933 | CW0000116933 | E0100001421 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Pam Boiros | | | | 2/5/2010 | 1 | CW0000116933.pdf |
| CW0000116934 | CW0000116934 | E0100001422 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chas de Geofroy | | | | 2/5/2010 | 1 | CW0000116934.pdf |
| CW0000116935 | CW0000116935 | E0100001423 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Paul Kurpiewski | | | | 2/5/2010 | 1 | CW0000116935.pdf |
| CW0000116936 | CW0000116936 | E0100001424 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Duffy | | | | 2/5/2010 | 1 | CW0000116936.pdf |
| CW0000116937 | CW0000116937 | E0100001425 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gia Lane | | | | 2/5/2010 | 1 | CW0000116937.pdf |
| CW0000116938 | CW0000116938 | E0100001426 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Earl Krause | | | | 2/5/2010 | 1 | CW0000116938.pdf |
| CW0000116939 | CW0000116939 | E0100001427 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Roger Ernst | | | | 2/5/2010 | 1 | CW0000116939.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116940 | CW0000116940 | E0100001428 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lenny Reich | | | | 2/5/2010 | 1 | CW0000116940.pdf |
| CW0000116941 | CW0000116941 | E0100001429 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Davidson | | | | 2/5/2010 | 1 | CW0000116941.pdf |
| CW0000116942 | CW0000116942 | E0100001430 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Betsy Hardy | | | | 2/5/2010 | 1 | CW0000116942.pdf |
| CW0000116943 | CW0000116943 | E0100001431 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Lombardi | | | | 2/5/2010 | 1 | CW0000116943.pdf |
| CW0000116944 | CW0000116944 | E0100001432 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stanley Kaczynski | | | | 2/5/2010 | 1 | CW0000116944.pdf |
| CW0000116945 | CW0000116945 | E0100001433 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Poss | | | | 2/5/2010 | 1 | CW0000116945.pdf |
| CW0000116946 | CW0000116946 | E0100001434 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ted D. Conna | | | | 2/5/2010 | 1 | CW0000116946.pdf |
| CW0000116947 | CW0000116947 | E0100001435 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lois Grossman | | | | 2/5/2010 | 1 | CW0000116947.pdf |
| CW0000116948 | CW0000116948 | E0100001436 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Johnson | | | | 2/5/2010 | 1 | CW0000116948.pdf |
| CW0000116949 | CW0000116949 | E0100001437 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bob Werner | | | | 2/5/2010 | 1 | CW0000116949.pdf |
| CW0000116950 | CW0000116950 | E0100001438 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth C Nill | | | | 2/5/2010 | 1 | CW0000116950.pdf |
| CW0000116951 | CW0000116951 | E0100001439 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kaj Pedersen | | | | 2/5/2010 | 1 | CW0000116951.pdf |
| CW0000116952 | CW0000116952 | E0100001441 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Angus King | | | | 2/5/2010 | 1 | CW0000116952.pdf |
| CW0000116953 | CW0000116953 | E0100001442 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jonathan Lilienfeld | | | | 2/5/2010 | 1 | CW0000116953.pdf |
| CW0000116954 | CW0000116954 | E0100001443 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Oakes | | | | 2/5/2010 | 1 | CW0000116954.pdf |
| CW0000116955 | CW0000116955 | E0100001444 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jackie Kelly | | | | 2/5/2010 | 1 | CW0000116955.pdf |
| CW0000116956 | CW0000116956 | E0100001447 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Squires | | | | 2/5/2010 | 1 | CW0000116956.pdf |
| CW0000116957 | CW0000116957 | E0100001448 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephanie Reed | | | | 2/5/2010 | 1 | CW0000116957.pdf |
| CW0000116958 | CW0000116958 | E0100001449 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Haviland | | | | 2/5/2010 | 1 | CW0000116958.pdf |
| CW0000116959 | CW0000116959 | E0100001450 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Graham | | | | 2/5/2010 | 1 | CW0000116959.pdf |
| CW0000116960 | CW0000116960 | E0100001451 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Edmonds, Jr. | | | | 2/5/2010 | 1 | CW0000116960.pdf |
| CW0000116961 | CW0000116961 | E0100001452 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Masters | | | | 2/5/2010 | 1 | CW0000116961.pdf |
| CW0000116962 | CW0000116962 | E0100001453 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jake McDermott | | | | 2/5/2010 | 1 | CW0000116962.pdf |
| CW0000116963 | CW0000116963 | E0100001454 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gary Anderson | | | | 2/5/2010 | 1 | CW0000116963.pdf |
| CW0000116964 | CW0000116964 | E0100001455 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Liz Main | | | | 2/5/2010 | 1 | CW0000116964.pdf |
| CW0000116965 | CW0000116965 | E0100001456 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Blumenberg | | | | 2/5/2010 | 1 | CW0000116965.pdf |
| CW0000116966 | CW0000116966 | E0100001457 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Jo Kestner | | | | 2/5/2010 | 1 | CW0000116966.pdf |
| CW0000116967 | CW0000116967 | E0100001458 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stefanie Bourne | | | | 2/5/2010 | 1 | CW0000116967.pdf |
| CW0000116968 | CW0000116968 | E0100001460 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Giovanniello | | | | 2/5/2010 | 1 | CW0000116968.pdf |
| CW0000116969 | CW0000116969 | E0100001461 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lynn Wiehl | | | | 2/5/2010 | 1 | CW0000116969.pdf |
| CW0000116970 | CW0000116971 | E0100001462 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stacy Clark | | | | 2/5/2010 | 2 | CW0000116970.pdf |
| CW0000116972 | CW0000116972 | E0100001463 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Cortellini | | | | 2/5/2010 | 1 | CW0000116972.pdf |
| CW0000116973 | CW0000116973 | E0100001464 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robin Rodabaugh | | | | 2/5/2010 | 1 | CW0000116973.pdf |
| CW0000116974 | CW0000116974 | E0100001465 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joe Potzka | | | | 2/5/2010 | 1 | CW0000116974.pdf |
| CW0000116975 | CW0000116975 | E0100001466 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Miller | | | | 2/5/2010 | 1 | CW0000116975.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000116976 | CW0000116976 | E0100001467 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carolin van der Laan | | | | 2/5/2010 | 1 | CW0000116976.pdf |
| CW0000116977 | CW0000116977 | E0100001468 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Cote | | | | 2/5/2010 | 1 | CW0000116977.pdf |
| CW0000116978 | CW0000116978 | E0100001469 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Willis Emerson | | | | 2/5/2010 | 1 | CW0000116978.pdf |
| CW0000116979 | CW0000116979 | E0100001470 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Martin | | | | 2/5/2010 | 1 | CW0000116979.pdf |
| CW0000116980 | CW0000116980 | E0100001471 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Duclos | | | | 2/5/2010 | 1 | CW0000116980.pdf |
| CW0000116981 | CW0000116981 | E0100001472 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carl Lowenberg | | | | 2/5/2010 | 1 | CW0000116981.pdf |
| CW0000116982 | CW0000116982 | E0100001473 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ian Wellins | | | | 2/5/2010 | 1 | CW0000116982.pdf |
| CW0000116983 | CW0000116983 | E0100001474 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Roy Harvey | | | | 2/5/2010 | 1 | CW0000116983.pdf |
| CW0000116984 | CW0000116984 | E0100001475 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christina Campbell | | | | 2/5/2010 | 1 | CW0000116984.pdf |
| CW0000116985 | CW0000116985 | E0100001476 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | D. Read Moffett | | | | 2/5/2010 | 1 | CW0000116985.pdf |
| CW0000116986 | CW0000116986 | E0100001477 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Wolff | | | | 2/5/2010 | 1 | CW0000116986.pdf |
| CW0000116987 | CW0000116987 | E0100001478 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Conrad Geyserr | | | | 2/6/2010 | 1 | CW0000116987.pdf |
| CW0000116988 | CW0000116988 | E0100001479 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Fowle | | | | 2/6/2010 | 1 | CW0000116988.pdf |
| CW0000116989 | CW0000116989 | E0100001480 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tomm Lehnigk Jr. | | | | 2/6/2010 | 1 | CW0000116989.pdf |
| CW0000116990 | CW0000116990 | E0100001481 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edythe Cox | | | | 2/6/2010 | 1 | CW0000116990.pdf |
| CW0000116991 | CW0000116991 | E0100001482 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tyler Lohse | | | | 2/6/2010 | 1 | CW0000116991.pdf |
| CW0000116992 | CW0000116992 | E0100001483 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Trevor Hoffberger | | | | 2/6/2010 | 1 | CW0000116992.pdf |
| CW0000116993 | CW0000116993 | E0100001484 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John McNeill | | | | 2/6/2010 | 1 | CW0000116993.pdf |
| CW0000116994 | CW0000116994 | E0100001485 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Senseman | | | | 2/6/2010 | 1 | CW0000116994.pdf |
| CW0000116995 | CW0000116995 | E0100001486 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Waites | | | | 2/6/2010 | 1 | CW0000116995.pdf |
| CW0000116996 | CW0000116996 | E0100001487 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Colin Gerrety | | | | 2/6/2010 | 1 | CW0000116996.pdf |
| CW0000116997 | CW0000116997 | E0100001488 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Haydek | | | | 2/6/2010 | 1 | CW0000116997.pdf |
| CW0000116998 | CW0000116998 | E0100001489 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Barrows | | | | 2/6/2010 | 1 | CW0000116998.pdf |
| CW0000116999 | CW0000116999 | E0100001490 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip Gouin | | | | 2/6/2010 | 1 | CW0000116999.pdf |
| CW0000117000 | CW0000117000 | E0100001491 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Gaskin | | | | 2/6/2010 | 1 | CW0000117000.pdf |
| CW0000117001 | CW0000117001 | E0100001492 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeffrey Renshaw | | | | 2/6/2010 | 1 | CW0000117001.pdf |
| CW0000117002 | CW0000117002 | E0100001493 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ellen Metzger | | | | 2/6/2010 | 1 | CW0000117002.pdf |
| CW0000117003 | CW0000117003 | E0100001494 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Gibson | | | | 2/6/2010 | 1 | CW0000117003.pdf |
| CW0000117004 | CW0000117004 | E0100001495 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Cameron | | | | 2/6/2010 | 1 | CW0000117004.pdf |
| CW0000117005 | CW0000117005 | E0100001496 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Flanagan | | | | 2/6/2010 | 1 | CW0000117005.pdf |
| CW0000117006 | CW0000117006 | E0100001497 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Toby Condliffe | | | | 2/6/2010 | 1 | CW0000117006.pdf |
| CW0000117007 | CW0000117007 | E0100001498 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Farnum | | | | 2/6/2010 | 1 | CW0000117007.pdf |
| CW0000117008 | CW0000117008 | E0100001499 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ilya Shick | | | | 2/6/2010 | 1 | CW0000117008.pdf |
| CW0000117009 | CW0000117009 | E0100001500 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jane Gross | | | | 2/6/2010 | 1 | CW0000117009.pdf |
| CW0000117010 | CW0000117010 | E0100001501 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeffrey Eldon | | | | 2/6/2010 | 1 | CW0000117010.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117011 | CW0000117011 | E0100001502 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cynthia Norkin | | | | 2/6/2010 | 1 | CW0000117011.pdf |
| CW0000117012 | CW0000117012 | E0100001503 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Potter | | | | 2/6/2010 | 1 | CW0000117012.pdf |
| CW0000117013 | CW0000117013 | E0100001504 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jean Chaisson | | | | 2/6/2010 | 1 | CW0000117013.pdf |
| CW0000117014 | CW0000117014 | E0100001505 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Murphy | | | | 2/6/2010 | 1 | CW0000117014.pdf |
| CW0000117015 | CW0000117015 | E0100001506 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anthony Preece | | | | 2/6/2010 | 1 | CW0000117015.pdf |
| CW0000117016 | CW0000117016 | E0100001507 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erich Mettler | | | | 2/6/2010 | 1 | CW0000117016.pdf |
| CW0000117017 | CW0000117017 | E0100001508 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven MacLeay | | | | 2/6/2010 | 1 | CW0000117017.pdf |
| CW0000117018 | CW0000117018 | E0100001509 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Igo | | | | 2/6/2010 | 1 | CW0000117018.pdf |
| CW0000117019 | CW0000117019 | E0100001510 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Jabbour | | | | 2/6/2010 | 1 | CW0000117019.pdf |
| CW0000117020 | CW0000117020 | E0100001511 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Fried | | | | 2/6/2010 | 1 | CW0000117020.pdf |
| CW0000117021 | CW0000117021 | E0100001512 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Newell | | | | 2/6/2010 | 1 | CW0000117021.pdf |
| CW0000117022 | CW0000117022 | E0100001513 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Smith, III | | | | 2/6/2010 | 1 | CW0000117022.pdf |
| CW0000117023 | CW0000117023 | E0100001514 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Larissa Fawkner | | | | 2/6/2010 | 1 | CW0000117023.pdf |
| CW0000117024 | CW0000117024 | E0100001515 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patricia Smith | | | | 2/6/2010 | 1 | CW0000117024.pdf |
| CW0000117025 | CW0000117025 | E0100001516 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Ladeneheim | | | | 2/6/2010 | 1 | CW0000117025.pdf |
| CW0000117026 | CW0000117026 | E0100001517 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carol Bundy | | | | 2/6/2010 | 1 | CW0000117026.pdf |
| CW0000117027 | CW0000117027 | E0100001518 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sam Boland | | | | 2/6/2010 | 1 | CW0000117027.pdf |
| CW0000117028 | CW0000117028 | E0100001519 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Burmaster | | | | 2/6/2010 | 1 | CW0000117028.pdf |
| CW0000117029 | CW0000117029 | E0100001520 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gene Fry | | | | 2/6/2010 | 1 | CW0000117029.pdf |
| CW0000117030 | CW0000117030 | E0100001521 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Caroline Schwarzwalder | | | | 2/6/2010 | 1 | CW0000117030.pdf |
| CW0000117031 | CW0000117031 | E0100001522 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Rogers | | | | 2/6/2010 | 1 | CW0000117031.pdf |
| CW0000117032 | CW0000117032 | E0100001523 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kim Moberg | | | | 2/6/2010 | 1 | CW0000117032.pdf |
| CW0000117033 | CW0000117033 | E0100001524 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Noreen Adukonis | | | | 2/6/2010 | 1 | CW0000117033.pdf |
| CW0000117034 | CW0000117034 | E0100001525 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karen Leander | | | | 2/6/2010 | 1 | CW0000117034.pdf |
| CW0000117035 | CW0000117035 | E0100001526 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Leonard Saxe | | | | 2/6/2010 | 1 | CW0000117035.pdf |
| CW0000117036 | CW0000117036 | E0100001527 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Derek Gardiner | | | | 2/6/2010 | 1 | CW0000117036.pdf |
| CW0000117037 | CW0000117037 | E0100001528 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marc Weiss | | | | 2/6/2010 | 1 | CW0000117037.pdf |
| CW0000117038 | CW0000117038 | E0100001529 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Pelz | | | | 2/6/2010 | 1 | CW0000117038.pdf |
| CW0000117039 | CW0000117039 | E0100001530 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matthew Chase | | | | 2/6/2010 | 1 | CW0000117039.pdf |
| CW0000117040 | CW0000117040 | E0100001531 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sam Flenner | | | | 2/6/2010 | 1 | CW0000117040.pdf |
| CW0000117041 | CW0000117041 | E0100001533 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Radford | | | | 2/6/2010 | 1 | CW0000117041.pdf |
| CW0000117042 | CW0000117042 | E0100001534 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Drew Gillett | | | | 2/6/2010 | 1 | CW0000117042.pdf |
| CW0000117043 | CW0000117043 | E0100001535 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cornelius & Joyce Donovan | | | | 2/6/2010 | 1 | CW0000117043.pdf |
| CW0000117044 | CW0000117044 | E0100001536 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Auger | | | | 2/6/2010 | 1 | CW0000117044.pdf |
| CW0000117045 | CW0000117045 | E0100001537 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kimberley Freund | | | | 2/6/2010 | 1 | CW0000117045.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117046 | CW0000117046 | E0100001538 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Billings | | | | 2/6/2010 | 1 | CW0000117046.pdf |
| CW0000117047 | CW0000117047 | E0100001539 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Craig Edwards | | | | 2/6/2010 | 1 | CW0000117047.pdf |
| CW0000117048 | CW0000117048 | E0100001540 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Hoffman | | | | 2/6/2010 | 1 | CW0000117048.pdf |
| CW0000117049 | CW0000117049 | E0100001882 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Francis Hursey | | | | 2/11/2010 | 1 | CW0000117049.pdf |
| CW0000117050 | CW0000117050 | E0100001883 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Allen | | | | 2/11/2010 | 1 | CW0000117050.pdf |
| CW0000117051 | CW0000117051 | E0100001884 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alfred Peterson | | | | 2/11/2010 | 1 | CW0000117051.pdf |
| CW0000117052 | CW0000117052 | E0100001885 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Poss | | | | 2/11/2010 | 1 | CW0000117052.pdf |
| CW0000117053 | CW0000117053 | E0100001886 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Poss | | | | 2/11/2010 | 1 | CW0000117053.pdf |
| CW0000117054 | CW0000117054 | E0100001887 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sarah Bacon | | | | 2/11/2010 | 1 | CW0000117054.pdf |
| CW0000117055 | CW0000117055 | E0100001888 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathleen Fitzpatrick | | | | 2/11/2010 | 1 | CW0000117055.pdf |
| CW0000117056 | CW0000117056 | E0100001889 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marjorie Rogalski | | | | 2/11/2010 | 1 | CW0000117056.pdf |
| CW0000117057 | CW0000117057 | E0100001890 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Roberts | | | | 2/11/2010 | 1 | CW0000117057.pdf |
| CW0000117058 | CW0000117058 | E0100001891 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steve Lempitski | | | | 2/11/2010 | 1 | CW0000117058.pdf |
| CW0000117059 | CW0000117059 | E0100001892 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Tise | | | | 2/11/2010 | 1 | CW0000117059.pdf |
| CW0000117060 | CW0000117060 | E0100001893 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Molloy | | | | 2/11/2010 | 1 | CW0000117060.pdf |
| CW0000117061 | CW0000117061 | E0100001897 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Keith and Mary Perry | | | | 2/11/2010 | 1 | CW0000117061.pdf |
| CW0000117062 | CW0000117062 | E0100001898 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deborah Divine | | | | 2/11/2010 | 1 | CW0000117062.pdf |
| CW0000117063 | CW0000117063 | E0100001899 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rolf Kluever | | | | 2/11/2010 | 1 | CW0000117063.pdf |
| CW0000117064 | CW0000117064 | E0100001901 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Debra Mathewson | | | | 2/11/2010 | 1 | CW0000117064.pdf |
| CW0000117065 | CW0000117065 | E0100001902 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Alan Shoemaker | | | | 2/11/2010 | 1 | CW0000117065.pdf |
| CW0000117066 | CW0000117066 | E0100001903 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Mullin | | | | 2/11/2010 | 1 | CW0000117066.pdf |
| CW0000117067 | CW0000117067 | E0100001904 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Toni Ciany | | | | 2/11/2010 | 1 | CW0000117067.pdf |
| CW0000117068 | CW0000117068 | E0100001905 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daria Kamford | | | | 2/11/2010 | 1 | CW0000117068.pdf |
| CW0000117069 | CW0000117069 | E0100001906 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Preusse | | | | 2/11/2010 | 1 | CW0000117069.pdf |
| CW0000117070 | CW0000117070 | E0100001907 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Brand | | | | 2/11/2010 | 1 | CW0000117070.pdf |
| CW0000117071 | CW0000117071 | E0100001908 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michele Stirling | | | | 2/11/2010 | 1 | CW0000117071.pdf |
| CW0000117072 | CW0000117072 | E0100001909 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ernest Schatz | | | | 2/11/2010 | 1 | CW0000117072.pdf |
| CW0000117073 | CW0000117073 | E0100001910 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joel Leon | | | | 2/11/2010 | 1 | CW0000117073.pdf |
| CW0000117074 | CW0000117074 | E0100001911 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Martha Powers | | | | 2/11/2010 | 1 | CW0000117074.pdf |
| CW0000117075 | CW0000117075 | E0100001912 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Benjamin Houghton | | | | 2/11/2010 | 1 | CW0000117075.pdf |
| CW0000117076 | CW0000117076 | E0100001913 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michele Sullivan | | | | 2/11/2010 | 1 | CW0000117076.pdf |
| CW0000117077 | CW0000117077 | E0100001914 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cynthia Cole | | | | 2/11/2010 | 1 | CW0000117077.pdf |
| CW0000117078 | CW0000117078 | E0100001915 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Neal Larsson | | | | 2/11/2010 | 1 | CW0000117078.pdf |
| CW0000117079 | CW0000117079 | E0100001916 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Casey | | | | 2/11/2010 | 1 | CW0000117079.pdf |
| CW0000117080 | CW0000117080 | E0100001917 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Shepard Williams | | | | 2/11/2010 | 1 | CW0000117080.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117081 | CW0000117081 | E0100001918 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Wilson | | | | 2/11/2010 | 1 | CW0000117081.pdf |
| CW0000117082 | CW0000117082 | E0100001919 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Laurie Kaiser | | | | 2/11/2010 | 1 | CW0000117082.pdf |
| CW0000117083 | CW0000117083 | E0100001920 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Doreen Giard | | | | 2/11/2010 | 1 | CW0000117083.pdf |
| CW0000117084 | CW0000117084 | E0100001921 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Lewis | | | | 2/11/2010 | 1 | CW0000117084.pdf |
| CW0000117085 | CW0000117085 | E0100001922 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Preston Dalglish | | | | 2/11/2010 | 1 | CW0000117085.pdf |
| CW0000117086 | CW0000117086 | E0100001923 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Cook | | | | 2/11/2010 | 1 | CW0000117086.pdf |
| CW0000117087 | CW0000117087 | E0100001924 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Wilbur | | | | 2/11/2010 | 1 | CW0000117087.pdf |
| CW0000117088 | CW0000117088 | E0100001925 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ronna Kabler | | | | 2/11/2010 | 1 | CW0000117088.pdf |
| CW0000117089 | CW0000117089 | E0100001926 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dot Sulock | | | | 2/11/2010 | 1 | CW0000117089.pdf |
| CW0000117090 | CW0000117090 | E0100001927 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathleen Schatz | | | | 2/11/2010 | 1 | CW0000117090.pdf |
| CW0000117091 | CW0000117091 | E0100001928 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dan Schwinn | | | | 2/11/2010 | 1 | CW0000117091.pdf |
| CW0000117092 | CW0000117092 | E0100001929 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matt McLoughlin | | | | 2/11/2010 | 1 | CW0000117092.pdf |
| CW0000117093 | CW0000117093 | E0100001930 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jane Kimberlin Arkema | | | | 2/11/2010 | 1 | CW0000117093.pdf |
| CW0000117094 | CW0000117094 | E0100001932 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth B. Gerlach | | | | 2/11/2010 | 1 | CW0000117094.pdf |
| CW0000117095 | CW0000117095 | E0100001933 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lisa Tacker | | | | 2/11/2010 | 1 | CW0000117095.pdf |
| CW0000117096 | CW0000117096 | E0100001934 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark Sampson | | | | 2/11/2010 | 1 | CW0000117096.pdf |
| CW0000117097 | CW0000117097 | E0100001935 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Teri Ann Lilly | | | | 2/11/2010 | 1 | CW0000117097.pdf |
| CW0000117098 | CW0000117098 | E0100001936 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Mitrokostas | | | | 2/11/2010 | 1 | CW0000117098.pdf |
| CW0000117099 | CW0000117099 | E0100001937 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Detrick | | | | 2/11/2010 | 1 | CW0000117099.pdf |
| CW0000117100 | CW0000117100 | E0100001938 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jane Henry | | | | 2/11/2010 | 1 | CW0000117100.pdf |
| CW0000117101 | CW0000117101 | E0100001939 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bob Morton | | | | 2/11/2010 | 1 | CW0000117101.pdf |
| CW0000117102 | CW0000117102 | E0100001940 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Steele | | | | 2/11/2010 | 1 | CW0000117102.pdf |
| CW0000117103 | CW0000117103 | E0100001941 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Capt. Rob Goodwin | | | | 2/11/2010 | 1 | CW0000117103.pdf |
| CW0000117104 | CW0000117104 | E0100001942 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Francis Loughran | | | | 2/11/2010 | 1 | CW0000117104.pdf |
| CW0000117105 | CW0000117105 | E0100001943 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Massagli | | | | 2/11/2010 | 1 | CW0000117105.pdf |
| CW0000117106 | CW0000117106 | E0100001944 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Salkever | | | | 2/11/2010 | 1 | CW0000117106.pdf |
| CW0000117107 | CW0000117107 | E0100001945 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Moore | | | | 2/11/2010 | 1 | CW0000117107.pdf |
| CW0000117108 | CW0000117108 | E0100001946 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matt Kaplan | | | | 2/11/2010 | 1 | CW0000117108.pdf |
| CW0000117109 | CW0000117109 | E0100001947 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Bruce | | | | 2/11/2010 | 1 | CW0000117109.pdf |
| CW0000117110 | CW0000117110 | E0100001948 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Julie Brooks | | | | 2/11/2010 | 1 | CW0000117110.pdf |
| CW0000117111 | CW0000117111 | E0100001949 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Ross | | | | 2/11/2010 | 1 | CW0000117111.pdf |
| CW0000117112 | CW0000117112 | E0100001950 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Andre | | | | 2/11/2010 | 1 | CW0000117112.pdf |
| CW0000117113 | CW0000117113 | E0100001951 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Henry Ayers | | | | 2/11/2010 | 1 | CW0000117113.pdf |
| CW0000117114 | CW0000117114 | E0100001952 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Bogins | | | | 2/11/2010 | 1 | CW0000117114.pdf |
| CW0000117115 | CW0000117115 | E0100001953 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Githuka wa Ngugi | | | | 2/11/2010 | 1 | CW0000117115.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117116 | CW0000117116 | E0100001954 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Willis | | | | 2/11/2010 | 1 | CW0000117116.pdf |
| CW0000117117 | CW0000117117 | E0100001955 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Andersen | | | | 2/11/2010 | 1 | CW0000117117.pdf |
| CW0000117118 | CW0000117118 | E0100001956 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Arthur Adler | | | | 2/11/2010 | 1 | CW0000117118.pdf |
| CW0000117119 | CW0000117119 | E0100001957 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Cole | | | | 2/11/2010 | 1 | CW0000117119.pdf |
| CW0000117120 | CW0000117120 | E0100001958 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrice Fallon | | | | 2/11/2010 | 1 | CW0000117120.pdf |
| CW0000117121 | CW0000117121 | E0100001959 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Kelly | | | | 2/11/2010 | 1 | CW0000117121.pdf |
| CW0000117122 | CW0000117122 | E0100001960 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Wesley Lovaas | | | | 2/11/2010 | 1 | CW0000117122.pdf |
| CW0000117123 | CW0000117123 | E0100001961 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rick Golden | | | | 2/11/2010 | 1 | CW0000117123.pdf |
| CW0000117124 | CW0000117124 | E0100001962 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Malinowski | | | | 2/11/2010 | 1 | CW0000117124.pdf |
| CW0000117125 | CW0000117125 | E0100001963 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jack W. Gregg | | | | 2/11/2010 | 1 | CW0000117125.pdf |
| CW0000117126 | CW0000117126 | E0100001964 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Louis Janicek | | | | 2/11/2010 | 1 | CW0000117126.pdf |
| CW0000117127 | CW0000117127 | E0100001965 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ramesh Maini | | | | 2/11/2010 | 1 | CW0000117127.pdf |
| CW0000117128 | CW0000117128 | E0100001966 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Keith Long | | | | 2/11/2010 | 1 | CW0000117128.pdf |
| CW0000117129 | CW0000117129 | E0100001967 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Carpenter | | | | 2/11/2010 | 1 | CW0000117129.pdf |
| CW0000117130 | CW0000117130 | E0100001968 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bobby Shriver | | | | 2/11/2010 | 1 | CW0000117130.pdf |
| CW0000117131 | CW0000117131 | E0100001969 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Gilbarg | | | | 2/11/2010 | 1 | CW0000117131.pdf |
| CW0000117132 | CW0000117132 | E0100001970 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank Lunn | | | | 2/11/2010 | 1 | CW0000117132.pdf |
| CW0000117133 | CW0000117133 | E0100001971 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jacob Litoff | | | | 2/11/2010 | 1 | CW0000117133.pdf |
| CW0000117134 | CW0000117134 | E0100001972 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Woolfson | | | | 2/11/2010 | 1 | CW0000117134.pdf |
| CW0000117135 | CW0000117135 | E0100001973 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christine Doyle-Burke | | | | 2/11/2010 | 1 | CW0000117135.pdf |
| CW0000117136 | CW0000117136 | E0100001974 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Henry Teuwen | | | | 2/11/2010 | 1 | CW0000117136.pdf |
| CW0000117137 | CW0000117137 | E0100001975 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Denis OConnell | | | | 2/11/2010 | 1 | CW0000117137.pdf |
| CW0000117138 | CW0000117138 | E0100001976 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Wegman | | | | 2/11/2010 | 1 | CW0000117138.pdf |
| CW0000117139 | CW0000117139 | E0100001977 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eli Florence | | | | 2/11/2010 | 1 | CW0000117139.pdf |
| CW0000117140 | CW0000117140 | E0100001978 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christina Altimari | | | | 2/11/2010 | 1 | CW0000117140.pdf |
| CW0000117141 | CW0000117141 | E0100001979 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Moquin | | | | 2/11/2010 | 1 | CW0000117141.pdf |
| CW0000117142 | CW0000117142 | E0100001980 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Rubel | | | | 2/11/2010 | 1 | CW0000117142.pdf |
| CW0000117143 | CW0000117143 | E0100001981 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Hayes | | | | 2/11/2010 | 1 | CW0000117143.pdf |
| CW0000117144 | CW0000117144 | E0100001982 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Wannamaker | | | | 2/11/2010 | 1 | CW0000117144.pdf |
| CW0000117145 | CW0000117145 | E0100001983 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Flannery | | | | 2/11/2010 | 1 | CW0000117145.pdf |
| CW0000117146 | CW0000117146 | E0100001984 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Rhines | | | | 2/11/2010 | 1 | CW0000117146.pdf |
| CW0000117147 | CW0000117147 | E0100001985 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ted Theodores | | | | 2/11/2010 | 1 | CW0000117147.pdf |
| CW0000117148 | CW0000117148 | E0100001986 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Crounse | | | | 2/11/2010 | 1 | CW0000117148.pdf |
| CW0000117149 | CW0000117149 | E0100001987 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Notarnicola | | | | 2/11/2010 | 1 | CW0000117149.pdf |
| CW0000117150 | CW0000117150 | E0100001988 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Hilary Johnson | | | | 2/11/2010 | 1 | CW0000117150.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117151 | CW0000117151 | E0100001989 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Boardman Lloyd | | | | 2/11/2010 | 1 | CW0000117151.pdf |
| CW0000117152 | CW0000117152 | E0100001990 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Flynn | | | | 2/11/2010 | 1 | CW0000117152.pdf |
| CW0000117153 | CW0000117153 | E0100001991 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Risch | | | | 2/11/2010 | 1 | CW0000117153.pdf |
| CW0000117154 | CW0000117154 | E0100001992 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chad Lundeen | | | | 2/11/2010 | 1 | CW0000117154.pdf |
| CW0000117155 | CW0000117155 | E0100001993 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Caroline Ellis | | | | 2/11/2010 | 1 | CW0000117155.pdf |
| CW0000117156 | CW0000117156 | E0100001994 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Concha | | | | 2/11/2010 | 1 | CW0000117156.pdf |
| CW0000117157 | CW0000117157 | E0100001995 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Pedi | | | | 2/11/2010 | 1 | CW0000117157.pdf |
| CW0000117158 | CW0000117158 | E0100001996 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Valerie Stelling | | | | 2/11/2010 | 1 | CW0000117158.pdf |
| CW0000117159 | CW0000117159 | E0100001997 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kendall Farrar | | | | 2/11/2010 | 1 | CW0000117159.pdf |
| CW0000117160 | CW0000117160 | E0100001998 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Pell Osborn | | | | 2/11/2010 | 1 | CW0000117160.pdf |
| CW0000117161 | CW0000117161 | E0100001999 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donna Flannery | | | | 2/11/2010 | 1 | CW0000117161.pdf |
| CW0000117162 | CW0000117162 | E0100002000 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christian Voelcker | | | | 2/11/2010 | 1 | CW0000117162.pdf |
| CW0000117163 | CW0000117163 | E0100002001 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Ellen Miller | | | | 2/11/2010 | 1 | CW0000117163.pdf |
| CW0000117164 | CW0000117164 | E0100002002 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William McConnell | | | | 2/11/2010 | 1 | CW0000117164.pdf |
| CW0000117165 | CW0000117165 | E0100002003 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christine Herbert | | | | 2/11/2010 | 1 | CW0000117165.pdf |
| CW0000117166 | CW0000117166 | E0100002004 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deborah Converse | | | | 2/11/2010 | 1 | CW0000117166.pdf |
| CW0000117167 | CW0000117167 | E0100002005 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elliot Bloom | | | | 2/11/2010 | 1 | CW0000117167.pdf |
| CW0000117168 | CW0000117168 | E0100002006 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Haley | | | | 2/11/2010 | 1 | CW0000117168.pdf |
| CW0000117169 | CW0000117169 | E0100002007 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | George Campbell | | | | 2/11/2010 | 1 | CW0000117169.pdf |
| CW0000117170 | CW0000117170 | E0100002008 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lee Ellis | | | | 2/11/2010 | 1 | CW0000117170.pdf |
| CW0000117171 | CW0000117171 | E0100002009 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dianne Langeland | | | | 2/11/2010 | 1 | CW0000117171.pdf |
| CW0000117172 | CW0000117172 | E0100002010 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Murphy | | | | 2/11/2010 | 1 | CW0000117172.pdf |
| CW0000117173 | CW0000117173 | E0100002011 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lisa Wolf | | | | 2/11/2010 | 1 | CW0000117173.pdf |
| CW0000117174 | CW0000117174 | E0100002012 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Christopher Clough | | | | 2/11/2010 | 1 | CW0000117174.pdf |
| CW0000117175 | CW0000117175 | E0100002013 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Theodore Mochnacki | | | | 2/11/2010 | 1 | CW0000117175.pdf |
| CW0000117176 | CW0000117176 | E0100002014 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Anderson | | | | 2/11/2010 | 1 | CW0000117176.pdf |
| CW0000117177 | CW0000117177 | E0100002015 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Harley Lee | | | | 2/11/2010 | 1 | CW0000117177.pdf |
| CW0000117178 | CW0000117178 | E0100002017 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carol Smilgin | | | | 2/11/2010 | 1 | CW0000117178.pdf |
| CW0000117179 | CW0000117179 | E0100002018 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Kurker | | | | 2/11/2010 | 1 | CW0000117179.pdf |
| CW0000117180 | CW0000117180 | E0100002019 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nathan Berkowitz | | | | 2/11/2010 | 1 | CW0000117180.pdf |
| CW0000117181 | CW0000117181 | E0100002020 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Raymond Dewey | | | | 2/11/2010 | 1 | CW0000117181.pdf |
| CW0000117182 | CW0000117182 | E0100002021 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nathan Berkowitz | | | | 2/11/2010 | 1 | CW0000117182.pdf |
| CW0000117183 | CW0000117183 | E0100002022 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Scott Elsasser | | | | 2/11/2010 | 1 | CW0000117183.pdf |
| CW0000117184 | CW0000117184 | E0100002023 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Santolucito | | | | 2/11/2010 | 1 | CW0000117184.pdf |
| CW0000117185 | CW0000117185 | E0100002024 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | T Andrew Hinterman | | | | 2/11/2010 | 1 | CW0000117185.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117186 | CW0000117186 | E0100002025 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Louis Antonellis | | | | 2/11/2010 | 1 | CW0000117186.pdf |
| CW0000117187 | CW0000117187 | E0100002026 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sarah Wilson | | | | 2/11/2010 | 1 | CW0000117187.pdf |
| CW0000117188 | CW0000117188 | E0100002027 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gloria Wade | | | | 2/11/2010 | 1 | CW0000117188.pdf |
| CW0000117189 | CW0000117189 | E0100002028 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Brown | | | | 2/11/2010 | 1 | CW0000117189.pdf |
| CW0000117190 | CW0000117190 | E0100002029 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elyn Kurzweil | | | | 2/11/2010 | 1 | CW0000117190.pdf |
| CW0000117191 | CW0000117191 | E0100002030 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Broderick | | | | 2/11/2010 | 1 | CW0000117191.pdf |
| CW0000117192 | CW0000117192 | E0100002031 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cate Gulliver | | | | 2/11/2010 | 1 | CW0000117192.pdf |
| CW0000117193 | CW0000117193 | E0100002033 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Althea Wilson | | | | 2/11/2010 | 1 | CW0000117193.pdf |
| CW0000117194 | CW0000117194 | E0100002034 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mike McNamara | | | | 2/11/2010 | 1 | CW0000117194.pdf |
| CW0000117195 | CW0000117195 | E0100002035 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rosamund Zander | | | | 2/11/2010 | 1 | CW0000117195.pdf |
| CW0000117196 | CW0000117196 | E0100002036 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Haley Peckett | | | | 2/11/2010 | 1 | CW0000117196.pdf |
| CW0000117197 | CW0000117197 | E0100002037 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Luis E Laverde | | | | 2/11/2010 | 1 | CW0000117197.pdf |
| CW0000117198 | CW0000117198 | E0100002038 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Stubbs | | | | 2/11/2010 | 1 | CW0000117198.pdf |
| CW0000117199 | CW0000117199 | E0100002039 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert F Tierney | | | | 2/11/2010 | 1 | CW0000117199.pdf |
| CW0000117200 | CW0000117200 | E0100002040 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Davos | | | | 2/11/2010 | 1 | CW0000117200.pdf |
| CW0000117201 | CW0000117201 | E0100002041 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Seymour Schwartz | | | | 2/11/2010 | 1 | CW0000117201.pdf |
| CW0000117202 | CW0000117202 | E0100002042 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Laura Dubester | | | | 2/11/2010 | 1 | CW0000117202.pdf |
| CW0000117203 | CW0000117203 | E0100002043 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rick Otis | | | | 2/11/2010 | 1 | CW0000117203.pdf |
| CW0000117204 | CW0000117204 | E0100002044 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William White | | | | 2/11/2010 | 1 | CW0000117204.pdf |
| CW0000117205 | CW0000117205 | E0100002045 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Suminsby | | | | 2/11/2010 | 1 | CW0000117205.pdf |
| CW0000117206 | CW0000117206 | E0100002046 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Margaret Stephens-North | | | | 2/11/2010 | 1 | CW0000117206.pdf |
| CW0000117207 | CW0000117207 | E0100002047 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Jewett | | | | 2/11/2010 | 1 | CW0000117207.pdf |
| CW0000117208 | CW0000117208 | E0100002048 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Juliana Beegan | | | | 2/11/2010 | 1 | CW0000117208.pdf |
| CW0000117209 | CW0000117209 | E0100002049 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Bellinger Jr | | | | 2/11/2010 | 1 | CW0000117209.pdf |
| CW0000117210 | CW0000117210 | E0100002050 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Hugh Saussy | | | | 2/11/2010 | 1 | CW0000117210.pdf |
| CW0000117211 | CW0000117211 | E0100002051 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael W. Petrilli | | | | 2/11/2010 | 1 | CW0000117211.pdf |
| CW0000117212 | CW0000117212 | E0100002052 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Marien | | | | 2/11/2010 | 1 | CW0000117212.pdf |
| CW0000117213 | CW0000117213 | E0100002053 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Baute | | | | 2/11/2010 | 1 | CW0000117213.pdf |
| CW0000117214 | CW0000117214 | E0100002054 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Heather Fowles | | | | 2/11/2010 | 1 | CW0000117214.pdf |
| CW0000117215 | CW0000117215 | E0100002055 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Diane Davos | | | | 2/11/2010 | 1 | CW0000117215.pdf |
| CW0000117216 | CW0000117216 | E0100002056 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gregory Callanan | | | | 2/11/2010 | 1 | CW0000117216.pdf |
| CW0000117217 | CW0000117217 | E0100002057 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Elwell | | | | 2/11/2010 | 1 | CW0000117217.pdf |
| CW0000117218 | CW0000117218 | E0100002058 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Trevor Gates | | | | 2/11/2010 | 1 | CW0000117218.pdf |
| CW0000117219 | CW0000117219 | E0100002059 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Noel Bouvier | | | | 2/11/2010 | 1 | CW0000117219.pdf |
| CW0000117220 | CW0000117220 | E0100002060 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Justin Cifello | | | | 2/11/2010 | 1 | CW0000117220.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117221 | CW0000117221 | E0100002061 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Nutt | | | | 2/11/2010 | 1 | CW0000117221.pdf |
| CW0000117222 | CW0000117222 | E0100002062 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Skip Crayton | | | | 2/11/2010 | 1 | CW0000117222.pdf |
| CW0000117223 | CW0000117223 | E0100002063 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barry Fadden | | | | 2/11/2010 | 1 | CW0000117223.pdf |
| CW0000117224 | CW0000117224 | E0100002064 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lisa Boragine | | | | 2/11/2010 | 1 | CW0000117224.pdf |
| CW0000117225 | CW0000117225 | E0100002065 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Card | | | | 2/11/2010 | 1 | CW0000117225.pdf |
| CW0000117226 | CW0000117226 | E0100002066 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gordon Clark | | | | 2/11/2010 | 1 | CW0000117226.pdf |
| CW0000117227 | CW0000117227 | E0100002067 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Susan Rohrbach | | | | 2/11/2010 | 1 | CW0000117227.pdf |
| CW0000117228 | CW0000117228 | E0100002068 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Leighton F. Peck,Jr. | | | | 2/11/2010 | 1 | CW0000117228.pdf |
| CW0000117229 | CW0000117229 | E0100002069 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeff Levine | | | | 2/11/2010 | 1 | CW0000117229.pdf |
| CW0000117230 | CW0000117230 | E0100002070 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Kopits | | | | 2/11/2010 | 1 | CW0000117230.pdf |
| CW0000117231 | CW0000117231 | E0100002072 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Frank J Licata | | | | 2/11/2010 | 1 | CW0000117231.pdf |
| CW0000117232 | CW0000117232 | E0100002073 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Pelland | | | | 2/11/2010 | 1 | CW0000117232.pdf |
| CW0000117233 | CW0000117233 | E0100002074 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Helen Lozoraitis | | | | 2/11/2010 | 1 | CW0000117233.pdf |
| CW0000117234 | CW0000117234 | E0100002075 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patricia Mulhearn | | | | 2/11/2010 | 1 | CW0000117234.pdf |
| CW0000117235 | CW0000117235 | E0100002076 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip & Jill Nehro | | | | 2/11/2010 | 1 | CW0000117235.pdf |
| CW0000117236 | CW0000117236 | E0100002077 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jayne Fogarty | | | | 2/11/2010 | 1 | CW0000117236.pdf |
| CW0000117237 | CW0000117237 | E0100002078 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gerard Dhooge | | | | 2/11/2010 | 1 | CW0000117237.pdf |
| CW0000117238 | CW0000117238 | E0100002079 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Corajane Adams | | | | 2/11/2010 | 1 | CW0000117238.pdf |
| CW0000117239 | CW0000117239 | E0100002080 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ben Brabson | | | | 2/11/2010 | 1 | CW0000117239.pdf |
| CW0000117240 | CW0000117240 | E0100002081 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bree Quitzow | | | | 2/11/2010 | 1 | CW0000117240.pdf |
| CW0000117241 | CW0000117241 | E0100002082 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Semyon Feldman | | | | 2/11/2010 | 1 | CW0000117241.pdf |
| CW0000117242 | CW0000117242 | E0100002083 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Larry Cronin | | | | 2/11/2010 | 1 | CW0000117242.pdf |
| CW0000117243 | CW0000117243 | E0100002084 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Abner Greene | | | | 2/11/2010 | 1 | CW0000117243.pdf |
| CW0000117244 | CW0000117244 | E0100002085 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cliff Larsson | | | | 2/11/2010 | 1 | CW0000117244.pdf |
| CW0000117245 | CW0000117245 | E0100002086 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Flowers | | | | 2/11/2010 | 1 | CW0000117245.pdf |
| CW0000117246 | CW0000117246 | E0100002087 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Cathy Kielinen | | | | 2/11/2010 | 1 | CW0000117246.pdf |
| CW0000117247 | CW0000117247 | E0100002088 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mark & Marianne Bonaiuto | | | | 2/11/2010 | 1 | CW0000117247.pdf |
| CW0000117248 | CW0000117248 | E0100002089 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donald Schaefer | | | | 2/12/2010 | 1 | CW0000117248.pdf |
| CW0000117249 | CW0000117249 | E0100002091 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kimberly Bellemore | | | | 2/12/2010 | 1 | CW0000117249.pdf |
| CW0000117250 | CW0000117250 | E0100002092 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kevin Johnson | | | | 2/12/2010 | 1 | CW0000117250.pdf |
| CW0000117251 | CW0000117251 | E0100002093 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kirk Hoffman | | | | 2/12/2010 | 1 | CW0000117251.pdf |
| CW0000117252 | CW0000117252 | E0100002094 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Failing | | | | 2/12/2010 | 1 | CW0000117252.pdf |
| CW0000117253 | CW0000117253 | E0100002095 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karen Weber | | | | 2/12/2010 | 1 | CW0000117253.pdf |
| CW0000117254 | CW0000117254 | E0100002096 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kent Keirsey | | | | 2/12/2010 | 1 | CW0000117254.pdf |
| CW0000117255 | CW0000117255 | E0100002098 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Timothy Call | | | | 2/12/2010 | 1 | CW0000117255.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117256 | CW0000117256 | E0100002099 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian Doyle | | | | 2/12/2010 | 1 | CW0000117256.pdf |
| CW0000117257 | CW0000117257 | E0100002102 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tanya Sullivan | | | | 2/12/2010 | 1 | CW0000117257.pdf |
| CW0000117258 | CW0000117258 | E0100002103 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donna Orth | | | | 2/12/2010 | 1 | CW0000117258.pdf |
| CW0000117259 | CW0000117259 | E0100002104 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Don Mallinson | | | | 2/12/2010 | 1 | CW0000117259.pdf |
| CW0000117260 | CW0000117260 | E0100002105 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara J Booth | | | | 2/12/2010 | 1 | CW0000117260.pdf |
| CW0000117261 | CW0000117261 | E0100002106 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lorraine Cooley | | | | 2/12/2010 | 1 | CW0000117261.pdf |
| CW0000117262 | CW0000117262 | E0100002107 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Brown | | | | 2/12/2010 | 1 | CW0000117262.pdf |
| CW0000117263 | CW0000117263 | E0100002108 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Glen Berkowitz | | | | 2/12/2010 | 1 | CW0000117263.pdf |
| CW0000117264 | CW0000117264 | E0100002109 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patricia Smith | | | | 2/12/2010 | 1 | CW0000117264.pdf |
| CW0000117265 | CW0000117265 | E0100002110 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Stefos | | | | 2/12/2010 | 1 | CW0000117265.pdf |
| CW0000117266 | CW0000117266 | E0100002111 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Guy Grassi | | | | 2/12/2010 | 1 | CW0000117266.pdf |
| CW0000117267 | CW0000117267 | E0100002112 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Gorman | | | | 2/12/2010 | 1 | CW0000117267.pdf |
| CW0000117268 | CW0000117268 | E0100002113 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Baccari | | | | 2/12/2010 | 1 | CW0000117268.pdf |
| CW0000117269 | CW0000117269 | E0100002114 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Hilde Maingay | | | | 2/12/2010 | 1 | CW0000117269.pdf |
| CW0000117270 | CW0000117270 | E0100002115 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Geoffrey Gray | | | | 2/12/2010 | 1 | CW0000117270.pdf |
| CW0000117271 | CW0000117271 | E0100002116 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Geoffrey Gray | | | | 2/12/2010 | 1 | CW0000117271.pdf |
| CW0000117272 | CW0000117272 | E0100002117 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Glenn Wattley | | | | 2/12/2010 | 1 | CW0000117272.pdf |
| CW0000117273 | CW0000117273 | E0100002119 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nancy Wheatley | | | | 2/12/2010 | 1 | CW0000117273.pdf |
| CW0000117274 | CW0000117274 | E0100002120 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip Pomeroy | | | | 2/12/2010 | 1 | CW0000117274.pdf |
| CW0000117275 | CW0000117275 | E0100002121 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Vincent | | | | 2/12/2010 | 1 | CW0000117275.pdf |
| CW0000117276 | CW0000117276 | E0100002122 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Fagin | | | | 2/12/2010 | 1 | CW0000117276.pdf |
| CW0000117277 | CW0000117277 | E0100002123 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Shirley Gramling | | | | 2/12/2010 | 1 | CW0000117277.pdf |
| CW0000117278 | CW0000117278 | E0100002124 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Katherine Dykes | | | | 2/12/2010 | 1 | CW0000117278.pdf |
| CW0000117279 | CW0000117279 | E0100002125 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Bartlett | | | | 2/12/2010 | 1 | CW0000117279.pdf |
| CW0000117280 | CW0000117280 | E0100002126 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Young | | | | 2/12/2010 | 1 | CW0000117280.pdf |
| CW0000117281 | CW0000117281 | E0100002127 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Cole | | | | 2/12/2010 | 1 | CW0000117281.pdf |
| CW0000117282 | CW0000117282 | E0100002128 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Wetlaufer | | | | 2/12/2010 | 1 | CW0000117282.pdf |
| CW0000117283 | CW0000117283 | E0100002129 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Taylor Spalt | | | | 2/12/2010 | 1 | CW0000117283.pdf |
| CW0000117284 | CW0000117284 | E0100002130 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip Cavallo | | | | 2/12/2010 | 1 | CW0000117284.pdf |
| CW0000117285 | CW0000117285 | E0100002131 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrick Gorman | | | | 2/12/2010 | 1 | CW0000117285.pdf |
| CW0000117286 | CW0000117286 | E0100002132 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sue Vincent | | | | 2/12/2010 | 1 | CW0000117286.pdf |
| CW0000117287 | CW0000117287 | E0100002133 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Elrick | | | | 2/12/2010 | 1 | CW0000117287.pdf |
| CW0000117288 | CW0000117288 | E0100002135 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David G. Inman | | | | 2/12/2010 | 1 | CW0000117288.pdf |
| CW0000117289 | CW0000117289 | E0100002136 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Janet Brodeur | | | | 2/12/2010 | 1 | CW0000117289.pdf |
| CW0000117290 | CW0000117290 | E0100002137 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edward S. Meiner | | | | 2/12/2010 | 1 | CW0000117290.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117291 | CW0000117291 | E0100002138 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Markert | | | | 2/12/2010 | 1 | CW0000117291.pdf |
| CW0000117292 | CW0000117292 | E0100002139 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paul Singley | | | | 2/12/2010 | 1 | CW0000117292.pdf |
| CW0000117293 | CW0000117293 | E0100002140 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Monica Briggs | | | | 2/12/2010 | 1 | CW0000117293.pdf |
| CW0000117294 | CW0000117294 | E0100002141 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Sullivan | | | | 2/12/2010 | 1 | CW0000117294.pdf |
| CW0000117295 | CW0000117295 | E0100002142 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Paul Murphy | | | | 2/12/2010 | 1 | CW0000117295.pdf |
| CW0000117296 | CW0000117296 | E0100002143 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joseph Dello Russo | | | | 2/12/2010 | 1 | CW0000117296.pdf |
| CW0000117297 | CW0000117297 | E0100002144 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Collom | | | | 2/12/2010 | 1 | CW0000117297.pdf |
| CW0000117298 | CW0000117298 | E0100002145 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Easterbrooks | | | | 2/12/2010 | 1 | CW0000117298.pdf |
| CW0000117299 | CW0000117299 | E0100002146 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gerald Spindel | | | | 2/12/2010 | 1 | CW0000117299.pdf |
| CW0000117300 | CW0000117300 | E0100002147 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kelly Clarke | | | | 2/12/2010 | 1 | CW0000117300.pdf |
| CW0000117301 | CW0000117302 | E0100002148 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Reichenbacher | | | | 2/12/2010 | 2 | CW0000117301.pdf |
| CW0000117303 | CW0000117303 | E0100002150 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Bell | | | | 2/12/2010 | 1 | CW0000117303.pdf |
| CW0000117304 | CW0000117304 | E0100002151 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Walter F. Barnes | | | | 2/12/2010 | 1 | CW0000117304.pdf |
| CW0000117305 | CW0000117305 | E0100002153 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Gilbert | | | | 2/12/2010 | 1 | CW0000117305.pdf |
| CW0000117306 | CW0000117306 | E0100002154 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Abbot Gilman | | | | 2/12/2010 | 1 | CW0000117306.pdf |
| CW0000117307 | CW0000117307 | E0100002155 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Benoit | | | | 2/12/2010 | 1 | CW0000117307.pdf |
| CW0000117308 | CW0000117308 | E0100002156 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Donna Florence | | | | 2/12/2010 | 1 | CW0000117308.pdf |
| CW0000117309 | CW0000117309 | E0100002157 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Fulop | | | | 2/12/2010 | 1 | CW0000117309.pdf |
| CW0000117310 | CW0000117310 | E0100002159 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Russell Christian | | | | 2/12/2010 | 1 | CW0000117310.pdf |
| CW0000117311 | CW0000117311 | E0100002160 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Hogan | | | | 2/12/2010 | 1 | CW0000117311.pdf |
| CW0000117312 | CW0000117312 | E0100002161 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Guandalini | | | | 2/12/2010 | 1 | CW0000117312.pdf |
| CW0000117313 | CW0000117313 | E0100002162 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Afshin Jaber | | | | 2/12/2010 | 1 | CW0000117313.pdf |
| CW0000117314 | CW0000117314 | E0100002163 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ronald Esser | | | | 2/12/2010 | 1 | CW0000117314.pdf |
| CW0000117315 | CW0000117315 | E0100002164 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lawrence Hott | | | | 2/12/2010 | 1 | CW0000117315.pdf |
| CW0000117316 | CW0000117316 | E0100002165 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Kits van Heyningen | | | | 2/12/2010 | 1 | CW0000117316.pdf |
| CW0000117317 | CW0000117317 | E0100002168 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Louis and Donna Di Lillo | | | | 2/12/2010 | 1 | CW0000117317.pdf |
| CW0000117318 | CW0000117318 | E0100002169 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Terry Meyer | | | | 2/12/2010 | 1 | CW0000117318.pdf |
| CW0000117319 | CW0000117319 | E0100002170 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Zur | | | | 2/12/2010 | 1 | CW0000117319.pdf |
| CW0000117320 | CW0000117320 | E0100002171 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Heather McGraw | | | | 2/12/2010 | 1 | CW0000117320.pdf |
| CW0000117321 | CW0000117321 | E0100002172 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Atherton | | | | 2/12/2010 | 1 | CW0000117321.pdf |
| CW0000117322 | CW0000117322 | E0100002173 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sue Brown | | | | 2/12/2010 | 1 | CW0000117322.pdf |
| CW0000117323 | CW0000117323 | E0100002174 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Melvin | | | | 2/12/2010 | 1 | CW0000117323.pdf |
| CW0000117324 | CW0000117324 | E0100002175 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Aaron Brown | | | | 2/12/2010 | 1 | CW0000117324.pdf |
| CW0000117325 | CW0000117325 | E0100002176 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Hill | | | | 2/12/2010 | 1 | CW0000117325.pdf |
| CW0000117326 | CW0000117326 | E0100002177 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jerry Cheesman | | | | 2/12/2010 | 1 | CW0000117326.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117327 | CW0000117327 | E0100002179 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Magee | | | | 2/12/2010 | 1 | CW0000117327.pdf |
| CW0000117328 | CW0000117328 | E0100002180 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Lennox | | | | 2/12/2010 | 1 | CW0000117328.pdf |
| CW0000117329 | CW0000117329 | E0100002181 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Van Buren | | | | 2/12/2010 | 1 | CW0000117329.pdf |
| CW0000117330 | CW0000117330 | E0100002182 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elsa Bengel | | | | 2/12/2010 | 1 | CW0000117330.pdf |
| CW0000117331 | CW0000117331 | E0100002183 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Bussiere | | | | 2/12/2010 | 1 | CW0000117331.pdf |
| CW0000117332 | CW0000117332 | E0100002185 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dwight Fowler | | | | 2/12/2010 | 1 | CW0000117332.pdf |
| CW0000117333 | CW0000117333 | E0100002186 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Bengel | | | | 2/12/2010 | 1 | CW0000117333.pdf |
| CW0000117335 | CW0000117335 | E0100002187 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lisa Lawless | | | | 2/12/2010 | 2 | CW0000117334.pdf |
| CW0000117336 | CW0000117336 | E0100002188 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Ponte | | | | 2/12/2010 | 1 | CW0000117336.pdf |
| CW0000117337 | CW0000117337 | E0100002189 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Louis DiCecca | | | | 2/12/2010 | 1 | CW0000117337.pdf |
| CW0000117338 | CW0000117338 | E0100002190 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Janet Parker | | | | 2/12/2010 | 1 | CW0000117338.pdf |
| CW0000117339 | CW0000117339 | E0100002191 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Millard | | | | 2/12/2010 | 1 | CW0000117339.pdf |
| CW0000117340 | CW0000117340 | E0100002193 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Chris Birdsey | | | | 2/12/2010 | 1 | CW0000117340.pdf |
| CW0000117341 | CW0000117341 | E0100002194 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Don Robinson | | | | 2/12/2010 | 1 | CW0000117341.pdf |
| CW0000117342 | CW0000117342 | E0100002195 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Harriet Powell | | | | 2/12/2010 | 1 | CW0000117342.pdf |
| CW0000117343 | CW0000117343 | E0100002196 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kenneth Seely | | | | 2/12/2010 | 1 | CW0000117343.pdf |
| CW0000117344 | CW0000117344 | E0100002197 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Haidas | | | | 2/12/2010 | 1 | CW0000117344.pdf |
| CW0000117345 | CW0000117345 | E0100002198 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Steven Kopits | | | | 2/12/2010 | 1 | CW0000117345.pdf |
| CW0000117346 | CW0000117346 | E0100002200 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James McCullough | | | | 2/12/2010 | 1 | CW0000117346.pdf |
| CW0000117347 | CW0000117347 | E0100002201 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Hixon | | | | 2/12/2010 | 1 | CW0000117347.pdf |
| CW0000117348 | CW0000117348 | E0100002202 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Eastman | | | | 2/12/2010 | 1 | CW0000117348.pdf |
| CW0000117349 | CW0000117349 | E0100002203 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Nelson | | | | 2/12/2010 | 1 | CW0000117349.pdf |
| CW0000117350 | CW0000117351 | E0100002204 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Timothy Burke | | | | 2/12/2010 | 2 | CW0000117350.pdf |
| CW0000117352 | CW0000117352 | E0100002205 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John P. English | | | | 2/12/2010 | 1 | CW0000117352.pdf |
| CW0000117353 | CW0000117354 | E0100002206 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Deborah Burke | | | | 2/12/2010 | 2 | CW0000117353.pdf |
| CW0000117355 | CW0000117355 | E0100002207 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Fenton | | | | 2/12/2010 | 1 | CW0000117355.pdf |
| CW0000117356 | CW0000117356 | E0100002209 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip LaCombe | | | | 2/12/2010 | 1 | CW0000117356.pdf |
| CW0000117357 | CW0000117357 | E0100002210 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Stephen Mollins | | | | 2/12/2010 | 1 | CW0000117357.pdf |
| CW0000117358 | CW0000117358 | E0100002211 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marguerite Nauss | | | | 2/12/2010 | 1 | CW0000117358.pdf |
| CW0000117359 | CW0000117359 | E0100002212 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Nugent | | | | 2/12/2010 | 1 | CW0000117359.pdf |
| CW0000117360 | CW0000117360 | E0100002213 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Katherine Kennedy | | | | 2/12/2010 | 1 | CW0000117360.pdf |
| CW0000117361 | CW0000117361 | E0100002215 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Carole Falcone | | | | 2/12/2010 | 1 | CW0000117361.pdf |
| CW0000117362 | CW0000117362 | E0100002216 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Brown | | | | 2/12/2010 | 1 | CW0000117362.pdf |
| CW0000117363 | CW0000117363 | E0100002217 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Shane Caiazzo | | | | 2/12/2010 | 1 | CW0000117363.pdf |
| CW0000117364 | CW0000117364 | E0100002219 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kerner Smith | | | | 2/12/2010 | 1 | CW0000117364.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117365 | CW0000117365 | E0100002220 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brian McMahon | | | | 2/12/2010 | 1 | CW0000117365.pdf |
| CW0000117366 | CW0000117366 | E0100002221 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Victoria Pickwick | | | | 2/12/2010 | 1 | CW0000117366.pdf |
| CW0000117367 | CW0000117367 | E0100002222 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jen Banks | | | | 2/12/2010 | 1 | CW0000117367.pdf |
| CW0000117368 | CW0000117368 | E0100002224 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sheryll Reichwein | | | | 2/12/2010 | 1 | CW0000117368.pdf |
| CW0000117369 | CW0000117369 | E0100002225 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Louise Dicecca | | | | 2/12/2010 | 1 | CW0000117369.pdf |
| CW0000117370 | CW0000117370 | E0100002226 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dave Jackson | | | | 2/12/2010 | 1 | CW0000117370.pdf |
| CW0000117371 | CW0000117371 | E0100002227 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ross Asling | | | | 2/12/2010 | 1 | CW0000117371.pdf |
| CW0000117372 | CW0000117372 | E0100002228 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ralph Barisano | | | | 2/12/2010 | 1 | CW0000117372.pdf |
| CW0000117373 | CW0000117373 | E0100002229 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Meg Loughran | | | | 2/12/2010 | 1 | CW0000117373.pdf |
| CW0000117374 | CW0000117374 | E0100002230 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Hutton | | | | 2/12/2010 | 1 | CW0000117374.pdf |
| CW0000117375 | CW0000117375 | E0100002231 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Maggie Geist | | | | 2/12/2010 | 1 | CW0000117375.pdf |
| CW0000117376 | CW0000117376 | E0100002232 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kathy Frisbee | | | | 2/12/2010 | 1 | CW0000117376.pdf |
| CW0000117377 | CW0000117377 | E0100002233 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lee Mondale | | | | 2/12/2010 | 1 | CW0000117377.pdf |
| CW0000117378 | CW0000117378 | E0100002234 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Captain Buddy Vanderhoop | | | | 2/12/2010 | 1 | CW0000117378.pdf |
| CW0000117379 | CW0000117379 | E0100002236 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Vetrano | | | | 2/12/2010 | 1 | CW0000117379.pdf |
| CW0000117380 | CW0000117380 | E0100002237 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert White | | | | 2/12/2010 | 1 | CW0000117380.pdf |
| CW0000117381 | CW0000117381 | E0100002238 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Pietro | | | | 2/12/2010 | 1 | CW0000117381.pdf |
| CW0000117382 | CW0000117382 | E0100002239 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Peter Meyer | | | | 2/12/2010 | 1 | CW0000117382.pdf |
| CW0000117383 | CW0000117383 | E0100002240 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nora Prentice | | | | 2/12/2010 | 1 | CW0000117383.pdf |
| CW0000117384 | CW0000117384 | E0100002241 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kara Anderson | | | | 2/12/2010 | 1 | CW0000117384.pdf |
| CW0000117385 | CW0000117385 | E0100002242 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Kurker | | | | 2/12/2010 | 1 | CW0000117385.pdf |
| CW0000117386 | CW0000117386 | E0100002243 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Joachim | | | | 2/12/2010 | 1 | CW0000117386.pdf |
| CW0000117387 | CW0000117387 | E0100002244 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Matthew F. Pawa | | | | 2/12/2010 | 1 | CW0000117387.pdf |
| CW0000117388 | CW0000117388 | E0100002246 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Liz Eagan | | | | 2/12/2010 | 1 | CW0000117388.pdf |
| CW0000117389 | CW0000117389 | E0100002247 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Clark Gates | | | | 2/12/2010 | 1 | CW0000117389.pdf |
| CW0000117390 | CW0000117390 | E0100002251 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jeffrey Trueblood | | | | 2/12/2010 | 1 | CW0000117390.pdf |
| CW0000117391 | CW0000117391 | E0100002253 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joanne Carpenter | | | | 2/12/2010 | 1 | CW0000117391.pdf |
| CW0000117392 | CW0000117392 | E0100002254 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Ann Drechsel | | | | 2/12/2010 | 1 | CW0000117392.pdf |
| CW0000117393 | CW0000117393 | E0100002255 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Terry Lee Wilcox | | | | 2/12/2010 | 1 | CW0000117393.pdf |
| CW0000117394 | CW0000117394 | E0100002256 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mitch Gart | | | | 2/12/2010 | 1 | CW0000117394.pdf |
| CW0000117395 | CW0000117395 | E0100002257 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Garrett | | | | 2/12/2010 | 1 | CW0000117395.pdf |
| CW0000117396 | CW0000117396 | E0100002258 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Fearey | | | | 2/12/2010 | 1 | CW0000117396.pdf |
| CW0000117397 | CW0000117397 | E0100002259 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Helle Mathiasen | | | | 2/12/2010 | 1 | CW0000117397.pdf |
| CW0000117398 | CW0000117398 | E0100002260 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Walter Barnes | | | | 2/12/2010 | 1 | CW0000117398.pdf |
| CW0000117399 | CW0000117399 | E0100002262 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Keith Lehman | | | | 2/12/2010 | 1 | CW0000117399.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117400 | CW0000117400 | E0100002263 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edith Kenyon | | | | 2/12/2010 | 1 | CW0000117400.pdf |
| CW0000117401 | CW0000117401 | E0100002264 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marilyn Fifield | | | | 2/12/2010 | 1 | CW0000117401.pdf |
| CW0000117402 | CW0000117402 | E0100002265 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Heimlich | | | | 2/12/2010 | 1 | CW0000117402.pdf |
| CW0000117403 | CW0000117403 | E0100002266 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karim Basta | | | | 2/12/2010 | 1 | CW0000117403.pdf |
| CW0000117404 | CW0000117404 | E0100002267 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Robert Donahue | | | | 2/12/2010 | 1 | CW0000117404.pdf |
| CW0000117405 | CW0000117405 | E0100002268 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | James Reed | | | | 2/12/2010 | 1 | CW0000117405.pdf |
| CW0000117406 | CW0000117406 | E0100002269 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Teresa Michon | | | | 2/12/2010 | 1 | CW0000117406.pdf |
| CW0000117407 | CW0000117407 | E0100002270 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jack Callahan | | | | 2/12/2010 | 1 | CW0000117407.pdf |
| CW0000117408 | CW0000117408 | E0100002271 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Droz | | | | 2/12/2010 | 1 | CW0000117408.pdf |
| CW0000117409 | CW0000117409 | E0100002272 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Gelsthorpe | | | | 2/12/2010 | 1 | CW0000117409.pdf |
| CW0000117410 | CW0000117410 | E0100002274 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Richard Ferry | | | | 2/12/2010 | 1 | CW0000117410.pdf |
| CW0000117411 | CW0000117411 | E0100002275 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patricia Dineen | | | | 2/12/2010 | 1 | CW0000117411.pdf |
| CW0000117412 | CW0000117412 | E0100002276 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Adam Iversen | | | | 2/12/2010 | 1 | CW0000117412.pdf |
| CW0000117413 | CW0000117413 | E0100002277 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tom Sheehan | | | | 2/12/2010 | 1 | CW0000117413.pdf |
| CW0000117414 | CW0000117414 | E0100002278 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Raymond | | | | 2/12/2010 | 1 | CW0000117414.pdf |
| CW0000117415 | CW0000117415 | E0100002279 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Malloy | | | | 2/12/2010 | 1 | CW0000117415.pdf |
| CW0000117416 | CW0000117416 | E0100002281 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Gerald Dodderer | | | | 2/12/2010 | 1 | CW0000117416.pdf |
| CW0000117417 | CW0000117417 | E0100002282 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dennis Duffy | | | | 2/12/2010 | 1 | CW0000117417.pdf |
| CW0000117418 | CW0000117418 | E0100002284 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Samuel Hunt | | | | 2/12/2010 | 1 | CW0000117418.pdf |
| CW0000117419 | CW0000117419 | E0100002285 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Karen Andrade | | | | 2/12/2010 | 1 | CW0000117419.pdf |
| CW0000117420 | CW0000117420 | E0100002286 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charlotte Head | | | | 2/12/2010 | 1 | CW0000117420.pdf |
| CW0000117421 | CW0000117421 | E0100002287 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Sandra Davidson | | | | 2/12/2010 | 1 | CW0000117421.pdf |
| CW0000117422 | CW0000117422 | E0100002290 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Kupferer | | | | 2/12/2010 | 1 | CW0000117422.pdf |
| CW0000117423 | CW0000117423 | E0100002292 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Allen Bradley | | | | 2/12/2010 | 1 | CW0000117423.pdf |
| CW0000117424 | CW0000117424 | E0100002293 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mary Allen Bradley | | | | 2/12/2010 | 1 | CW0000117424.pdf |
| CW0000117425 | CW0000117425 | E0100002294 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Brone Zdanys | | | | 2/12/2010 | 1 | CW0000117425.pdf |
| CW0000117426 | CW0000117426 | E0100002295 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Charles Komonoff | | | | 2/12/2010 | 1 | CW0000117426.pdf |
| CW0000117427 | CW0000117428 | E0100002297 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bernard Gallagher | | | | 2/12/2010 | 2 | CW0000117427.pdf |
| CW0000117429 | CW0000117429 | E0100002300 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Inman | | | | 2/12/2010 | 1 | CW0000117429.pdf |
| CW0000117430 | CW0000117430 | E0100002302 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Payson Titcomb | | | | 2/12/2010 | 1 | CW0000117430.pdf |
| CW0000117431 | CW0000117431 | E0100002303 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jennifer Caiazzo | | | | 2/12/2010 | 1 | CW0000117431.pdf |
| CW0000117432 | CW0000117432 | E0100002304 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Edward Meiner | | | | 2/12/2010 | 1 | CW0000117432.pdf |
| CW0000117433 | CW0000117433 | E0100002305 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nicholas Nardone | | | | 2/12/2010 | 1 | CW0000117433.pdf |
| CW0000117434 | CW0000117434 | E0100002306 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Monica Briggs | | | | 2/12/2010 | 1 | CW0000117434.pdf |
| CW0000117435 | CW0000117435 | E0100002307 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Daniel Kara | | | | 2/12/2010 | 1 | CW0000117435.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000117436 | CW0000117436 | E0100002308 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jennifer Benefit | | | | 2/12/2010 | 1 | CW0000117436.pdf |
| CW0000117437 | CW0000117437 | E0100002309 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Hogan | | | | 2/12/2010 | 1 | CW0000117437.pdf |
| CW0000117438 | CW0000117438 | E0100002310 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Connors | | | | 2/12/2010 | 1 | CW0000117438.pdf |
| CW0000117439 | CW0000117439 | E0100002312 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Armstrong | | | | 2/12/2010 | 1 | CW0000117439.pdf |
| CW0000117440 | CW0000117440 | E0100002313 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lawrence Hott | | | | 2/12/2010 | 1 | CW0000117440.pdf |
| CW0000117441 | CW0000117441 | E0100002314 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Yan Au | | | | 2/12/2010 | 1 | CW0000117441.pdf |
| CW0000117442 | CW0000117442 | E0100002316 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jerry Cheesman | | | | 2/12/2010 | 1 | CW0000117442.pdf |
| CW0000117443 | CW0000117443 | E0100002317 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Maria Allen | | | | 2/12/2010 | 1 | CW0000117443.pdf |
| CW0000117444 | CW0000117444 | E0100002318 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elizabeth Joachim | | | | 2/12/2010 | 1 | CW0000117444.pdf |
| CW0000117445 | CW0000117445 | E0100002319 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Marc Bilodeau | | | | 2/12/2010 | 1 | CW0000117445.pdf |
| CW0000117446 | CW0000117446 | E0100002320 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Judie Sky | | | | 2/12/2010 | 1 | CW0000117446.pdf |
| CW0000117447 | CW0000117447 | E0100002321 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Tedd Saunders | | | | 2/12/2010 | 1 | CW0000117447.pdf |
| CW0000117448 | CW0000117448 | E0100002322 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Margolicki | | | | 2/12/2010 | 1 | CW0000117448.pdf |
| CW0000117449 | CW0000117449 | E0100002324 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Theresa M. Juengst | | | | 2/12/2010 | 1 | CW0000117449.pdf |
| CW0000117450 | CW0000117450 | E0100002325 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Catherine Morocc | | | | 2/12/2010 | 1 | CW0000117450.pdf |
| CW0000117451 | CW0000117451 | E0100002326 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Eric Van Buren | | | | 2/12/2010 | 1 | CW0000117451.pdf |
| CW0000117452 | CW0000117452 | E0100002327 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Laurie Coyle | | | | 2/12/2010 | 1 | CW0000117452.pdf |
| CW0000117453 | CW0000117453 | E0100002328 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Dwight Fowler | | | | 2/12/2010 | 1 | CW0000117453.pdf |
| CW0000117454 | CW0000117454 | E0100002329 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Caryn Kauffman | | | | 2/12/2010 | 1 | CW0000117454.pdf |
| CW0000117455 | CW0000117455 | E0100002330 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Nicholas Lockwood | | | | 2/12/2010 | 1 | CW0000117455.pdf |
| CW0000117456 | CW0000117456 | E0100002331 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Rachelle & Steve Haley | | | | 2/12/2010 | 1 | CW0000117456.pdf |
| CW0000117457 | CW0000117457 | E0100002332 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Vorce | | | | 2/12/2010 | 1 | CW0000117457.pdf |
| CW0000117458 | CW0000117458 | E0100002334 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Barbara Day | | | | 2/12/2010 | 1 | CW0000117458.pdf |
| CW0000117459 | CW0000117459 | E0100002339 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jack Mcguire | | | | 2/12/2010 | 1 | CW0000117459.pdf |
| CW0000117460 | CW0000117460 | E0100002340 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Poss | | | | 2/12/2010 | 1 | CW0000117460.pdf |
| CW0000117461 | CW0000117461 | E0100002341 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Kent Healy | | | | 2/12/2010 | 1 | CW0000117461.pdf |
| CW0000117462 | CW0000117462 | E0100002342 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Mohammed Alam | | | | 2/12/2010 | 1 | CW0000117462.pdf |
| CW0000117463 | CW0000117463 | E0100002343 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Elaine Strunk | | | | 2/12/2010 | 1 | CW0000117463.pdf |
| CW0000117464 | CW0000117464 | E0100002344 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joshua Tompkins | | | | 2/12/2010 | 1 | CW0000117464.pdf |
| CW0000117465 | CW0000117465 | E0100002346 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jason Taylor | | | | 2/12/2010 | 1 | CW0000117465.pdf |
| CW0000117466 | CW0000117466 | E0100002347 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jim Jenney | | | | 2/12/2010 | 1 | CW0000117466.pdf |
| CW0000117467 | CW0000117467 | E0100002348 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Andrew Daigle | | | | 2/12/2010 | 1 | CW0000117467.pdf |
| CW0000117468 | CW0000117468 | E0100002349 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Erica Keirstead | | | | 2/12/2010 | 1 | CW0000117468.pdf |
| CW0000117469 | CW0000117469 | E0100002352 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michael Riccardi | | | | 2/12/2010 | 1 | CW0000117469.pdf |
| CW0000117470 | CW0000117470 | E0100002353 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Anne Barnes | | | | 2/12/2010 | 1 | CW0000117470.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117471 | CW0000117471 | E0100002354 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Meg Borden | | | | 2/12/2010 | 1 | CW0000117471.pdf |
| CW0000117472 | CW0000117472 | E0100002355 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Juliette Gross | | | | 2/12/2010 | 1 | CW0000117472.pdf |
| CW0000117473 | CW0000117473 | E0100002356 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Lorraine Day | | | | 2/12/2010 | 1 | CW0000117473.pdf |
| CW0000117474 | CW0000117474 | E0100002357 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | David Farrell | | | | 2/12/2010 | 1 | CW0000117474.pdf |
| CW0000117475 | CW0000117475 | E0100002358 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Bill Abbott | | | | 2/12/2010 | 1 | CW0000117475.pdf |
| CW0000117476 | CW0000117476 | E0100002359 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Michele Grimm | | | | 2/12/2010 | 1 | CW0000117476.pdf |
| CW0000117477 | CW0000117477 | E0100002365 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Philip O'Leary | | | | 2/12/2010 | 1 | CW0000117477.pdf |
| CW0000117478 | CW0000117478 | E0100002366 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Patrick Burns | | | | 2/12/2010 | 1 | CW0000117478.pdf |
| CW0000117479 | CW0000117479 | E0100002368 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Meagan Cote | | | | 2/12/2010 | 1 | CW0000117479.pdf |
| CW0000117480 | CW0000117480 | E0100002370 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joan Hill | | | | 2/12/2010 | 1 | CW0000117480.pdf |
| CW0000117481 | CW0000117481 | E0100002371 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | John Clark | | | | 2/12/2010 | 1 | CW0000117481.pdf |
| CW0000117482 | CW0000117482 | E0100002373 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Joyce Flynn | | | | 2/12/2010 | 1 | CW0000117482.pdf |
| CW0000117483 | CW0000117483 | E0100002374 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Jay Borkland | | | | 2/12/2010 | 1 | CW0000117483.pdf |
| CW0000117484 | CW0000117484 | E0100002375 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | William Otis | | | | 2/12/2010 | 1 | CW0000117484.pdf |
| CW0000117485 | CW0000117485 | E0100002376 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the revised Documentation of Section 106 Finding of Adverse Effect for the proposed Cape Wind Energy Project. | Thomas Wineman | | | | 2/12/2010 | 1 | CW0000117485.pdf |
| CW0000117486 | CW0000117486 | E0100001541 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Debra DePietro | | | | 2/6/2010 | 1 | CW0000117486.pdf |
| CW0000117487 | CW0000117487 | E0100001542 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jonathan Hren | | | | 2/6/2010 | 1 | CW0000117487.pdf |
| CW0000117488 | CW0000117488 | E0100001543 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Karen Lucas | | | | 2/6/2010 | 1 | CW0000117488.pdf |
| CW0000117489 | CW0000117489 | E0100001544 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeffrey Morton | | | | 2/6/2010 | 1 | CW0000117489.pdf |
| CW0000117490 | CW0000117490 | E0100001545 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Garen Corbett | | | | 2/7/2010 | 1 | CW0000117490.pdf |
| CW0000117491 | CW0000117491 | E0100001546 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Chris Holley | | | | 2/7/2010 | 1 | CW0000117491.pdf |
| CW0000117492 | CW0000117492 | E0100001547 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Gau | | | | 2/7/2010 | 1 | CW0000117492.pdf |
| CW0000117493 | CW0000117493 | E0100001548 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rebecca Jackson | | | | 2/7/2010 | 1 | CW0000117493.pdf |
| CW0000117494 | CW0000117494 | E0100001549 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Grant Sanders | | | | 2/7/2010 | 1 | CW0000117494.pdf |
| CW0000117495 | CW0000117495 | E0100001550 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Simon Brummer | | | | 2/7/2010 | 1 | CW0000117495.pdf |
| CW0000117496 | CW0000117496 | E0100001551 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brenda Kelly | | | | 2/7/2010 | 1 | CW0000117496.pdf |
| CW0000117497 | CW0000117497 | E0100001552 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Linda Rinearson | | | | 2/7/2010 | 1 | CW0000117497.pdf |
| CW0000117498 | CW0000117498 | E0100001553 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paula Attridge | | | | 2/7/2010 | 1 | CW0000117498.pdf |
| CW0000117499 | CW0000117499 | E0100001554 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Janel Houton | | | | 2/7/2010 | 1 | CW0000117499.pdf |
| CW0000117500 | CW0000117500 | E0100001555 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Susan Nelson | | | | 2/7/2010 | 1 | CW0000117500.pdf |
| CW0000117501 | CW0000117501 | E0100001556 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paul Labbe | | | | 2/7/2010 | 1 | CW0000117501.pdf |
| CW0000117502 | CW0000117502 | E0100001557 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Duffley | | | | 2/7/2010 | 1 | CW0000117502.pdf |
| CW0000117503 | CW0000117503 | E0100001558 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Benjamin Healey | | | | 2/7/2010 | 1 | CW0000117503.pdf |
| CW0000117504 | CW0000117504 | E0100001559 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Patricia Vince | | | | 2/7/2010 | 1 | CW0000117504.pdf |
| CW0000117505 | CW0000117505 | E0100001560 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Petersen | | | | 2/7/2010 | 1 | CW0000117505.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117506 | CW0000117506 | E0100001562 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James McCullough | | | | 2/7/2010 | 1 | CW0000117506.pdf |
| CW0000117507 | CW0000117507 | E0100001563 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ruth Bechtold - Imhof | | | | 2/7/2010 | 1 | CW0000117507.pdf |
| CW0000117508 | CW0000117508 | E0100001565 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Piotr Rojek | | | | 2/7/2010 | 1 | CW0000117508.pdf |
| CW0000117509 | CW0000117509 | E0100001566 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Stephen Engler | | | | 2/7/2010 | 1 | CW0000117509.pdf |
| CW0000117510 | CW0000117510 | E0100001567 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Catherine Manzo | | | | 2/7/2010 | 1 | CW0000117510.pdf |
| CW0000117511 | CW0000117511 | E0100001569 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Stephen Hayslip | | | | 2/7/2010 | 1 | CW0000117511.pdf |
| CW0000117512 | CW0000117512 | E0100001570 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Michael Andelman | | | | 2/7/2010 | 1 | CW0000117512.pdf |
| CW0000117513 | CW0000117513 | E0100001571 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Bradford Buckley | | | | 2/7/2010 | 1 | CW0000117513.pdf |
| CW0000117514 | CW0000117514 | E0100001572 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Parag Chokshi | | | | 2/7/2010 | 1 | CW0000117514.pdf |
| CW0000117515 | CW0000117515 | E0100001573 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Art Huston | | | | 2/7/2010 | 1 | CW0000117515.pdf |
| CW0000117516 | CW0000117516 | E0100001574 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ramsh Pudhuoded | | | | 2/7/2010 | 1 | CW0000117516.pdf |
| CW0000117517 | CW0000117517 | E0100001575 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeff Viola | | | | 2/7/2010 | 1 | CW0000117517.pdf |
| CW0000117518 | CW0000117518 | E0100001576 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Nick Engelfried | | | | 2/7/2010 | 1 | CW0000117518.pdf |
| CW0000117519 | CW0000117519 | E0100001577 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | David Lewis | | | | 2/7/2010 | 1 | CW0000117519.pdf |
| CW0000117520 | CW0000117520 | E0100001578 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Tara Holmes | | | | 2/7/2010 | 1 | CW0000117520.pdf |
| CW0000117521 | CW0000117521 | E0100001579 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Judith Perry | | | | 2/7/2010 | 1 | CW0000117521.pdf |
| CW0000117522 | CW0000117522 | E0100001580 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ron Gillooly | | | | 2/7/2010 | 1 | CW0000117522.pdf |
| CW0000117523 | CW0000117523 | E0100001581 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ann Stone | | | | 2/7/2010 | 1 | CW0000117523.pdf |
| CW0000117524 | CW0000117524 | E0100001582 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Joanna Ballantine | | | | 2/7/2010 | 1 | CW0000117524.pdf |
| CW0000117525 | CW0000117525 | E0100001584 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robert Cook | | | | 2/7/2010 | 1 | CW0000117525.pdf |
| CW0000117526 | CW0000117526 | E0100001585 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James Lyons | | | | 2/7/2010 | 1 | CW0000117526.pdf |
| CW0000117527 | CW0000117527 | E0100001586 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Steven Skates | | | | 2/7/2010 | 1 | CW0000117527.pdf |
| CW0000117528 | CW0000117528 | E0100001587 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Margaret Welke | | | | 2/7/2010 | 1 | CW0000117528.pdf |
| CW0000117529 | CW0000117529 | E0100001588 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Emma Stamas | | | | 2/7/2010 | 1 | CW0000117529.pdf |
| CW0000117530 | CW0000117530 | E0100001589 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Anne Macaulay | | | | 2/7/2010 | 1 | CW0000117530.pdf |
| CW0000117531 | CW0000117531 | E0100001590 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Grace Olin | | | | 2/7/2010 | 1 | CW0000117531.pdf |
| CW0000117532 | CW0000117532 | E0100001591 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Charles Behrens | | | | 2/7/2010 | 1 | CW0000117532.pdf |
| CW0000117533 | CW0000117533 | E0100001592 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Karlis Povisils | | | | 2/7/2010 | 1 | CW0000117533.pdf |
| CW0000117534 | CW0000117534 | E0100001593 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Alex Hostetler | | | | 2/7/2010 | 1 | CW0000117534.pdf |
| CW0000117535 | CW0000117535 | E0100001594 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Nicholas Johnson | | | | 2/7/2010 | 1 | CW0000117535.pdf |
| CW0000117536 | CW0000117536 | E0100001595 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Sam Wetstone | | | | 2/7/2010 | 1 | CW0000117536.pdf |
| CW0000117537 | CW0000117537 | E0100001596 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Andrew Super | | | | 2/7/2010 | 1 | CW0000117537.pdf |
| CW0000117538 | CW0000117538 | E0100001597 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Drew Taylor | | | | 2/7/2010 | 1 | CW0000117538.pdf |
| CW0000117539 | CW0000117539 | E0100001598 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Carter Stewart | | | | 2/7/2010 | 1 | CW0000117539.pdf |
| CW0000117540 | CW0000117540 | E0100001599 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robin Perschel | | | | 2/7/2010 | 1 | CW0000117540.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117541 | CW0000117541 | E0100001600 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Schlafer | | | | 2/7/2010 | 1 | CW0000117541.pdf |
| CW0000117542 | CW0000117542 | E0100001601 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Shaun Ritchey | | | | 2/7/2010 | 1 | CW0000117542.pdf |
| CW0000117543 | CW0000117543 | E0100001602 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ryan Brandt | | | | 2/7/2010 | 1 | CW0000117543.pdf |
| CW0000117544 | CW0000117544 | E0100001603 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ruth Macolini | | | | 2/7/2010 | 1 | CW0000117544.pdf |
| CW0000117545 | CW0000117545 | E0100001604 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Steven Swain | | | | 2/7/2010 | 1 | CW0000117545.pdf |
| CW0000117546 | CW0000117546 | E0100001605 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Lawrence D'Oench | | | | 2/7/2010 | 1 | CW0000117546.pdf |
| CW0000117547 | CW0000117547 | E0100001606 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ben Canavan | | | | 2/7/2010 | 1 | CW0000117547.pdf |
| CW0000117548 | CW0000117548 | E0100001607 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeremy Foster | | | | 2/7/2010 | 1 | CW0000117548.pdf |
| CW0000117549 | CW0000117549 | E0100001608 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Greg Harlensky | | | | 2/7/2010 | 1 | CW0000117549.pdf |
| CW0000117550 | CW0000117550 | E0100001609 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Alan George | | | | 2/7/2010 | 1 | CW0000117550.pdf |
| CW0000117551 | CW0000117551 | E0100001610 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ryan Metzger | | | | 2/8/2010 | 1 | CW0000117551.pdf |
| CW0000117552 | CW0000117552 | E0100001611 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Leyana Dessauer | | | | 2/8/2010 | 1 | CW0000117552.pdf |
| CW0000117553 | CW0000117553 | E0100001612 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ronald LaCoss | | | | 2/8/2010 | 1 | CW0000117553.pdf |
| CW0000117554 | CW0000117554 | E0100001613 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Mark Machado | | | | 2/8/2010 | 1 | CW0000117554.pdf |
| CW0000117555 | CW0000117555 | E0100001614 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | George Allaire | | | | 2/8/2010 | 1 | CW0000117555.pdf |
| CW0000117556 | CW0000117556 | E0100001615 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | William McGuire | | | | 2/8/2010 | 1 | CW0000117556.pdf |
| CW0000117557 | CW0000117557 | E0100001616 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brock Nubile | | | | 2/8/2010 | 1 | CW0000117557.pdf |
| CW0000117558 | CW0000117558 | E0100001617 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Judeth Van Hamm | | | | 2/8/2010 | 1 | CW0000117558.pdf |
| CW0000117559 | CW0000117559 | E0100001618 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Danyel Brisk | | | | 2/8/2010 | 1 | CW0000117559.pdf |
| CW0000117560 | CW0000117560 | E0100001619 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James Cleveland | | | | 2/8/2010 | 1 | CW0000117560.pdf |
| CW0000117561 | CW0000117561 | E0100001620 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Tom Reilly | | | | 2/8/2010 | 1 | CW0000117561.pdf |
| CW0000117562 | CW0000117562 | E0100001621 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Moses Calouro | | | | 2/8/2010 | 1 | CW0000117562.pdf |
| CW0000117563 | CW0000117563 | E0100001622 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Martin Bauman | | | | 2/8/2010 | 1 | CW0000117563.pdf |
| CW0000117564 | CW0000117564 | E0100001623 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Linda Freedman | | | | 2/8/2010 | 1 | CW0000117564.pdf |
| CW0000117565 | CW0000117565 | E0100001624 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paul Nangeroni | | | | 2/8/2010 | 1 | CW0000117565.pdf |
| CW0000117566 | CW0000117566 | E0100001625 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Lorraine Scura | | | | 2/8/2010 | 1 | CW0000117566.pdf |
| CW0000117567 | CW0000117567 | E0100001626 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James Doutt | | | | 2/8/2010 | 1 | CW0000117567.pdf |
| CW0000117568 | CW0000117568 | E0100001627 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Benjamin Beckwith | | | | 2/8/2010 | 1 | CW0000117568.pdf |
| CW0000117569 | CW0000117569 | E0100001629 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Donald Dillon | | | | 2/8/2010 | 1 | CW0000117569.pdf |
| CW0000117570 | CW0000117570 | E0100001630 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Angela Cenzalli | | | | 2/8/2010 | 1 | CW0000117570.pdf |
| CW0000117571 | CW0000117571 | E0100001631 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Susan Altman | | | | 2/8/2010 | 1 | CW0000117571.pdf |
| CW0000117572 | CW0000117572 | E0100001632 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Joe Zycherman | | | | 2/8/2010 | 1 | CW0000117572.pdf |
| CW0000117573 | CW0000117573 | E0100001633 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Dana Kuhnline | | | | 2/8/2010 | 1 | CW0000117573.pdf |
| CW0000117574 | CW0000117574 | E0100001634 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Bridget Stuart | | | | 2/8/2010 | 1 | CW0000117574.pdf |
| CW0000117575 | CW0000117575 | E0100001635 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Edward Duane | | | | 2/8/2010 | 1 | CW0000117575.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117576 | CW0000117576 | E0100001636 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Margaret Sipple | | | | 2/8/2010 | 1 | CW0000117576.pdf |
| CW0000117577 | CW0000117577 | E0100001637 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | David Hill | | | | 2/8/2010 | 1 | CW0000117577.pdf |
| CW0000117578 | CW0000117578 | E0100001638 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Martin Aikens | | | | 2/8/2010 | 1 | CW0000117578.pdf |
| CW0000117579 | CW0000117579 | E0100001639 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jane Branham | | | | 2/8/2010 | 1 | CW0000117579.pdf |
| CW0000117580 | CW0000117580 | E0100001640 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Deepak Mathivanan | | | | 2/8/2010 | 1 | CW0000117580.pdf |
| CW0000117581 | CW0000117581 | E0100001641 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Tom Twist | | | | 2/8/2010 | 1 | CW0000117581.pdf |
| CW0000117582 | CW0000117582 | E0100001642 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Karen McPherson | | | | 2/8/2010 | 1 | CW0000117582.pdf |
| CW0000117583 | CW0000117583 | E0100001643 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jane Rabinovitz | | | | 2/8/2010 | 1 | CW0000117583.pdf |
| CW0000117584 | CW0000117584 | E0100001644 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Charles Curran | | | | 2/8/2010 | 1 | CW0000117584.pdf |
| CW0000117585 | CW0000117585 | E0100001645 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rose DiGregorio | | | | 2/8/2010 | 1 | CW0000117585.pdf |
| CW0000117586 | CW0000117586 | E0100001646 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | David Dilts | | | | 2/8/2010 | 1 | CW0000117586.pdf |
| CW0000117587 | CW0000117587 | E0100001647 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paul Singley | | | | 2/8/2010 | 1 | CW0000117587.pdf |
| CW0000117588 | CW0000117588 | E0100001648 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jack Molenkamp | | | | 2/8/2010 | 1 | CW0000117588.pdf |
| CW0000117589 | CW0000117589 | E0100001649 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ed Dibble | | | | 2/8/2010 | 1 | CW0000117589.pdf |
| CW0000117590 | CW0000117590 | E0100001651 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Janna Lafferty | | | | 2/8/2010 | 1 | CW0000117590.pdf |
| CW0000117591 | CW0000117591 | E0100001652 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brian Sullivan | | | | 2/8/2010 | 1 | CW0000117591.pdf |
| CW0000117592 | CW0000117592 | E0100001653 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gregory Jaspan | | | | 2/8/2010 | 1 | CW0000117592.pdf |
| CW0000117593 | CW0000117593 | E0100001654 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Terrie Thompson | | | | 2/8/2010 | 1 | CW0000117593.pdf |
| CW0000117594 | CW0000117594 | E0100001655 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Lawrence Block, MD | | | | 2/8/2010 | 1 | CW0000117594.pdf |
| CW0000117595 | CW0000117595 | E0100001656 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brigita Rasys | | | | 2/8/2010 | 1 | CW0000117595.pdf |
| CW0000117596 | CW0000117596 | E0100001659 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Sally Hughes | | | | 2/8/2010 | 1 | CW0000117596.pdf |
| CW0000117597 | CW0000117597 | E0100001660 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Hart Fessenden | | | | 2/8/2010 | 1 | CW0000117597.pdf |
| CW0000117598 | CW0000117598 | E0100001661 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Cathy Dealno | | | | 2/8/2010 | 1 | CW0000117598.pdf |
| CW0000117599 | CW0000117599 | E0100001662 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gabriela Romanow | | | | 2/8/2010 | 1 | CW0000117599.pdf |
| CW0000117600 | CW0000117600 | E0100001663 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Timothy White | | | | 2/8/2010 | 1 | CW0000117600.pdf |
| CW0000117601 | CW0000117601 | E0100001664 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Charles Roth | | | | 2/8/2010 | 1 | CW0000117601.pdf |
| CW0000117602 | CW0000117602 | E0100001665 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jonathan O'Hara | | | | 2/8/2010 | 1 | CW0000117602.pdf |
| CW0000117603 | CW0000117603 | E0100001666 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Becca King | | | | 2/8/2010 | 1 | CW0000117603.pdf |
| CW0000117604 | CW0000117604 | E0100001667 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Karl Steudel | | | | 2/8/2010 | 1 | CW0000117604.pdf |
| CW0000117605 | CW0000117605 | E0100001668 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Susan Farist Butler, RN, MSN, CS, PhD | | | | 2/8/2010 | 1 | CW0000117605.pdf |
| CW0000117606 | CW0000117606 | E0100001669 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rudolph Gartner | | | | 2/8/2010 | 1 | CW0000117606.pdf |
| CW0000117607 | CW0000117607 | E0100001670 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Deborah Roher | | | | 2/8/2010 | 1 | CW0000117607.pdf |
| CW0000117608 | CW0000117608 | E0100001671 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Kay Beams | | | | 2/8/2010 | 1 | CW0000117608.pdf |
| CW0000117609 | CW0000117609 | E0100001672 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Charles Gerdts | | | | 2/8/2010 | 1 | CW0000117609.pdf |
| CW0000117610 | CW0000117610 | E0100001673 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Max Gollobin | | | | 2/8/2010 | 1 | CW0000117610.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117611 | CW0000117611 | E0100001674 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeanne Carey | | | | 2/8/2010 | 1 | CW0000117611.pdf |
| CW0000117612 | CW0000117612 | E0100001675 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Nina Weld | | | | 2/8/2010 | 1 | CW0000117612.pdf |
| CW0000117613 | CW0000117613 | E0100001676 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Fred Bunger | | | | 2/8/2010 | 1 | CW0000117613.pdf |
| CW0000117614 | CW0000117614 | E0100001677 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Tom Weld | | | | 2/8/2010 | 1 | CW0000117614.pdf |
| CW0000117615 | CW0000117615 | E0100001678 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Zachary Gordon | | | | 2/8/2010 | 1 | CW0000117615.pdf |
| CW0000117616 | CW0000117616 | E0100001679 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jay Walter | | | | 2/8/2010 | 1 | CW0000117616.pdf |
| CW0000117617 | CW0000117617 | E0100001680 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Matthew Agen | | | | 2/8/2010 | 1 | CW0000117617.pdf |
| CW0000117618 | CW0000117618 | E0100001681 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Menendez | | | | 2/8/2010 | 1 | CW0000117618.pdf |
| CW0000117619 | CW0000117619 | E0100001682 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Margaret Whittemore | | | | 2/8/2010 | 1 | CW0000117619.pdf |
| CW0000117620 | CW0000117620 | E0100001683 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Peter Metz | | | | 2/8/2010 | 1 | CW0000117620.pdf |
| CW0000117621 | CW0000117621 | E0100001684 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Casey Roe | | | | 2/8/2010 | 1 | CW0000117621.pdf |
| CW0000117622 | CW0000117622 | E0100001685 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Julian Cole | | | | 2/8/2010 | 1 | CW0000117622.pdf |
| CW0000117623 | CW0000117623 | E0100001686 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ms. Yvonne Sepericgh | | | | 2/8/2010 | 1 | CW0000117623.pdf |
| CW0000117624 | CW0000117624 | E0100001687 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Norman Viehmann | | | | 2/8/2010 | 1 | CW0000117624.pdf |
| CW0000117625 | CW0000117625 | E0100001688 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brooke Shorett | | | | 2/8/2010 | 1 | CW0000117625.pdf |
| CW0000117626 | CW0000117626 | E0100001689 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Kathy Kling | | | | 2/8/2010 | 1 | CW0000117626.pdf |
| CW0000117627 | CW0000117627 | E0100001690 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Sean O'Brien | | | | 2/8/2010 | 1 | CW0000117627.pdf |
| CW0000117628 | CW0000117628 | E0100001691 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | William Gulliver | | | | 2/8/2010 | 1 | CW0000117628.pdf |
| CW0000117629 | CW0000117629 | E0100001692 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Martha Creedon | | | | 2/8/2010 | 1 | CW0000117629.pdf |
| CW0000117630 | CW0000117630 | E0100001693 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Kathe Gregory | | | | 2/8/2010 | 1 | CW0000117630.pdf |
| CW0000117631 | CW0000117631 | E0100001694 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Hudson Baird | | | | 2/8/2010 | 1 | CW0000117631.pdf |
| CW0000117632 | CW0000117632 | E0100001695 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Susie Schlesinger | | | | 2/9/2010 | 1 | CW0000117632.pdf |
| CW0000117633 | CW0000117633 | E0100001696 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Esther Wolk | | | | 2/9/2010 | 1 | CW0000117633.pdf |
| CW0000117634 | CW0000117634 | E0100001697 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Richard Smith | | | | 2/9/2010 | 1 | CW0000117634.pdf |
| CW0000117635 | CW0000117635 | E0100001698 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Scott Klocker | | | | 2/9/2010 | 1 | CW0000117635.pdf |
| CW0000117636 | CW0000117636 | E0100001699 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Peter Hunter | | | | 2/9/2010 | 1 | CW0000117636.pdf |
| CW0000117637 | CW0000117637 | E0100001700 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Allan Fish | | | | 2/9/2010 | 1 | CW0000117637.pdf |
| CW0000117638 | CW0000117638 | E0100001701 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Sharon Lincoln | | | | 2/9/2010 | 1 | CW0000117638.pdf |
| CW0000117639 | CW0000117639 | E0100001702 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gregory Smith | | | | 2/9/2010 | 1 | CW0000117639.pdf |
| CW0000117640 | CW0000117640 | E0100001703 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Bill Adams | | | | 2/9/2010 | 1 | CW0000117640.pdf |
| CW0000117641 | CW0000117641 | E0100001704 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rev. Dr. Bill Loesch | | | | 2/9/2010 | 1 | CW0000117641.pdf |
| CW0000117642 | CW0000117642 | E0100001705 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Lent | | | | 2/9/2010 | 1 | CW0000117642.pdf |
| CW0000117643 | CW0000117643 | E0100001706 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Alice E. Kidder | | | | 2/9/2010 | 1 | CW0000117643.pdf |
| CW0000117644 | CW0000117644 | E0100001707 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Erik Gehring | | | | 2/9/2010 | 1 | CW0000117644.pdf |
| CW0000117645 | CW0000117647 | E0100001708 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Barbara Durkin | | | | 2/9/2010 | 3 | CW0000117645.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117648 | CW0000117648 | E0100001709 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Roger Barzun | | | | 2/9/2010 | 1 | CW0000117648.pdf |
| CW0000117649 | CW0000117649 | E0100001710 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robert Shatten | | | | 2/9/2010 | 1 | CW0000117649.pdf |
| CW0000117650 | CW0000117650 | E0100001711 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Barbara Israel | | | | 2/9/2010 | 1 | CW0000117650.pdf |
| CW0000117651 | CW0000117651 | E0100001712 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Anderson | | | | 2/9/2010 | 1 | CW0000117651.pdf |
| CW0000117652 | CW0000117652 | E0100001713 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | David Vincent | | | | 2/9/2010 | 1 | CW0000117652.pdf |
| CW0000117653 | CW0000117653 | E0100001714 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paul Singley | | | | 2/9/2010 | 1 | CW0000117653.pdf |
| CW0000117654 | CW0000117654 | E0100001715 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Cynthia Nock | | | | 2/9/2010 | 1 | CW0000117654.pdf |
| CW0000117655 | CW0000117655 | E0100001716 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Dow | | | | 2/9/2010 | 1 | CW0000117655.pdf |
| CW0000117656 | CW0000117657 | E0100001717 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Barbara Gates | | | | 2/9/2010 | 2 | CW0000117656.pdf |
| CW0000117658 | CW0000117658 | E0100001718 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Keith Ohmart | | | | 2/9/2010 | 1 | CW0000117658.pdf |
| CW0000117659 | CW0000117659 | E0100001719 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | William Garnett | | | | 2/9/2010 | 1 | CW0000117659.pdf |
| CW0000117660 | CW0000117660 | E0100001720 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | L. Maeve Ward | | | | 2/9/2010 | 1 | CW0000117660.pdf |
| CW0000117661 | CW0000117661 | E0100001721 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ardie Pierce | | | | 2/9/2010 | 1 | CW0000117661.pdf |
| CW0000117662 | CW0000117662 | E0100001722 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robin Perschel | | | | 2/9/2010 | 1 | CW0000117662.pdf |
| CW0000117663 | CW0000117663 | E0100001723 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Eleanor Lynn | | | | 2/9/2010 | 1 | CW0000117663.pdf |
| CW0000117664 | CW0000117664 | E0100001724 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jennifer Gotfredson | | | | 2/9/2010 | 1 | CW0000117664.pdf |
| CW0000117665 | CW0000117665 | E0100001725 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Alan Paquette | | | | 2/9/2010 | 1 | CW0000117665.pdf |
| CW0000117666 | CW0000117666 | E0100001726 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Clifford A. Goudey | | | | 2/9/2010 | 1 | CW0000117666.pdf |
| CW0000117667 | CW0000117667 | E0100001727 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Georges Dyer | | | | 2/9/2010 | 1 | CW0000117667.pdf |
| CW0000117668 | CW0000117668 | E0100001728 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeff C. | | | | 2/9/2010 | 1 | CW0000117668.pdf |
| CW0000117669 | CW0000117669 | E0100001729 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Megan Arora | | | | 2/9/2010 | 1 | CW0000117669.pdf |
| CW0000117670 | CW0000117670 | E0100001730 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | David Schreiber | | | | 2/9/2010 | 1 | CW0000117670.pdf |
| CW0000117671 | CW0000117671 | E0100001731 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robert Riman | | | | 2/9/2010 | 1 | CW0000117671.pdf |
| CW0000117672 | CW0000117672 | E0100001732 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Kathryn Drumm | | | | 2/9/2010 | 1 | CW0000117672.pdf |
| CW0000117673 | CW0000117673 | E0100001733 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Matthew Schreiner | | | | 2/9/2010 | 1 | CW0000117673.pdf |
| CW0000117674 | CW0000117674 | E0100001734 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jeffrey Loiter | | | | 2/9/2010 | 1 | CW0000117674.pdf |
| CW0000117675 | CW0000117675 | E0100001735 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gregory Caruso | | | | 2/9/2010 | 1 | CW0000117675.pdf |
| CW0000117676 | CW0000117676 | E0100001738 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Cynthia Bazinet | | | | 2/9/2010 | 1 | CW0000117676.pdf |
| CW0000117677 | CW0000117677 | E0100001739 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Kyle Nelson | | | | 2/9/2010 | 1 | CW0000117677.pdf |
| CW0000117678 | CW0000117678 | E0100001740 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Peter Schanz | | | | 2/9/2010 | 1 | CW0000117678.pdf |
| CW0000117679 | CW0000117679 | E0100001741 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gabriel Solomon | | | | 2/9/2010 | 1 | CW0000117679.pdf |
| CW0000117680 | CW0000117680 | E0100001742 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rebecca Siegel | | | | 2/9/2010 | 1 | CW0000117680.pdf |
| CW0000117681 | CW0000117681 | E0100001743 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Vicki Ashley | | | | 2/9/2010 | 1 | CW0000117681.pdf |
| CW0000117682 | CW0000117682 | E0100001744 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Stephen Starosta | | | | 2/9/2010 | 1 | CW0000117682.pdf |
| CW0000117683 | CW0000117683 | E0100001745 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Crystal Svoboda | | | | 2/9/2010 | 1 | CW0000117683.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117684 | CW0000117684 | E0100001746 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James Barrington | | | | 2/9/2010 | 1 | CW0000117684.pdf |
| CW0000117685 | CW0000117685 | E0100001748 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James R. Powell | | | | 2/9/2010 | 1 | CW0000117685.pdf |
| CW0000117686 | CW0000117686 | E0100001749 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Barry Doyle | | | | 2/9/2010 | 1 | CW0000117686.pdf |
| CW0000117687 | CW0000117687 | E0100001750 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Christopher Tripler | | | | 2/9/2010 | 1 | CW0000117687.pdf |
| CW0000117688 | CW0000117688 | E0100001751 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Starosta | | | | 2/9/2010 | 1 | CW0000117688.pdf |
| CW0000117689 | CW0000117689 | E0100001752 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Joel Whitman | | | | 2/9/2010 | 1 | CW0000117689.pdf |
| CW0000117690 | CW0000117690 | E0100001753 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jordan Berg Powers | | | | 2/9/2010 | 1 | CW0000117690.pdf |
| CW0000117691 | CW0000117691 | E0100001754 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Marc Davidson | | | | 2/9/2010 | 1 | CW0000117691.pdf |
| CW0000117692 | CW0000117692 | E0100001755 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ken & Ethel Klpen | | | | 2/9/2010 | 1 | CW0000117692.pdf |
| CW0000117693 | CW0000117693 | E0100001756 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paul Nixon | | | | 2/9/2010 | 1 | CW0000117693.pdf |
| CW0000117694 | CW0000117694 | E0100001757 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | MC Bach | | | | 2/9/2010 | 1 | CW0000117694.pdf |
| CW0000117695 | CW0000117695 | E0100001758 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robert Bloch | | | | 2/9/2010 | 1 | CW0000117695.pdf |
| CW0000117696 | CW0000117696 | E0100001760 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robin Kutner | | | | 2/9/2010 | 1 | CW0000117696.pdf |
| CW0000117697 | CW0000117697 | E0100001761 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Lauren Dickerso | | | | 2/9/2010 | 1 | CW0000117697.pdf |
| CW0000117698 | CW0000117698 | E0100001762 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Rael Nidess, M.D. | | | | 2/9/2010 | 1 | CW0000117698.pdf |
| CW0000117699 | CW0000117699 | E0100001763 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Daniel Stapelkamp | | | | 2/9/2010 | 1 | CW0000117699.pdf |
| CW0000117700 | CW0000117700 | E0100001764 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | KeriAnn Wells | | | | 2/9/2010 | 1 | CW0000117700.pdf |
| CW0000117701 | CW0000117701 | E0100001765 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Eric Rizzo | | | | 2/9/2010 | 1 | CW0000117701.pdf |
| CW0000117702 | CW0000117702 | E0100001766 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Brett Feldman | | | | 2/9/2010 | 1 | CW0000117702.pdf |
| CW0000117703 | CW0000117703 | E0100001767 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Francis Sturgis | | | | 2/9/2010 | 1 | CW0000117703.pdf |
| CW0000117704 | CW0000117704 | E0100001768 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Tommy Mathews | | | | 2/9/2010 | 1 | CW0000117704.pdf |
| CW0000117705 | CW0000117705 | E0100001769 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Eli Herman | | | | 2/10/2010 | 1 | CW0000117705.pdf |
| CW0000117706 | CW0000117706 | E0100001770 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Andrew Wainright | | | | 2/10/2010 | 1 | CW0000117706.pdf |
| CW0000117707 | CW0000117707 | E0100001771 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jonathan Davids | | | | 2/10/2010 | 1 | CW0000117707.pdf |
| CW0000117708 | CW0000117708 | E0100001772 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Nicholas Woebcke | | | | 2/10/2010 | 1 | CW0000117708.pdf |
| CW0000117709 | CW0000117709 | E0100001773 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Emily Ranken | | | | 2/10/2010 | 1 | CW0000117709.pdf |
| CW0000117710 | CW0000117711 | E0100001774 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Lucking | | | | 2/10/2010 | 2 | CW0000117710.pdf |
| CW0000117712 | CW0000117712 | E0100001775 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Gerald Groccia | | | | 2/10/2010 | 1 | CW0000117712.pdf |
| CW0000117713 | CW0000117713 | E0100001776 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jesse Gossett | | | | 2/10/2010 | 1 | CW0000117713.pdf |
| CW0000117714 | CW0000117714 | E0100001777 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Ulandt Kim | | | | 2/10/2010 | 1 | CW0000117714.pdf |
| CW0000117715 | CW0000117716 | E0100001778 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | John Bestgen | | | | 2/10/2010 | 2 | CW0000117715.pdf |
| CW0000117717 | CW0000117717 | E0100001779 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | James Turner | | | | 2/10/2010 | 1 | CW0000117717.pdf |
| CW0000117718 | CW0000117718 | E0100001780 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Joan Peterson | | | | 2/10/2010 | 1 | CW0000117718.pdf |
| CW0000117719 | CW0000117719 | E0100001781 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Jennifer Filiault | | | | 2/10/2010 | 1 | CW0000117719.pdf |
| CW0000117720 | CW0000117720 | E0100001782 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Elske Smith | | | | 2/10/2010 | 1 | CW0000117720.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000117721 | CW0000117721 | E0100001783 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Richard Crockett | | | | 2/10/2010 | 1 | CW0000117721.pdf |
| CW0000117722 | CW0000117723 | E0100001784 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Stephen Rogers | | | | 2/10/2010 | 2 | CW0000117722.pdf |
| CW0000117724 | CW0000117724 | E0100001785 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Robert Herzlinger | | | | 2/10/2010 | 1 | CW0000117724.pdf |
| CW0000117725 | CW0000117725 | E0100001786 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Paula Herzlinger | | | | 2/10/2010 | 1 | CW0000117725.pdf |
| CW0000117726 | CW0000117726 | E0100001787 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Spyro Mitrokostas | | | | 2/10/2010 | 1 | CW0000117726.pdf |
| CW0000117727 | CW0000117727 | E0100001788 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Alden Besse | | | | 2/10/2010 | 1 | CW0000117727.pdf |
| CW0000117728 | CW0000117728 | E0100001789 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Burton Bryan | | | | 2/10/2010 | 1 | CW0000117728.pdf |
| CW0000117729 | CW0000117729 | E0100001790 | Public Comment | PUBLIC SUBMISSION: Notice of Availability of the Revised Minerals Management Service Documentation of Section 106 Finding of Adverse Effect for the Proposed Cape Wind Energy Project | Forrest Whitcher | | | | 2/10/2010 | 1 | CW0000117729.pdf |
| CW0000117730 | CW0000117730 | E0100000757 | Public Comment | PUBLIC SUBMISSION: personal response to CW Project | Ed Hutchinson | | Secretary Salazar | | 1/1/2010 | 1 | CW0000117730.pdf |
| CW0000117731 | CW0000117733 | E0100004105 | Public Comment | Routing Slip Transmitting Public Comment | Mary Cox,Chris Cox | | Ken Salazar | | 4/29/2009 | 3 | CW0000117731.pdf |
| CW0000117734 | CW0000117745 | B1500000149 | Public Comment | Sample "No New/Relevant Information"04/08/2010 | | | | | | 12 | CW0000117734.pdf |
| CW0000117746 | CW0000117746 | B1500000148 | Public Comment | Sample "Support & Opposition Comments"04/07/2010 | Ann Baker, Art Yatsko | | | | | 4 | CW0000117746.pdf |
| CW0000117750 | CW0000117753 | WR000001260 | Public Comment | Support and Opposition Comments | | | | | 4/7/2010 | 4 | CW0000117750.pdf |
| CW0000117754 | CW0000117754 | E0100014551 | Public Comment | The Cape Wind Final Environmental Impact Statement | | | | | 4/13/2009 | 1 | CW0000117754.pdf |
| CW0000117755 | CW0000117755 | E0100014553 | Public Comment | The Cape Wind Final Environmental Impact Statement | | | | | 4/13/2009 | 1 | CW0000117755.pdf |
| CW0000117756 | CW0000117756 | E0100014554 | Public Comment | The Cape Wind Final Environmental Impact Statement | | | | | 4/13/2009 | 1 | CW0000117756.pdf |
| CW0000117757 | CW0000117758 | E0100014557 | Public Comment | West Yarmouth Meeting | | | | | 4/13/2009 | 2 | CW0000117757.pdf |
| CW0000117759 | CW0000117760 | E0100003995 | Regulations Policy or Guidance | Specifications for Agencies Preparing Electronic Administrative Records | | DOJ | | | 7/9/2009 | 2 | CW0000117759.pdf |
| CW0000117761 | CW0000117762 | S0100021814 | Regulations Policy or Guidance | 25 CFR 81.2 | | | | | 4/1/2009 | 2 | CW0000117761.pdf |
| CW0000117763 | CW0000117865 | SH010001322 | Regulations Policy or Guidance | NPS Conservation Act - A Bill | | | | | 4/2/2010 | 103 | CW0000117763.pdf |
| CW0000117866 | CW0000117973 | SH010001323 | Regulations Policy or Guidance | NPS Second Century bill | | | | | 4/2/2010 | 108 | CW0000117866.pdf |
| CW0000117974 | CW0000117979 | S0100021886 | Regulations Policy or Guidance | Public Law 111-11 Subtitle D-Paleontological Resources Preservation | | | | | 11/13/2009 | 6 | CW0000117974.pdf |
| CW0000117980 | CW0000118014 | E0100012730 | Regulations Policy or Guidance | Summary of Decision Information Final Notice of Sale Chukchi Sea Oil and Gas Lease Sale 193 | | | | | 2/1/2009 | 35 | CW0000117980.pdf |
| CW0000118015 | CW0000118457 | E0100000544 | Regulatory compliance document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) Appendix A: Copies of Views Provided by Consulting Parties During the Section 106 Process for the Cape Wind Energy Project | Audra Parker | APNS | Karen K. Adams, Elizabeth Higgins | COE, EPA | 9/23/2009 | 443 | CW0000118015.pdf |
| CW0000118458 | CW0000118610 | E0100000545 | Regulatory compliance document | MMS Documentation of Section 106 Finding of Adverse Effect (Revised) Appendix B: Copies of Correspondence from MMS during the Section 106 process for the Cape Wind Energy Project | | MMS | | NRHP | 11/18/2009 | 153 | CW0000118458.pdf |
| CW0000118611 | CW0000118637 | S0100026544 | Regulatory Compliance Document | Final General Conformity Determination Cape Wind Energy Project | | MMS | | | 12/1/2009 | 27 | CW0000118611.pdf |
| CW0000118638 | CW0000118645 | S0100024199 | Regulatory Compliance Document | Determination of Eligibility Notification for Cape Wind | | NPS | | | 1/4/2010 | 8 | CW0000118638.pdf |
| CW0000118646 | CW0000118653 | S0100021294 | Regulatory compliance document | Determination of Eligibility Notification for CW | Carol D. Shull | NPS | | | 1/4/2010 | 8 | CW0000118646.pdf |
| CW0000118654 | CW0000118656 | S0100021813 | Regulatory compliance document | 25 CFR 83.7 Mandatory Criteria for Federal Recognition | | | | | 4/1/2009 | 3 | CW0000118654.pdf |
| CW0000118657 | CW0000118695 | SH010000108 | Report/Study | Compilation of Letters and Information: Exhibit 5 from Wampanoag Tribe of Gay Head (Aquinnah) Comment Letter on Cape Winds Energy Project AOCE # 199902477 | | | | | 3/29/2010 | 39 | CW0000118657.pdf |
| CW0000118696 | CW0000118717 | E0100002016 | Report/Study | Public Comment: Background on the Redington wind farm | | Endless Energy Corporation | | | 5/29/2009 | 22 | CW0000118696.pdf |
| CW0000118718 | CW0000118807 | E0100016037 | Report/Study | Comparison of Reported Effects and Risks to Vertebrate Wildlife from Six Electricity Generation Types in The New York/New England Region | | Environmental Bioindicators Foundation Inc, Pandion Systems | | The New York State Energy Research and Development Authority | 3/1/2009 | 90 | CW0000118718.pdf |
| CW0000118808 | CW0000118916 | S0100000212 | Report/Study | Navigational Risk Assessment Cape Wind Project | | ESS | | COE | 8/18/2009 | 109 | CW0000118808.pdf |
| CW0000118917 | CW0000118918 | E0100023683 | Report/Study | Reconfiguration for Proposed Cape Wind Energy Project | | ESS | Karen Kirk Adams | CWA | 1/31/2010 | 2 | CW0000118917.pdf |
| CW0000118919 | CW0000118962 | E0100000317 | Report/Study | Impact Study of 130 Offshore Wind Turbines In Nantucket Sound | | FAA | | | 3/3/2009 | 44 | CW0000118919.pdf |
| CW0000118963 | CW0000118998 | E0100000311 | Report/Study | Surveillance Engineering Study: Testing the FMH ASR - 8 to Predict the Effects of the Cape Wind  Turbine Project | | FAA | | | 2/13/2009 | 36 | CW0000118963.pdf |
| CW0000118999 | CW0000119019 | E0100014567 | Report/Study | An Economic Analysis of the Fish and Conch Pot Fishery Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound, Massachusetts | | Martha's Vineyard/Dukes County Fishermen?s Association | | | 3/20/2009 | 21 | CW0000118999.pdf |
| CW0000119020 | CW0000119052 | S0100025640 | Report/Study | Public Comment: An Economic Analysis of the Fish and Conch Pot Fishery Within the Proposed Wind Energy Generation Facility Site on Horseshoe Shoal in Nantucket Sound and Additional Attachments | | Martha's Vineyard/Dukes County Fishermen's Association | | | 3/20/2009 | 33 | CW0000119020.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000119053 | CW0000119072 | S0100021228 | Report/Study | Routing Slip and memo transmitting Report: Agency Comments: NPS Comments on Effects of Cape Wind on National Historic Landmarks | David Wenk | NPS | | MMS | 10/16/2009 | 20 | CW0000119053.pdf |
| CW0000119073 | CW0000119082 | B1500000020 | Report/Study | Avian and Bat Fatality Rates at Old-Generation and Repowered Wind Turbines in California | | The Journal of Wildlife Management | | | 12/4/2009 | 10 | CW0000119073.pdf |
| CW0000119083 | CW0000119110 | S0100026447 | Report/Study | Gay Head (Aquinnah) Wampanoag Community Structure and Land Use Patterns | | University of Connecticut, PAL | | | 11/13/2009 | 28 | CW0000119083.pdf |
| CW0000119111 | CW0000119115 | A0100004172 | Report/Study | Agency Comment: USCG Assessment Of Potential Impacts To Marine Radar As It Relates To Marine Navigation Safety | | USCG | | | 6/1/2009 | 5 | CW0000119111.pdf |
| CW0000119116 | CW0000119117 | SD0100006551 | Report/Study | APNS Exhibits Volume 1 of 3 | | | | | 4/7/2010 | 2 | CW0000119116.pdf |
| CW0000119118 | CW0000119119 | E0100023682 | Report/Study | Cape Wind Associates response to the inquiry of the practicability for making a significant reduction in the height of the proposed offshore wind turbines | | | | | 1/29/2010 | 2 | CW0000119118.pdf |
| CW0000119120 | CW0000119123 | SH0100000110 | Report/Study | Exhibit 3 from Wampanoag Tribe of Gay Head (Aquinnah) Comment Letter: Proposal to a Consensus Solution to Cape Wind and Protection of Nantucket Sound | | | | | 3/29/2010 | 4 | CW0000119120.pdf |
| CW0000119124 | CW0000119134 | SD0100015288 | Report/Study | MMS?s Renewable Energy Program Information Packet | | | | | 3/30/2010 | 11 | CW0000119124.pdf |
| CW0000119135 | CW0000119136 | E0100001042 | Report/Study | Your Guide to Wind Turbine Syndrome | | | | | 1/23/2010 | 30 | CW0000119135.pdf |
| **Part 5 LEASE** | | | | | | | | | | | |
| CW0000119165 | CW0000119173 | SD0100013749 | Congressional | Statement of Ken Salazar Secretary of the Interior before the Committee of Energy and Natural Resources US Senate on Recent Departmental Actions to Improve Safety and Accountability on the OCS | Ken Salazar | DOI | | | 6/9/2010 | 9 | CW0000119165.pdf |
| CW0000119174 | CW0000119253 | SD0100013887 | Congressional | 111th Congress 2D Session H.R. 5629 [Report No. 111-] | | | | | 7/13/2010 | 80 | CW0000119174.pdf |
| CW0000119254 | CW0000119259 | SD0100015816 | Congressional | Statement of Ken Salazar Secretary of The Interior Before The House Committee on Natural Resources Regarding Offshore Oil and Gas Development | | | | | 5/26/2010 | 6 | CW0000119254.pdf |
| CW0000119260 | CW0000119267 | SD0100015817 | Congressional | Statement of S. Elizabeth Birnbaum, Director MMS DOI before the Committee on Natural Resources U.S. House of Representatives | | | | | 5/26/2010 | 8 | CW0000119260.pdf |
| CW0000119268 | CW0000119268 | SD0100026027 | EMAIL | Public Comment | Melissa Renn <melissa.renn@gmail.com> | | Melissa Renn <melissa.renn@gmail.com> | | 4/29/2010 | 1 | CW0000119268.pdf |
| CW0000119269 | CW0000119324 | B1500000556 | Legal Document | Final Signed Lease: BOEMRE Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | | | CWA, DOI | | 10/6/2010 | 56 | CW0000119269.pdf |
| CW0000119325 | CW0000119332 | SD0100016264 | Legal Document | MOU between DOI and States to Create and Atlantic Offshore Wind Energy Consortium to Coordinate Issues of Regional Applicability for the Purpose of Promoting the Efficient, Expeditious, Orderly, and Responsible Development of the Wind Resources of the Atlantic OCS | Ken Salazar | DOI | | | 5/17/2010 | 8 | CW0000119325.pdf |
| CW0000119333 | CW0000119336 | SD0100013945 | Letter | FOIA Request from Perkins Coie asking for Documents Regarding the Economic Model Discussed in Appendix F of the 1/2008 MMS DEIS | Audra Parker | APNS | Debbie Kimball | BOEMRE | 7/27/2010 | 4 | CW0000119333.pdf |
| CW0000119337 | CW0000119344 | E0200000203 | Letter | APNS Discretionary Review with FAA | Audra Parker | APNS | David J. Hayes | DOI | 6/23/2010 | 8 | CW0000119337.pdf |
| CW0000119345 | CW0000119347 | S0100005178 | Letter | Clarification on ROD | Audra Parker | APNS | Poojan B. Tripathi | MMS | 5/11/2010 | 3 | CW0000119345.pdf |
| CW0000119348 | CW0000119348 | SD0100016269 | Letter | Invitation to speak at the North American Offshore Wind Conference & Exhibition | Denise Bode | AWEA | Michael R. Bromwich | BOEMRE | 8/3/2010 | 1 | CW0000119348.pdf |
| CW0000119349 | CW0000119349 | SD0100016270 | Letter | Invitation to speak at the North American Offshore Wind Conference & Exhibition | Denise Bode | AWEA | Ken Salazar | DOI | 8/11/2010 | 1 | CW0000119349.pdf |
| CW0000119350 | CW0000119351 | SD0100006863 | Letter | Cover Letter Transmitting OCS Lease to CWA | Robert P. LaBelle | BOEMRE | James S. Gordon | CWA | 7/8/2010 | 2 | CW0000119350.pdf |
| CW0000119352 | CW0000119353 | E0200000213 | Letter | Response to Governor Bredesen re Cape Wind | Michael R. Bromwich | BOEMRE | Phil Bredesen | Governor of Tennessee | 9/3/2010 | 2 | CW0000119352.pdf |
| CW0000119354 | CW0000119356 | WR000001845 | Letter | Request the re-initiation of consultation with the NMFS regarding the potential impacts of activities connected with the Cape Wind Energy Project | James A. Kendall | BOEMRE | Patricia Kurkul | NMFS | 7/13/2010 | 3 | CW0000119354.pdf |
| CW0000119357 | CW0000119358 | S0100005200 | Letter | Requesting Reinitiation of Section 7 ESA Consultation Regarding Effects of Bluewater Lease for Wind Resource Data Collection | James J. Kendall | BOEMRE | Patricia A. Kurkul | NMFS | 8/4/2010 | 2 | CW0000119357.pdf |
| CW0000119359 | CW0000119361 | SD0100007282 | Letter | Offering OCS Lease to CWA | Robert P. LaBelle | BOEMRE | James S. Gordon | CWA | 10/4/2010 | 3 | CW0000119359.pdf |
| CW0000119362 | CW0000119362 | S0100005276 | Letter | RE: Support for Cape Wind | Kenneth Salazar | DOI | Chris Van Hollen | House of Representatives | 6/9/2010 | 1 | CW0000119362.pdf |
| CW0000119363 | CW0000119364 | E0200000208 | Letter | Salazar letter to Delahunt about approval of CW Energy Project | Kenneth Salazar | DOI | William D. Delahunt | House of Representatives | 6/9/2010 | 2 | CW0000119363.pdf |
| CW0000119365 | CW0000119367 | E0200000207 | Letter | Fish and Wildlife Response to Proposed South Terminal Extension Project | Thomas R Chapman | FWS | Chet H. Myers | Apex Companies LLC | 9/2/2010 | 3 | CW0000119365.pdf |
| CW0000119368 | CW0000119371 | S0100005334 | Letter | Routing Slip Transmitting Letter: In support of SIAG Aerisyn as a participant in the Cape Wind Energy Project | Phil Bredesen | Governor of TN | Kenneth Salazar | DOI | 5/21/2010 | 4 | CW0000119368.pdf |
| CW0000119372 | CW0000119376 | S0100005222 | Letter | Routing Slip Transmitting Letter: Status on CW Project - letter enclosed | William D. Delahunt | House of Representatives | Lyn Herdt | BOEMRE | 7/12/2010 | 5 | CW0000119372.pdf |
| CW0000119377 | CW0000119379 | S0100005241 | Letter | Routing Slip Transmitting Letter: Re: Cape Wind Energy Project, MMS-2010-MM-0006-0105 | W. Eric Pilsk | Kaplan Kirsch Rockwell | Robert V. Abbey | MMS | 6/18/2010 | 3 | CW0000119377.pdf |
| CW0000119380 | CW0000119382 | S0100004452 | Letter | Letter in opposition to the oil drilling moratorium and to uphold 'America's Great Outdoors' initiative, and in support of Cape Wind. | Katie Hall | Lazard Freres & Co | Kenneth Salazar | DOI | 6/2/2010 | 3 | CW0000119380.pdf |
| CW0000119383 | CW0000119390 | S0100006810 | Letter | Re: Glaes Way Limited LLC and Thomas Melone v. U.S. Department of Interior, Minerals Management Service, Ken Salazar, et al. | Lisa A. Crum | Lindquist & Vennum | S. Elizabeth Birnbaum | MMS | 6/25/2010 | 8 | CW0000119383.pdf |
| CW0000119391 | CW0000119402 | S0100005246 | Letter | Routing Slip Transmitting Letter: Environmental management system | S. Elizabeth Birnbaum | MMS | Taber D. Allison, Jack Clarke | Mass Audubon | 5/13/2010 | 12 | CW0000119391.pdf |
| CW0000119403 | CW0000119405 | B1500000275 | Letter | RE: FOIA Request on Cape Wind Energy Project | Kyla Bennett | New England PEER | Lorraine Fox | Ecological Services | 5/5/2010 | 3 | CW0000119403.pdf |
| CW0000119406 | CW0000119408 | S0100005202 | Letter | Cape Wind Energy Project and the effects on Whales in Nantucket Sound | James J. Kendall | NMFS | Patricia Kurkul | BOEMRE | 7/13/2010 | 3 | CW0000119406.pdf |
| CW0000119409 | CW0000119411 | SD0100016360 | Letter | NRDC Letter to President Obama Regarding MMS Reorganization | Peter Lehner | NRDC | Barack Obama | | 7/16/2010 | 3 | CW0000119409.pdf |
| CW0000119412 | CW0000119422 | SD0100016359 | Letter | Leasing and Permitting Overview and Recommendations to BOEMRE | Jim Lanard | Offshore Wind Development Coalition | Michael R. Bromwich | BOEMRE | 9/20/2010 | 11 | CW0000119412.pdf |
| CW0000119423 | CW0000119427 | E0200000023 | Letter | Status on the Cape Wind Project | BILL DELAHUNT | US Representative | Lyn Herdt | BOEMRE | 8/12/2010 | 5 | CW0000119423.pdf |
| CW0000119428 | CW0000119428 | S0100005261 | Letter | MMS response to support for Cape Wind | Edward J. Markey | US Senate | Kenneth Salazar | DOI | 6/9/2010 | 1 | CW0000119428.pdf |
| CW0000119429 | CW0000119431 | S0100000029 | Letter | Public Comment: Referring to news article stating that the wind farm should be installed | Louis R. Caron | | Kenneth Salazar | DOI | 6/7/2010 | 3 | CW0000119429.pdf |
| CW0000119432 | CW0000119434 | S0100004456 | Letter | Public Comment: Referring to news article stating that the wind farm should be installed | Louis R. Caron | | Kenneth Salazar | DOI | 7/11/2010 | 3 | CW0000119432.pdf |
| CW0000119435 | CW0000119438 | S0100005309 | Letter | Routing Slip Transmitting Letter: Opposes placement of the wind turbines at their current location | J. Stiles Askew | | Kenneth Salazar | DOI | 8/15/2010 | 4 | CW0000119435.pdf |
| CW0000119439 | CW0000119439 | S0100013741 | Press Release/News Article | President Obama Names Milford Wayne Donaldson Chairman of Advisory Council on Historic Preservation | | ACHP | | | 5/19/2010 | 1 | CW0000119439.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000119440 | CW0000119441 | SD0100016083 | Press Release/News Article | AWEA Announces New Offshore Wind Coalition | | AWEA | | | 7/14/2010 | 2 | CW0000119440.pdf |
| CW0000119442 | CW0000119445 | M0000005998 | Press Release/News Article | Meteorological Explanation of Wake Clouds at Horns Rev Wind Farm | | Dewi Magazine | | | 8/1/2010 | 4 | CW0000119442.pdf |
| CW0000119446 | CW0000119449 | M0000006014 | Press Release/News Article | Meteorological Explanation of Wake Clouds at Horns Rev Wind Farm | | Dewi Magazine | | | 8/1/2010 | 4 | CW0000119446.pdf |
| CW0000119450 | CW0000119468 | SD0100016295 | Press Release/News Article | DOI Office of Emergency Management Daily Situation Report | | DOI | | | 9/3/2010 | 19 | CW0000119450.pdf |
| CW0000119469 | CW0000119474 | SD0100006996 | Press Release/News Article | Not on my beach, please | | The Economist | | | 8/19/2010 | 6 | CW0000119469.pdf |
| CW0000119475 | CW0000119475 | S0100004455 | Press Release/News Article | Cape Cod Times "Cheers and Jeers" article | | | | | 7/9/2010 | 1 | CW0000119475.pdf |
| CW0000119476 | CW0000119476 | S0100000005 | Press Release/News Article | Cape Wind, NSTAR Negotiate Power Deal | | | | | 5/22/2010 | 1 | CW0000119476.pdf |
| CW0000119477 | CW0000119488 | SD0100015937 | Press Release/News Article | DOI Emergency Management Situation Report Gulf of Mexico Oil Spill | | | | | 7/4/2010 | 12 | CW0000119477.pdf |
| CW0000119489 | CW0000119494 | SD0100016297 | Press Release/News Article | DOI Office of Emergency Management Emergency Management Daily Situation Report | | | | | 9/4/2010 | 6 | CW0000119489.pdf |
| CW0000119495 | CW0000119503 | E0100000312 | Report/Study | Determination of No Hazard to Air Navigation: aeronautical study under the provisions of 49 U.S.C., Section 44718 and if applicable Title 14 of the Code of Federal Regulations, part 77 | | FAA | | | 5/17/2010 | 9 | CW0000119495.pdf |
| **Part 6 COP EA & ROD** | | | | | | | | | | | |
| CW0000119504 | CW0000119505 | M0000006007 | Federal Register Notice | Federal Register Vol. 76 No. 78, 22719, ROD EA/FONNSI NOA | | | | | 4/22/2011 | 2 | CW0000119504.pdf |
| CW0000119506 | CW0000119510 | WR000001463 | Legal Document | Department of Army Permit to CWA to Construct Cape Wind | | COE | | CWA | 1/5/2011 | 5 | CW0000119506.pdf |
| CW0000119511 | CW0000119566 | E0200000266 | Legal Document | Cape Wind signed lease - FINAL | | | | | 11/1/2010 | 56 | CW0000119511.pdf |
| CW0000119567 | CW0000119622 | WR000000535 | Legal Document | Commercial Lease of Submerged Lands for Renewable Energy Development on the OCS | | | | | 11/1/2010 | 56 | CW0000119567.pdf |
| CW0000119623 | CW0000119640 | M0000006055 | Letter | Re: Public Comment on Cape Wind COP | Audra Parker | APNS | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | DOI, BOEMRE | 1/5/2011 | 18 | CW0000119623.pdf |
| CW0000119641 | CW0000119659 | WR000000530 | Letter | Requesting Confirmation to Provide Public Comment on Cape Wind COP | Audra Parker | APNS | Kenneth Salazar, David J. Hayes, Michael R. Bromwich | DOI, BOEMRE | 1/5/2011 | 19 | CW0000119641.pdf |
| CW0000119660 | CW0000119665 | S0100005176 | Letter | Routing Slip Transmitting Letter: New Authority Confirming Inadequacy of Cape Wind EIS and Avian Impact | S. Elizabeth Birnbaum | APNS | Audra Parker | MMS | 11/15/2010 | 6 | CW0000119660.pdf |
| CW0000119666 | CW0000119667 | E0100023517 | Letter | CWA Certificate to Execute Lease | Cheryl Donegan | CWA | Gina Goodwin | BOEMRE | 10/13/2010 | 2 | CW0000119666.pdf |
| CW0000119668 | CW0000119668 | E0200000233 | Letter | Re:  Financial Assurance - Renewable Energy Lease Number- OCS-A-0478 | James Gordon | EMI Energy | Wright Frank | BOEMRE | 10/14/2010 | 1 | CW0000119668.pdf |
| CW0000119669 | CW0000119672 | M0000006104 | Letter | Concern over lack of public process with release of COP for CW Energy Project and asks for extended public comment period | Cleon H. Turner | House of Representatives | Kenneth Salazar, Michael R. Bromwich | DOI, BOEMRE | 3/2/2011 | 4 | CW0000119669.pdf |
| CW0000119673 | CW0000119673 | SD0100006196 | Letter | Federal Marine Hydrokinetic (MHK) Working Group letter | Jim Kendall, Craig McLean | National Oceanographic Partnership Program | | | 12/30/2010 | 1 | CW0000119673.pdf |
| CW0000119674 | CW0000119678 | B1500000674 | Letter | Re: Comments on Notice of Preparation of an EA for CWA's COP (Renewable Energy Lease OCS-A-0478) | Kyla Bennett | New England PEER | Robert P. LaBelle | BOEMRE | 3/9/2011 | 5 | CW0000119674.pdf |
| CW0000119679 | CW0000119681 | WR000001848 | Letter | BO cover letter | Patricia A. Kurkul | NMFS | James J. Kendall | BOEMRE | 12/30/2010 | 3 | CW0000119679.pdf |
| CW0000119682 | CW0000119693 | M0000006088 | Letter | Public Comment | Louis Caron | | Kenneth Salazar | DOI | 4/27/2011 | 12 | CW0000119682.pdf |
| CW0000119694 | CW0000119695 | M0000006081 | Letter | Public Comment | Daniel Gallagher, Maria Gallagher | | | | 4/15/2011 | 2 | CW0000119694.pdf |
| CW0000119696 | CW0000119706 | WR000000947 | NEPA Document | ROD | L. Renee Orr | BOEMRE | | | 4/18/2011 | 11 | CW0000119696.pdf |
| CW0000119707 | CW0000119742 | WR000001464 | NEPA Document | ROD | | COE | | | 1/5/2011 | 36 | CW0000119707.pdf |
| CW0000119743 | CW0000119786 | B24005000487 | NEPA Document | EA & FONNSI Cape Wind | | | | | 4/18/2011 | 44 | CW0000119743.pdf |
| CW0000119787 | CW0000119789 | WR000001503 | Press Release/News Article | Fact Sheet: Long Term Power Purchase Contract between Cape Wind and National Grid | | CWA | | | 1/1/2011 | 3 | CW0000119787.pdf |
| CW0000119790 | CW0000119791 | WR000001542 | Press Release/News Article | Notice of Preparation of an EA | Robert P. LaBelle | MMS | | | 2/22/2011 | 2 | CW0000119790.pdf |
| CW0000119792 | CW0000119797 | M0000006011 | Press Release/News Article | Impacts of wind farms on surface air temperatures | | University of Illinois | | | 10/19/2010 | 6 | CW0000119792.pdf |
| CW0000119798 | CW0000119853 | B23008000987 | Press Release/News Article | News Summary, DOI Home Page | | | | | 4/6/2011 | 56 | CW0000119798.pdf |
| CW0000119854 | CW0000119882 | M0000006079 | Press Release/News Article | Oceans of Opportunity | | | | | 3/8/2011 | 29 | CW0000119854.pdf |
| CW0000119883 | CW0000119886 | E0200000045 | Press Release/News Article | Secretary Salazar Promotes Clean Energy, Signs Cape Wind Lease at AWEA Conference | | | | | 10/18/2014 | 4 | CW0000119883.pdf |
| CW0000119887 | CW0000119897 | M0000010521 | Public Comment | Public Comment | | New Bedford Ship Supply Co | | | 3/23/2011 | 11 | CW0000119887.pdf |
| CW0000119898 | CW0000119899 | M0000006087 | Public Comment | Public Comment | Beverly Burke | | | BOEMRE | 2/19/2011 | 2 | CW0000119898.pdf |
| CW0000119900 | CW0000119900 | M0000006094 | Public Comment | Public Comment | John Stella | | Michelle Morin | BOEMRE | 3/5/2011 | 1 | CW0000119900.pdf |
| CW0000119901 | CW0000119901 | M0000010605 | Public Comment | Public Comment | Robert H. Hazelton | | | BOEMRE | 3/8/2011 | 1 | CW0000119901.pdf |
| CW0000119902 | CW0000119904 | M0000006090 | Public Comment | Public Comment | Judith P. Watts | | Kenneth Salazar | DOI | 2/20/2011 | 3 | CW0000119902.pdf |
| CW0000119905 | CW0000119905 | M0000010523 | Public Comment | Cape Wind COP EA Comments | | | | | 2/28/2011 | 1 | CW0000119905.pdf |
| CW0000119906 | CW0000119906 | M0000010524 | Public Comment | Cape Wind COP EA Comments | | | | | 2/28/2011 | 1 | CW0000119906.pdf |
| CW0000119907 | CW0000119907 | M0000010525 | Public Comment | Cape Wind COP EA Comments | | | | | 3/3/2011 | 1 | CW0000119907.pdf |
| CW0000119908 | CW0000119908 | M0000009500 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119908.pdf |
| CW0000119909 | CW0000119909 | M0000009501 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119909.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000119910 | CW0000119910 | M0000009502 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119910.pdf |
| CW0000119911 | CW0000119911 | M0000009532 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119911.pdf |
| CW0000119912 | CW0000119912 | M0000009533 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119912.pdf |
| CW0000119913 | CW0000119913 | M0000009534 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119913.pdf |
| CW0000119914 | CW0000119914 | M0000009535 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119914.pdf |
| CW0000119915 | CW0000119915 | M0000009536 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119915.pdf |
| CW0000119916 | CW0000119916 | M0000009537 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119916.pdf |
| CW0000119917 | CW0000119917 | M0000009538 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119917.pdf |
| CW0000119918 | CW0000119918 | M0000009539 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119918.pdf |
| CW0000119919 | CW0000119919 | M0000009540 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119919.pdf |
| CW0000119920 | CW0000119920 | M0000009541 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119920.pdf |
| CW0000119921 | CW0000119921 | M0000009542 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119921.pdf |
| CW0000119922 | CW0000119922 | M0000009543 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119922.pdf |
| CW0000119923 | CW0000119923 | M0000009544 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119923.pdf |
| CW0000119924 | CW0000119924 | M0000009545 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119924.pdf |
| CW0000119925 | CW0000119925 | M0000009546 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119925.pdf |
| CW0000119926 | CW0000119926 | M0000009547 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119926.pdf |
| CW0000119927 | CW0000119927 | M0000009548 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119927.pdf |
| CW0000119928 | CW0000119928 | M0000009549 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119928.pdf |
| CW0000119929 | CW0000119929 | M0000009551 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119929.pdf |
| CW0000119930 | CW0000119930 | M0000009552 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119930.pdf |
| CW0000119931 | CW0000119931 | M0000009553 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119931.pdf |
| CW0000119932 | CW0000119932 | M0000009554 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119932.pdf |
| CW0000119933 | CW0000119933 | M0000010526 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119933.pdf |
| CW0000119934 | CW0000119934 | M0000010527 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119934.pdf |
| CW0000119935 | CW0000119935 | M0000010528 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119935.pdf |
| CW0000119936 | CW0000119936 | M0000010529 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119936.pdf |
| CW0000119937 | CW0000119937 | M0000010530 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119937.pdf |
| CW0000119938 | CW0000119938 | M0000010531 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119938.pdf |
| CW0000119939 | CW0000119939 | M0000010532 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119939.pdf |
| CW0000119940 | CW0000119940 | M0000010533 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119940.pdf |
| CW0000119941 | CW0000119941 | M0000010534 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119941.pdf |
| CW0000119942 | CW0000119942 | M0000010535 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119942.pdf |
| CW0000119943 | CW0000119943 | M0000010536 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119943.pdf |
| CW0000119944 | CW0000119944 | M0000010537 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119944.pdf |
| CW0000119945 | CW0000119945 | M0000010538 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119945.pdf |
| CW0000119946 | CW0000119946 | M0000010539 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119946.pdf |
| CW0000119947 | CW0000119947 | M0000010540 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119947.pdf |
| CW0000119948 | CW0000119948 | M0000010542 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119948.pdf |
| CW0000119949 | CW0000119949 | M0000010543 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119949.pdf |
| CW0000119950 | CW0000119950 | M0000010544 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119950.pdf |
| CW0000119951 | CW0000119951 | M0000010545 | Public Comment | Cape Wind COP EA Comments | | | | | 3/4/2011 | 1 | CW0000119951.pdf |
| CW0000119952 | CW0000119952 | M0000009604 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119952.pdf |
| CW0000119953 | CW0000119953 | M0000009605 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119953.pdf |
| CW0000119954 | CW0000119954 | M0000009606 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119954.pdf |
| CW0000119955 | CW0000119955 | M0000009607 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119955.pdf |
| CW0000119956 | CW0000119956 | M0000009608 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119956.pdf |
| CW0000119957 | CW0000119957 | M0000009609 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119957.pdf |
| CW0000119958 | CW0000119958 | M0000009610 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119958.pdf |
| CW0000119959 | CW0000119959 | M0000009611 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119959.pdf |
| CW0000119960 | CW0000119960 | M0000009612 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119960.pdf |
| CW0000119961 | CW0000119961 | M0000009613 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119961.pdf |
| CW0000119962 | CW0000119962 | M0000009614 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119962.pdf |
| CW0000119963 | CW0000119963 | M0000009616 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119963.pdf |
| CW0000119964 | CW0000119964 | M0000009617 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119964.pdf |
| CW0000119965 | CW0000119965 | M0000009618 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119965.pdf |
| CW0000119966 | CW0000119966 | M0000009619 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119966.pdf |
| CW0000119967 | CW0000119967 | M0000009620 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119967.pdf |
| CW0000119968 | CW0000119968 | M0000009621 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119968.pdf |
| CW0000119969 | CW0000119969 | M0000009622 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119969.pdf |
| CW0000119970 | CW0000119970 | M0000009623 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119970.pdf |
| CW0000119971 | CW0000119971 | M0000009624 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119971.pdf |
| CW0000119972 | CW0000119972 | M0000009625 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119972.pdf |
| CW0000119973 | CW0000119973 | M0000009626 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119973.pdf |
| CW0000119974 | CW0000119974 | M0000009627 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119974.pdf |
| CW0000119975 | CW0000119975 | M0000009628 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119975.pdf |
| CW0000119976 | CW0000119976 | M0000010546 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119976.pdf |
| CW0000119977 | CW0000119977 | M0000010547 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119977.pdf |
| CW0000119978 | CW0000119978 | M0000010548 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119978.pdf |
| CW0000119979 | CW0000119979 | M0000010549 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119979.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000119980 | CW0000119980 | M0000010550 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119980.pdf |
| CW0000119981 | CW0000119981 | M0000010551 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119981.pdf |
| CW0000119982 | CW0000119982 | M0000010552 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119982.pdf |
| CW0000119983 | CW0000119983 | M0000010553 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119983.pdf |
| CW0000119984 | CW0000119984 | M0000010554 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119984.pdf |
| CW0000119985 | CW0000119985 | M0000010555 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119985.pdf |
| CW0000119986 | CW0000119986 | M0000010556 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119986.pdf |
| CW0000119987 | CW0000119987 | M0000010558 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119987.pdf |
| CW0000119988 | CW0000119988 | M0000010559 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119988.pdf |
| CW0000119989 | CW0000119989 | M0000010560 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119989.pdf |
| CW0000119990 | CW0000119990 | M0000010561 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119990.pdf |
| CW0000119991 | CW0000119991 | M0000010562 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119991.pdf |
| CW0000119992 | CW0000119992 | M0000010563 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119992.pdf |
| CW0000119993 | CW0000119993 | M0000010564 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119993.pdf |
| CW0000119994 | CW0000119994 | M0000010565 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119994.pdf |
| CW0000119995 | CW0000119995 | M0000010566 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119995.pdf |
| CW0000119996 | CW0000119996 | M0000010567 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119996.pdf |
| CW0000119997 | CW0000119997 | M0000010568 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119997.pdf |
| CW0000119998 | CW0000119998 | M0000010569 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119998.pdf |
| CW0000119999 | CW0000119999 | M0000010570 | Public Comment | Cape Wind COP EA Comments | | | | | 3/7/2011 | 1 | CW0000119999.pdf |
| CW0000120000 | CW0000120000 | M0000009460 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120000.pdf |
| CW0000120001 | CW0000120001 | M0000009461 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120001.pdf |
| CW0000120002 | CW0000120002 | M0000009462 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120002.pdf |
| CW0000120003 | CW0000120003 | M0000009463 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120003.pdf |
| CW0000120004 | CW0000120004 | M0000009464 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120004.pdf |
| CW0000120005 | CW0000120005 | M0000009465 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120005.pdf |
| CW0000120006 | CW0000120006 | M0000009466 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120006.pdf |
| CW0000120007 | CW0000120007 | M0000009467 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120007.pdf |
| CW0000120008 | CW0000120008 | M0000009468 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120008.pdf |
| CW0000120009 | CW0000120009 | M0000009469 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120009.pdf |
| CW0000120010 | CW0000120010 | M0000009470 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120010.pdf |
| CW0000120011 | CW0000120011 | M0000009471 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120011.pdf |
| CW0000120012 | CW0000120012 | M0000009472 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120012.pdf |
| CW0000120013 | CW0000120013 | M0000009473 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120013.pdf |
| CW0000120014 | CW0000120014 | M0000009474 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120014.pdf |
| CW0000120015 | CW0000120015 | M0000009475 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120015.pdf |
| CW0000120016 | CW0000120016 | M0000009476 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120016.pdf |
| CW0000120017 | CW0000120017 | M0000009477 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120017.pdf |
| CW0000120018 | CW0000120018 | M0000009478 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120018.pdf |
| CW0000120019 | CW0000120019 | M0000009479 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120019.pdf |
| CW0000120020 | CW0000120020 | M0000009480 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120020.pdf |
| CW0000120021 | CW0000120021 | M0000009481 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120021.pdf |
| CW0000120022 | CW0000120022 | M0000009645 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120022.pdf |
| CW0000120023 | CW0000120023 | M0000009646 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120023.pdf |
| CW0000120024 | CW0000120024 | M0000009651 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120024.pdf |
| CW0000120025 | CW0000120025 | M0000009653 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120025.pdf |
| CW0000120026 | CW0000120026 | M0000009655 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120026.pdf |
| CW0000120027 | CW0000120027 | M0000009657 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120027.pdf |
| CW0000120028 | CW0000120028 | M0000009658 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120028.pdf |
| CW0000120029 | CW0000120029 | M0000009660 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120029.pdf |
| CW0000120030 | CW0000120030 | M0000009661 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120030.pdf |
| CW0000120031 | CW0000120031 | M0000009662 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120031.pdf |
| CW0000120032 | CW0000120032 | M0000009663 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120032.pdf |
| CW0000120033 | CW0000120033 | M0000009664 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120033.pdf |
| CW0000120034 | CW0000120034 | M0000009665 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120034.pdf |
| CW0000120035 | CW0000120035 | M0000009666 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120035.pdf |
| CW0000120036 | CW0000120036 | M0000009667 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120036.pdf |
| CW0000120037 | CW0000120037 | M0000009668 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120037.pdf |
| CW0000120038 | CW0000120038 | M0000009669 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120038.pdf |
| CW0000120039 | CW0000120039 | M0000009670 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120039.pdf |
| CW0000120040 | CW0000120040 | M0000009671 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120040.pdf |
| CW0000120041 | CW0000120041 | M0000009672 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120041.pdf |
| CW0000120042 | CW0000120042 | M0000009673 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120042.pdf |
| CW0000120043 | CW0000120043 | M0000009674 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120043.pdf |
| CW0000120044 | CW0000120044 | M0000009675 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120044.pdf |
| CW0000120045 | CW0000120045 | M0000009676 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120045.pdf |
| CW0000120046 | CW0000120046 | M0000009677 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120046.pdf |
| CW0000120047 | CW0000120047 | M0000009678 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120047.pdf |
| CW0000120048 | CW0000120048 | M0000009680 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120048.pdf |
| CW0000120049 | CW0000120049 | M0000009681 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120049.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000120050 | CW0000120050 | M0000009682 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120050.pdf |
| CW0000120051 | CW0000120051 | M0000009683 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120051.pdf |
| CW0000120052 | CW0000120052 | M0000009684 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120052.pdf |
| CW0000120053 | CW0000120053 | M0000009685 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120053.pdf |
| CW0000120054 | CW0000120054 | M0000009686 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120054.pdf |
| CW0000120055 | CW0000120055 | M0000010571 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120055.pdf |
| CW0000120056 | CW0000120056 | M0000010572 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120056.pdf |
| CW0000120057 | CW0000120057 | M0000010577 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120057.pdf |
| CW0000120058 | CW0000120058 | M0000010579 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120058.pdf |
| CW0000120059 | CW0000120059 | M0000010581 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120059.pdf |
| CW0000120060 | CW0000120060 | M0000010583 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120060.pdf |
| CW0000120061 | CW0000120061 | M0000010584 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120061.pdf |
| CW0000120062 | CW0000120062 | M0000010586 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120062.pdf |
| CW0000120063 | CW0000120063 | M0000010587 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120063.pdf |
| CW0000120064 | CW0000120064 | M0000010588 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120064.pdf |
| CW0000120065 | CW0000120065 | M0000010589 | Public Comment | Cape Wind COP EA Comments | | | | | 3/9/2011 | 1 | CW0000120065.pdf |
| CW0000120066 | CW0000120066 | M0000009447 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120066.pdf |
| CW0000120067 | CW0000120067 | M0000009448 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120067.pdf |
| CW0000120068 | CW0000120068 | M0000009449 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120068.pdf |
| CW0000120069 | CW0000120069 | M0000009450 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120069.pdf |
| CW0000120070 | CW0000120070 | M0000009451 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120070.pdf |
| CW0000120071 | CW0000120071 | M0000009452 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120071.pdf |
| CW0000120072 | CW0000120072 | M0000009453 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120072.pdf |
| CW0000120073 | CW0000120073 | M0000009454 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120073.pdf |
| CW0000120074 | CW0000120074 | M0000009455 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120074.pdf |
| CW0000120075 | CW0000120075 | M0000009456 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120075.pdf |
| CW0000120076 | CW0000120076 | M0000009457 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120076.pdf |
| CW0000120077 | CW0000120077 | M0000010590 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120077.pdf |
| CW0000120078 | CW0000120078 | M0000010591 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120078.pdf |
| CW0000120079 | CW0000120079 | M0000010592 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120079.pdf |
| CW0000120080 | CW0000120080 | M0000010593 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120080.pdf |
| CW0000120081 | CW0000120081 | M0000010594 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120081.pdf |
| CW0000120082 | CW0000120082 | M0000010595 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120082.pdf |
| CW0000120083 | CW0000120083 | M0000010596 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120083.pdf |
| CW0000120084 | CW0000120084 | M0000010597 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120084.pdf |
| CW0000120085 | CW0000120085 | M0000010598 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120085.pdf |
| CW0000120086 | CW0000120086 | M0000010599 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120086.pdf |
| CW0000120087 | CW0000120087 | M0000010600 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120087.pdf |
| CW0000120088 | CW0000120088 | M0000010601 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120088.pdf |
| CW0000120089 | CW0000120089 | M0000010602 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120089.pdf |
| CW0000120090 | CW0000120090 | M0000010603 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120090.pdf |
| CW0000120091 | CW0000120091 | M0000010604 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120091.pdf |
| CW0000120092 | CW0000120092 | M0000010606 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120092.pdf |
| CW0000120093 | CW0000120093 | M0000010607 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120093.pdf |
| CW0000120094 | CW0000120094 | M0000010608 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120094.pdf |
| CW0000120095 | CW0000120095 | M0000010609 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120095.pdf |
| CW0000120096 | CW0000120096 | M0000010610 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120096.pdf |
| CW0000120097 | CW0000120097 | M0000010611 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120097.pdf |
| CW0000120098 | CW0000120098 | M0000010612 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120098.pdf |
| CW0000120099 | CW0000120099 | M0000010613 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120099.pdf |
| CW0000120100 | CW0000120100 | M0000010615 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120100.pdf |
| CW0000120101 | CW0000120101 | M0000010617 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120101.pdf |
| CW0000120102 | CW0000120102 | M0000010619 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120102.pdf |
| CW0000120103 | CW0000120103 | M0000010620 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120103.pdf |
| CW0000120104 | CW0000120104 | M0000010627 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120104.pdf |
| CW0000120105 | CW0000120105 | M0000010629 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120105.pdf |
| CW0000120106 | CW0000120106 | M0000010631 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120106.pdf |
| CW0000120107 | CW0000120107 | M0000010633 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120107.pdf |
| CW0000120108 | CW0000120108 | M0000010634 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120108.pdf |
| CW0000120109 | CW0000120109 | M0000010635 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120109.pdf |
| CW0000120110 | CW0000120110 | M0000010637 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120110.pdf |
| CW0000120111 | CW0000120111 | M0000010639 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120111.pdf |
| CW0000120112 | CW0000120112 | M0000010641 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120112.pdf |
| CW0000120113 | CW0000120113 | M0000010643 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120113.pdf |
| CW0000120114 | CW0000120114 | M0000010645 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120114.pdf |
| CW0000120115 | CW0000120115 | M0000010647 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120115.pdf |
| CW0000120116 | CW0000120116 | M0000010648 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120116.pdf |
| CW0000120117 | CW0000120117 | M0000010650 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120117.pdf |
| CW0000120118 | CW0000120118 | M0000010653 | Public Comment | Cape Wind COP EA Comments | | | | | 3/10/2011 | 1 | CW0000120118.pdf |
| CW0000120119 | CW0000120119 | M0000006092 | Public Comment | Comments on Cape Wind COP EA | | | | | 3/7/2011 | 1 | CW0000120119.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CW0000120120 | CW0000120120 | E0100000832 | Public Comment | Personal view on CW Project | Noreen Thompsen | | | | 12/9/2010 | 1 | CW0000120120.pdf |
| CW0000120121 | CW0000120124 | M0000006089 | Public Comment | Public Comment | | | | | 3/1/2011 | 4 | CW0000120121.pdf |
| CW0000120125 | CW0000120125 | M0000010434 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120125.pdf |
| CW0000120126 | CW0000120126 | M0000010435 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120126.pdf |
| CW0000120127 | CW0000120127 | M0000010436 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120127.pdf |
| CW0000120128 | CW0000120128 | M0000010437 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120128.pdf |
| CW0000120129 | CW0000120129 | M0000010438 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120129.pdf |
| CW0000120130 | CW0000120130 | M0000010440 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120130.pdf |
| CW0000120131 | CW0000120131 | M0000010441 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120131.pdf |
| CW0000120132 | CW0000120132 | M0000010442 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120132.pdf |
| CW0000120133 | CW0000120134 | M0000010443 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120133.pdf |
| CW0000120135 | CW0000120135 | M0000010444 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120135.pdf |
| CW0000120136 | CW0000120136 | M0000010445 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120136.pdf |
| CW0000120137 | CW0000120137 | M0000010446 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120137.pdf |
| CW0000120138 | CW0000120138 | M0000010447 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120138.pdf |
| CW0000120139 | CW0000120139 | M0000010448 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120139.pdf |
| CW0000120140 | CW0000120140 | M0000010449 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120140.pdf |
| CW0000120141 | CW0000120142 | M0000010450 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120141.pdf |
| CW0000120143 | CW0000120143 | M0000010451 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120143.pdf |
| CW0000120144 | CW0000120144 | M0000010452 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120144.pdf |
| CW0000120145 | CW0000120145 | M0000010453 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120145.pdf |
| CW0000120146 | CW0000120146 | M0000010454 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120146.pdf |
| CW0000120147 | CW0000120147 | M0000010455 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120147.pdf |
| CW0000120148 | CW0000120148 | M0000010456 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120148.pdf |
| CW0000120149 | CW0000120149 | M0000010457 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120149.pdf |
| CW0000120150 | CW0000120150 | M0000010458 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120150.pdf |
| CW0000120151 | CW0000120151 | M0000010459 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120151.pdf |
| CW0000120152 | CW0000120154 | M0000010460 | Public Comment | Public Comment | | | | | 3/21/2011 | 3 | CW0000120152.pdf |
| CW0000120155 | CW0000120155 | M0000010461 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120155.pdf |
| CW0000120156 | CW0000120157 | M0000010462 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120156.pdf |
| CW0000120158 | CW0000120159 | M0000010463 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120158.pdf |
| CW0000120160 | CW0000120161 | M0000010464 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120160.pdf |
| CW0000120162 | CW0000120162 | M0000010465 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120162.pdf |
| CW0000120163 | CW0000120163 | M0000010466 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120163.pdf |
| CW0000120164 | CW0000120164 | M0000010467 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120164.pdf |
| CW0000120165 | CW0000120166 | M0000010468 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120165.pdf |
| CW0000120167 | CW0000120167 | M0000010469 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120167.pdf |
| CW0000120168 | CW0000120168 | M0000010470 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120168.pdf |
| CW0000120169 | CW0000120169 | M0000010471 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120169.pdf |
| CW0000120170 | CW0000120170 | M0000010472 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120170.pdf |
| CW0000120172 | CW0000120173 | M0000010473 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120172.pdf |
| CW0000120174 | CW0000120174 | M0000010474 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120174.pdf |
| CW0000120175 | CW0000120176 | M0000010475 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120175.pdf |
| CW0000120177 | CW0000120177 | M0000010476 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120177.pdf |
| CW0000120178 | CW0000120178 | M0000010477 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120178.pdf |
| CW0000120179 | CW0000120180 | M0000010478 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120179.pdf |
| CW0000120181 | CW0000120182 | M0000010479 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120181.pdf |
| CW0000120183 | CW0000120184 | M0000010480 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120183.pdf |
| CW0000120185 | CW0000120185 | M0000010481 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120185.pdf |
| CW0000120186 | CW0000120187 | M0000010482 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120186.pdf |
| CW0000120188 | CW0000120188 | M0000010483 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120188.pdf |
| CW0000120189 | CW0000120189 | M0000010484 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120189.pdf |
| CW0000120190 | CW0000120190 | M0000010485 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120190.pdf |
| CW0000120191 | CW0000120192 | M0000010486 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120191.pdf |
| CW0000120193 | CW0000120193 | M0000010487 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120193.pdf |
| CW0000120194 | CW0000120194 | M0000010488 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120194.pdf |
| CW0000120195 | CW0000120195 | M0000010489 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120195.pdf |
| CW0000120196 | CW0000120197 | M0000010490 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120196.pdf |
| CW0000120198 | CW0000120198 | M0000010491 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120198.pdf |
| CW0000120199 | CW0000120199 | M0000010492 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120199.pdf |
| CW0000120200 | CW0000120200 | M0000010493 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120200.pdf |
| CW0000120201 | CW0000120201 | M0000010494 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120201.pdf |
| CW0000120202 | CW0000120202 | M0000010495 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120202.pdf |
| CW0000120203 | CW0000120203 | M0000010496 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120203.pdf |
| CW0000120204 | CW0000120205 | M0000010497 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120204.pdf |
| CW0000120206 | CW0000120206 | M0000010498 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120206.pdf |
| CW0000120207 | CW0000120207 | M0000010499 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120207.pdf |
| CW0000120208 | CW0000120208 | M0000010500 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120208.pdf |
| CW0000120209 | CW0000120209 | M0000010501 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120209.pdf |
| CW0000120210 | CW0000120210 | M0000010502 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120210.pdf |

| BEGDOC | ENDDOC | FILEID | DOCTYPE | DESCRIPTION | FROM | AFFILIATION | TO | AFFILIATION | DATE | PAGES | HYPERLINK |
|--------|--------|--------|---------|-------------|------|-------------|-----|-------------|------|-------|-----------|
| CW0000120211 | CW0000120211 | M0000010503 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120211.pdf |
| CW0000120212 | CW0000120212 | M0000010504 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120212.pdf |
| CW0000120213 | CW0000120213 | M0000010505 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120213.pdf |
| CW0000120214 | CW0000120214 | M0000010506 | Public Comment | Public Comment | | | | | 3/21/2011 | 1 | CW0000120214.pdf |
| CW0000120215 | CW0000120216 | M0000010507 | Public Comment | Public Comment | | | | | 3/21/2011 | 2 | CW0000120215.pdf |
| CW0000120217 | CW0000120319 | M0000010361 | Public Comment | Public Comment - Fw: Cape Wind Construction and Operating Plan - Comment Period Extension Request | | | | | 3/24/2011 | 103 | CW0000120217.pdf |
| CW0000120320 | CW0000120320 | M0000010433 | Public Comment | Public Comment - Fw: Comment period | | | | | 3/21/2011 | 1 | CW0000120320.pdf |
| CW0000120321 | CW0000120321 | M0000010439 | Public Comment | Public Comment - Fw: Comment period | | | | | 3/21/2011 | 1 | CW0000120321.pdf |
| CW0000120322 | CW0000120333 | M0000006095 | Public Comment | Two Public Comments | | | | | 3/23/2011 | 12 | CW0000120322.pdf |
| CW0000120334 | CW0000120373 | SH0100001513 | Regulations Policy or Guidance | Part 230: Section 404(b)(1) Guidelines for Specification of Disposal Sites for Dredged or Fill Material | | | | | 11/8/2010 | 40 | CW0000120334.pdf |
| CW0000120374 | CW0000120541 | WR000000879 | Regulatory Compliance Document | NMFS Endangered Species Act Section 7 Consultation BO | Patricia A. Kurkul | NMFS | | | 12/30/2010 | 168 | CW0000120374.pdf |
| CW0000120542 | CW0000120580 | WR000000925 | Report/Study | Final Cape Wind Avian and Bat Monitoring | | CWA | | ESS | 2/11/2011 | 39 | CW0000120542.pdf |
| CW0000120581 | CW0000121463 | M0000005399 | Plan | Cape Wind Energy Project COP - Redacted | | ESS, OSI, SgurrEnergy | | BOEMRE, CWA | 2/4/2011 | 883 | CW0000120581.pdf |
| **Part 7 OCSLA** | | | | | | | | | | | |
| CW0000121464 | CW0000121466 | SD0100007071 | Legal document | MMS OCS Scientific Committee Charter | | DOI | | | 3/3/2010 | 3 | CW0000121464.pdf |
| CW0000121467 | CW0000121468 | E0100017058 | Letter | Alternate Energy-Related Uses on the OCS Advanced Notice of Proposed Rulemaking | Don L. Klima | ACHP | Walter D. Cruickshank | MMS | 3/3/2006 | 2 | CW0000121467.pdf |
| CW0000121469 | CW0000121477 | B0100000004 | Letter | DOI's role regarding the use of the OCS for Renewable Energy Purposes | Charles Vinick | APNS | Gale A. Norton | DOI | 8/11/2005 | 9 | CW0000121469.pdf |
| CW0000121478 | CW0000121482 | E0100000008 | Letter | OCS Air Regulations Consistency Update for  Massachusetts Proposed Rule-Consistency Update (73 FR 10406, February 27, 2008) Docket ID Number EPA-R01-OAR-2008-011 | Dennis J. Duffy | CWA | Ida McDonnell | EPA | 3/28/2008 | 5 | CW0000121478.pdf |
| CW0000121483 | CW0000121505 | SD0100017372 | Letter | Comments on the Proposed Rule for Alternative Energy and Alternate Uses of Existing Facilities on the OCS | J. Mark Robinson | FERC | | DOI, MMS | 8/28/2008 | 23 | CW0000121483.pdf |
| CW0000121506 | CW0000121509 | SD0100001138 | Letter | Invitation to Stakeholder Meeting for Alternative Energy and Alternate Use on the OCS | Maureen A. Bornholdt | MMS | | | 11/29/2006 | 4 | CW0000121506.pdf |
| CW0000121510 | CW0000121812 | SD0100013731 | Meeting materials | DOI OCS Hearing | | | | | 4/8/2009 | 303 | CW0000121510.pdf |
| CW0000121813 | CW0000122159 | SD0100013729 | Meeting materials | DOI Regional Public Meeting on Energy Resources of the OCS | | | | | 4/6/2009 | 347 | CW0000121813.pdf |

**Cape Wind Administrative Record**

| Bates Beg | Bates End | Pages | Document Date | Author | Doc Type | Description |
|---|---|---|---|---|---|---|
| CW0000122160 | CW0000122169 | 10 | | Lowther, Stewart / Casella Science and Environ,ent Ltd. | Report | The European Perspective: Some Lessons from Case Studies |
| CW0000122170 | CW0000122172 | 3 | 6/8/2000 | Weaver, James C; Vaughan, Timothy E.; Astumian, R. Dean | Article | Biological sensing of small field differences by magnetically sensitive chemical reactions |
| CW0000122173 | CW0000122189 | 17 | 1/5/1995 | Able, Kenneth W; Fahay, Michael P.; Shepherd, Gary R. | Article | Early life history of black sea bass, Centropristis striata, in the mid-Atlantic Bight and a New Jersey estuary |
| CW0000122190 | CW0000122194 | 5 | 4/1/1994 | Adair, Robert K. | Article | Constraints of thermal noise on the effects of weak 60-Hz magnetic field acting on biological manetite |
| CW0000122195 | CW0000122199 | 5 | 4/1/1994 | Adair, Robert K. | Article | Constraints of thermal noise on the effects of weak 60-Hz magnetic field acting on biological manetite |
| CW0000122200 | CW0000122211 | 12 | 9/1/1998 | Adair, Robert K.; Astumian, R. Dean; Weaver, James C. | Article | Detection of weak electric fields by sharks, rays and skates |
| CW0000122212 | CW0000122218 | 7 | 6/16/2000 | Ahlbom, A; Day, N; Feychting, M; Roman, E; Skinner, J; Dockerty, J; Linet, M; McBride, M; Michaelis, J; Olsen, JH; Tynes, T; Verkasalo, PK | Article | A pooled analysis of magnetic fields and childhood leukaemia |
| CW0000122219 | CW0000122225 | 7 | 6/16/2000 | Ahlbom, A; Day, N; Feychting, M; Roman, E; Skinner, J; Dockerty, J; Linet, M; McBride, M; Michaelis, J; Olsen, JH; Tynes, T; Verkasalo, PK | Article | A pooled analysis of magnetic fields and childhood leukaemia |
| CW0000122226 | CW0000122230 | 5 | 12/11/2003 | Ahlen, Ingemar | Report | Wind Turbines and bats - a pilot study Final Report 11 December 2003 |
| CW0000122231 | CW0000122254 | 24 | | Alerstam, Thomas | Article | Strategies of Migratory Flight, Illusrtated by Arctic and Common Terns, Sterna Paradisaea and Sterna Hirundo |
| CW0000122255 | CW0000122261 | 7 | | | Report | Private Reef Building in Alabama and Florida |
| CW0000122262 | CW0000122288 | 27 | 7/28/2008 | | Report | Army Corps Section 404/Section 10 Section 404 Permits |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000122289 | CW0000122310 | 22 | 3/1/2009 | Allison, Taber D.; Perkins, Simon; Perry, Matthew | Report | Determining Night-time Distribution of Long-tailed Ducks Using Satellite Telemetry |
| CW0000122311 | CW0000122328 | 18 | | Arnett, Edward B; mBrown, W. Kent; Erickson, Wallace P; Fiedler, Jenny R; Hamilton, Brenda L.; Henry, Travis H; Jain, Aftab; Johnson, Gregory D; Kerns, Jessica; Koford, Rolf R; Nicholson, Charles P; O'Connell, Timothy J; Piorkowski, Maartin D; Tankersley, Roger D | Article | Patterns of Bat Fatalities at Wind Energy Facilities in North America |
| CW0000122329 | CW0000122515 | 187 | 6/1/2005 | Arnett, Edward B; Erickson, Wallace P | Report | Relationships between Bats and Wind Turbines in Pennsylvania and West Virginia An Assessment of Fatality Search Protocols, Patters of Fatality, and Behavioral Interactions with Wind Turbines |
| CW0000122516 | CW0000122702 | 187 | 6/1/2005 | Arnett, Edward B; Erickson, Wallace P | Report | Relationships between Bats and Wind Turbines in Pennsylvania and West Virginia An Assessment of Fatality Search Protocols, Patters of Fatality, and Behavioral Interactions with Wind Turbines |
| CW0000122703 | CW0000122716 | 14 | 1/17/2008 | | Report | Horseshoe Crab Technical Committee Report |
| CW0000122717 | CW0000122728 | 12 | 4/30/1996 | Avery, David E; Green, Jack; Durbin, Edward G | Report | The distribution and abundance of pelagic gammarid amphipods on Georges Bank and Nantucket Shoals |
| CW0000122729 | CW0000122736 | 8 | 3/22/2004 | Baker, Alan J; Gonzalez, Patricia M; Piersma, Theunis; Niles, Lawrence J; Nascimento, Ines de Lima Serrano do; Atkinson, Phillip W; Clark, Nigel A; Minton, Clive D. T; Peck, Mark K; Aarts, Geert | Article | Rapid population decline in red knots: fitness consequences of decreased refuelling rates and late arrival in Delaware Bay |
| CW0000122737 | CW0000122739 | 3 | 8/1/1991 | | Report | Dredging Action Plan |
| CW0000122740 | CW0000122746 | 7 | 4/27/2003 | | Article | Buzzard Bay Oil Apill: Bouchard Barge No. 120 |
| CW0000122747 | CW0000122753 | 7 | 5/6/2003 | Janicek, W. | Article | Birds Affected by the Buzzards Bay Bouchard Oil Spill |
| CW0000122754 | CW0000122758 | 5 | | Tern, Roseate | Article | Roseate Tern Recovery in Buzzards Bay |
| CW0000122759 | CW0000122761 | 3 | | J Stor | Article | Structure of a reef fish assemblage |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000122762 | CW0000122762 | 1 | | Ridgway, Sam H. | Article | Handbook of Marine Mammals: The Second book of dolphins and the .. Vol 6 |
| CW0000122763 | CW0000122763 | 1 | 2/15/2007 | Darling, Nedra / U.S. Department of Interior | Press Release | Cason Issues Positive Final Determination to Acknowledge the Mashpee Wampanog Indian Tribal Council, Inc. as an Indian Tribe |
| CW0000122764 | CW0000122842 | 79 | 5/2/2005 | Leonhard, Simon B; Pederson, John; Mocslund, Bjarnc; | Report | Hard Bottom Substrate Monitoring Horns Rev Offshore Wind Farm Annual Status Report 2004 |
| CW0000122843 | CW0000122845 | 3 | 3/2/2006 | Bird Life International | Article | Wind Farm Causes eagle deaths |
| CW0000122846 | CW0000122888 | 43 | 6/1/2004 | Birklund, Jorgen; Peterson, Anders Hojgard; Dahl-Madsen, Karl Iver | Report | Development of the Fouling Community on Turbine Foundations and Scour Protections in Nysted Offshore Wind Farm, 2003 |
| CW0000122889 | CW0000122904 | 16 | | Bjorndal, Karen A | Article | Nutritional Ecology of Sea Turtles |
| CW0000122905 | CW0000122905 | 1 | 9/20/2005 | Bohnsack, JA | Article | Are high densities of fishes at artificial reefs the result of habitat limitation or behavioral preference? |
| CW0000122906 | CW0000122906 | 1 | 9/1/2005 | Bombace, Giovanni | Article | Protection of biological habitats by artificial reefs |
| CW0000122907 | CW0000122917 | 11 | 6/13/2011 | Boorman, Gary A; Rafferty, Charles N.; Ward, Jerrold M; Sills, Robert C. | Article | Leukemia and Lymphoma Incidence in Rodents Exposed to Low Frequency Magnetic Fields |
| CW0000122918 | CW0000122930 | 13 | 6/13/2011 | Boorman, Gary A; McCormick, David L; Findlay, John C; Gauger, James R; Johnson, Tim R; Kovatch, Robert M; Sills, Robert C; Haseman, Joseph K. | Report | Saftey Assessment Focus on : Electromagnetic Fields Chronic Toxicity/ Oncogenicity Evaluation of 60 Hz (Power Frequency) Magnetic Fields in F344/N Rats |
| CW0000122931 | CW0000122937 | 7 | 1/25/2006 | Bomber, J M; Ballance, L T; Pitman, R. L; Ainley, D. G. | Article | A Test for BIAS Attributable to Seabird Avoidance of Ships during surveys conducted in the Tropical Pacific |
| CW0000122938 | CW0000122944 | 7 | 1/25/2006 | Borberg, J M; Ballance, L T; Pitman, R. L; Ainley, D. G. | Article | A Test for BIAS Attributable to Seabird Avoidance of Ships during surveys conducted in the Tropical Pacific |
| CW0000122945 | CW0000122956 | 12 | 7/1/1994 | Botton, Mark L; Loveland, Robert E; Jacobsen, Timothy R | Article | Site Selection by migratory Shorebirds in Delaware Bay, and its relationship to beach chraterstics and abundance of horseshoe crab (Limulus Polyphemus) Eggs |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000122957 | CW0000123105 | 149 | 1/1/2000 | Bowman, Ray E; Stillwell, Charles E; Michaels, William L; Grosslein, Marvin D | Article | Food of Northwest Atlantic Fishes and Two Common Species of Squid |
| CW0000123106 | CW0000123136 | 31 | 3/28/2008 | Brookner, Eli | Report | Deleterious Effects of Cape Cod Wind Farm on Nearby Air-Traffic-Control/Defense radars |
| CW0000123137 | CW0000123144 | 8 | 5/1/2001 | Brown, Stephen; Hickey, Catherine; Harrington, Brian; Gill, Robert | Report | United States Shorebird Conservation Plan |
| CW0000123145 | CW0000123165 | 21 | 1/1/1989 | Buckley, Jack; Moran, David | Report | Species Profiles: Life Histories and Environmental Requirements of Coastal Fishes and Invertebrates (North Atlantic) Winter Flounder |
| CW0000123166 | CW0000123166 | 1 | 2/15/2007 | Darling, Nedra / U.S. Department of Interior | Press Release | Cason Issues Positive Final Determination to Acknowledge the Mashpee Wampanoag Indian Tribal Council, Inc., as an Indian Tribe |
| CW0000123167 | CW0000123248 | 82 | 4/28/1999 | Buresch, Kendra | Report | Seasonal Pattern of Abundance and Habitat use by Bats on Martha's Vineyard, Massachusetts |
| CW0000123249 | CW0000123255 | 7 | 9/29/1993 | Burke, Vincent J; Morreale, Stephen J; Standora, Edward A | Article | Diet of the Kemp's sea turtle, Lepidochelys kemii, in New York waters |
| CW0000123256 | CW0000123506 | 251 | 8/1/1989 | Eckert, Scott A; Eckert, Karen L; Richardson, Thelma H | Report | Proceedings of the Ninth Annual Workshop on Sea Turtle Conservation and Biology |
| CW0000123507 | CW0000123510 | 4 | 1/26/2009 | Buzzardsbay.org | Article | Reoseate Tern Recovery in Buzzards Bay Rare and Threatened Bird Species |
| CW0000123511 | CW0000123514 | 4 | 1/26/2009 | Buzzardsbay.org | Article | Areas Impacted by Bouchard Oil Spill |
| CW0000123515 | CW0000123521 | 7 | 1/26/2009 | Buzzardsbay.org | Article | Birds Affected by the Buzzards Bay Bouchard Oil Spill |
| CW0000123522 | CW0000123540 | 19 | 8/26/2003 | Byrnes, Mark R; Hammer, Richard M; Thibaut, Tim D; Snyder, David B | Article | Effects of Sand Mining on Physical Processes and Biological Communities Offshore New Jersey, U.S.A. |
| CW0000123541 | CW0000123559 | 19 | 8/26/2003 | Byrnes, Mark R; Hammer, Richard M; Thibaut, Tim D; Snyder, David B | Article | Effects of Sand Mining on Physical Processes and Biological Communities Offshore New Jersey, U.S.A. |
| CW0000123560 | CW0000123582 | 23 | | Plaut, T.; Cape Cod Stranding Network Inc | Report | Cape Cod Stranding Network, Inc Annual Report 2006 |
| CW0000123583 | CW0000123584 | 2 | 9/15/2006 | Capital Reports Environmental | Article | Updated list of candidates species for ESA protection released |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CW0000123585 | CW0000123606 | 22 | | 9/1/1999 | Cargnelli, Luca M; Griesbach, Sara J; Packer, David B, Eric Weissberger | Report | Atlantic Surfclam, Spisula solidissima, Life History and Habitat Characteristics |
| CW0000123607 | CW0000123642 | 36 | | 9/1/1999 | Cargnelli, Luca M; Griesbach, Sara L; McBride, Cathy; Zetlin, Christine; Morse, Wallace | Report | Longfin Inshore Squid, Loligo pealeii, Life History and Habtat Charcteristics |
| CW0000123643 | CW0000123672 | 30 | | 9/1/1999 | Cargnelli, Luca M; Griesbach, Sara J; Zetlin, Christine A | Report | Northern Shortfin Squid, Illex Illecebrosus, Life History and Habitat Characteristics |
| CW0000123673 | CW0000123692 | 20 | 8/1/1950 | | | Article | General Notes A New Race of Badger (Taxidae) from Eastern Kansas |
| CW0000123693 | CW0000123708 | 16 | | 12/1/2006 | Causey, Caroline; Mostello, Carolyn S | Report | Bird Island, Massachusetts Buzzards Bay Tern Restoration Project 2006 Season Report |
| CW0000123709 | CW0000123779 | 71 | | 7/1/2003 | Centre for Marine and Coastal Studies | Report | A Baseline assessment of Electromagnetic Fields Generated by Offshore Windfarm Cables Final Report |
| CW0000123780 | CW0000123784 | 5 | | | Chamberlain, Dan e; Rehfisch, Mark R; Fox, Anthony D; Desholm, Mark; Anthony, Sarah J | Article | The effect of avoidance rates on bird mortality predictions made by wind turbine collision models |
| CW0000123785 | CW0000123785 | 1 | | | Chamberlain, D. E; Rehfisch, M. R; Fox, A. D; Desholm, M; Anthony, Sarh J | Report | The Effect of Avoidance rates on bird mortality predictions made by wind turbine collision risk models |
| CW0000123786 | CW0000123806 | 21 | | | Chan, Sandy | Report | A Plan for Monitoring Shorebirds During the Non-breeding Season in Bird Monitoring Region Massachusetts - BCR 30 |
| CW0000123807 | CW0000123846 | 40 | | 9/1/1999 | Chang, Sukwoo; Berrien, Peter L; Johnson, Donna L.; Morse, Wallace | Report | Windowpane Scoptthalmus aquosus, Life History and Habitat Characteristics |
| CW0000123847 | CW0000123899 | 53 | | | Christensen, Thomas Kjaer; Hounisen, Jens Peter; Clausager, Lb; Petersen, Krag | Report | Visual and radar observations of birds in relation to collision risk at the Horns Rev offshore wind farm Annual Status Report 2003 |
| CW0000123900 | CW0000123952 | 53 | | | Christensen, Thomas Kjaer; Hounisen, Jens Peter; Clausager, Lb; Petersen, Krag | Report | Visual and radar observations of birds in relation to collision risk at the Horns Rev offshore wind farm Annual Status Report 2003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000123953 | CW0000123976 | 24 | | Christensen, Thomas Kjaer | Report | Investigations of migratory birds during operation of Horns rev offshore wind farm: Preliminary note of analysis of data from spring 2004 |
| CW0000123977 | CW0000124015 | 39 | | Christensen, Thomas Kjaer; Hounisen, Jens, Peter | Report | Investigations of migratory birds during operation of Horns Rev offshore farm Annual status reports 2004 |
| CW0000124016 | CW0000124018 | 3 | 1/31/1992 | Clapham, Phillip J | Article | Age at attainment of sexual maturity in humpback whales, Megaptera novaeangliae |
| CW0000124019 | CW0000124020 | 2 | 12/1/1937 | Clarke, George L; Zinn, Donald J | Article | Seasonal Production of Zooplankton off woods hole with special reference to calanus Finmarchicus |
| CW0000124021 | CW0000124034 | 14 | 4/13/1993 | Clark, Kathleen E; Niles, Lawrence J | Article | Abundance and Distribution of Migrant Shorebirds in Delaware Bay |
| CW0000124035 | CW0000124047 | 13 | 4/13/1993 | Clark, Kathleen E; Niles, Lawrence J | Article | Abundance and Distribution of Migrant Shorebirds in Delaware Bay |
| CW0000124048 | CW0000124103 | 56 | 12/1/1998 | Atlantic and Gulf States Marine Fisheries Commissions | Report | Coastal Artificial Reef Planning Guide |
| CW0000124104 | CW0000124113 | 10 | 7/7/1999 | Coastline Surveys Limited | Report | Marine Aggregate Mining Benthic & Surface Plume Study Final Report |
| CW0000124114 | CW0000124127 | 14 | 6/17/2001 | Collin, Rachel | Article | The effects of mode of development on phylogeography and population structure of North Atlantic Crepidula (Gastropoda: Calyptraeidae) |
| CW0000124128 | CW0000124141 | 14 | 6/17/2001 | Collin, Rachel | Article | The effects of mode of development on phyloggeography and population structure of North Atlantic Crepidula (Gastropoda: Calyptraeidae) |
| CW0000124142 | CW0000124213 | 72 | 11/1/1981 | Collings, W. Stephen; Cooper-Sheehan, Christine; Hughes, Sally C; Buckley, James L. | Report | The Effects of Power Generation on some of the Living Marine Resources of the Cape Cod Canal and Approached |
| CW0000124214 | CW0000124218 | 5 | | Crite, Janel; University of Michigan Museum of Zoology | Article | Chelonia mydas green sea turtle |
| CW0000124219 | CW0000124221 | 3 | 4/24/2008 | CROCOLL, SCOTT T | Article | Red-Shouldered HAWK Buteo lineatus Order Falconirmes - Family Accipitridae |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000124222 | CW0000124271 | 50 | 9/1/1999 | Cross, Jeffrey N; Zetlin, Christine A; Berrien, Peter L; Johnson, Donna L; Mcbride, Cathy | Report | Butterfish, Peprilus triacanthus, Life History and Habitat Characteristics |
| CW0000124272 | CW0000124286 | 15 | 5/1/2003 | Cryan, Paul M | Article | Seasonal Distribution of Migratory Tree Bats (Lasiurus and Lasionycteris) in North America |
| CW0000124287 | CW0000124291 | 5 | | Cryans, Paul M | Article | Mating Behavior as a Possible Cause of Bat Fatalities at Wind Turbines |
| CW0000124292 | CW0000124302 | 11 | 5/27/2007 | Cryan, Paul M; Brown, Adam C | Article | Migration of bats past a remote island offers cluse toward the problem of bat fatalities at wind turbines |
| CW0000124303 | CW0000124378 | 76 | 5/31/2007 | Jain, Aaftab; Kerlinger, Paul; Curry, Richard; Slobodnik, Linda | Report | Annual report for the Maple Ridge Wind Power Project Postconstruction Bird and Bat Fatality Study - 2006 |
| CW0000124379 | CW0000124382 | 4 | 12/28/2001 | Van Dalfsen, Jan A; Essink, Karel | Article | Benthic Community Response to send Dredging and Shoreface Nourishment in Dutch Coastal Waters |
| CW0000124383 | CW0000124423 | 41 | | Danish Energy Authority | Report | Offshore Wind Farms and the Environment Danish Experiences from Horns Rev and Nysted |
| CW0000124424 | CW0000124567 | 144 | | Dong Energy; Vattenfall; Danish Energy Authority; Danish Forest and Nature Agency | Report | Danish Offshore Wind Key Environmental Issues |
| CW0000124568 | CW0000124608 | 41 | | Danish Energy Authority | Report | Offshore Wind Farms and the Environment Danish Experiences from Horns Rev and Nysted |
| CW0000124609 | CW0000124752 | 144 | | Dong Energy | Report | Danish Offshore Wind Key Environmental Issues |
| CW0000124753 | CW0000124755 | 3 | | Davis, William E | Article | The NantucketOldsquaw fligh: New England's Greatest Bird show |
| CW0000124756 | CW0000124767 | 12 | 12/3/2004 | Day, Robert H; Rose, John R; Pritchard, Alexander K; Blaha, Richard J; Cooper, Brian A | Article | Environmental effects on the Fall Migration of Eiders at Barrow, Alaska |
| CW0000124768 | CW0000124776 | 9 | | Montaudouin, X. De; Saurian, P G | Article | The proliferating Gastropoda Creidula fornicata may stimulate macrozoobenthic diversity |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000124777 | CW0000124811 | 35 | 7/1/2006 | Dean, M J; Reed, S R; Hoopes, T B | Report | 2004 Massachusetts Lobster Fishery Statistics |
| CW0000124812 | CW0000124846 | 35 | 7/1/2006 | Dean, M J; Reed, S R; Hoopes, T B | Report | 2004 Massachusetts Lobster Fishery Statistics |
| CW0000124847 | CW0000124887 | 41 | | Rhode Island Department of Health Air Pollution Laboratory | Report | 2004 Air Quality Summary State of Rhode Island |
| CW0000124888 | CW0000124927 | 40 | | Rhode Island Department of Health Air Pollution Laboratory | Report | 2006 Air Quality Summary State of Rhode Island |
| CW0000124928 | CW0000124941 | 14 | 6/27/2003 | Dernie, K. M; Kaiser, M J; Warwick, R. M | Article | Recovery rates of benthic communities following physical disturbance |
| CW0000124942 | CW0000124945 | 4 | 6/9/2005 | Desholm, Mark; Kahlert, Johnny | Article | Avian collision risk at an offshore wind farm |
| CW0000124946 | CW0000125077 | 132 | 8/2/2006 | Desholm, Mark | Report | Wind Farm related mortality among avian migrants - a remote sensing study and model analysis |
| CW0000125078 | CW0000125209 | 132 | 8/1/2006 | Desholm, Mark | Report | Wind Farm related mortlity among avian migrants - a remote sensing study and model analysis |
| CW0000125210 | CW0000125212 | 3 | 6/9/2005 | Desholm, Mark; Kahlert, Johnny | Article | Avian collision risk at an offshore wind farm |
| CW0000125213 | CW0000125416 | 204 | 11/1/1989 | DiCristofaro, Donald C; Hanna, Steven R | Report | OCD: The Offshore and Coastal Dispersion Model Volume 1: User's Guide |
| CW0000125417 | CW0000125458 | 42 | 5/2/2000 | Hoffman, Erik; Astrup, Jens; Larsen, Finn; Munch-Petersen, Sten | Report | Effects of marine windfarms on the distribution of fish, shellfish and marine mammals in the Horns Rev area |
| CW0000125459 | CW0000125492 | 34 | | Donaldson, G. M.; Hyslop, C; Morrison, R. I. G; Dickson, H. L; Davidson, I | Report | Canadian Shorebird Conservation Plan |
| CW0000125493 | CW0000125636 | 144 | 11/1/2006 | Dong Energy; Vattenfall; Danish Energy Authority; Danish Forest and Nature Agency | Report | Danish Offshore Wind Key Environmental Issues |
| CW0000125637 | CW0000125650 | 14 | | Drewitt, Allan L; Langston, H. W | Article | Assessing the impacts of wind farms on birds |
| CW0000125651 | CW0000125664 | 14 | | Drewitt, Allan L; Langston, H. W | Article | Assessing the impacts of wind farms on birds |
| CW0000125665 | CW0000125668 | 4 | 5/1/2000 | Driscoll, Neal W; Weissel, Jeffrey K; Goff, John A | Article | Potential for large-scale submarine slope failure and tsunami generation along the U.S. mid-Atlantic coast |
| CW0000125669 | CW0000125672 | 4 | 5/1/2000 | Driscoll, Neal W; Weissel, Jeffrey K; Goff, John A | Article | Potential for large-scale submarine slope failure and tsunami generation along the U.S. mid-Atlantic coast |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000125673 | CW0000125682 | 10 | 2/27/1997 | Duarte, Carlos M; Terrados, Jorge; Agawin, Nona S. R; fortes, Miguel D.; Bach, Steffen; Kenworthy, W. Judson | Article | Response of a mixed Philippine seagrass meadow to experimental burial |
| CW0000125683 | CW0000125689 | 7 | 9/14/1988 | Eckert, Scott A; Eckert, Karen L; Ponganis, P; Kooyman, G L | Article | Diving and foraging behavior of leatherback sea turtles (Dermochelys coriacea) |
| CW0000125690 | CW0000125890 | 201 | 7/2/2004 | Sedor, M. Kathryn; Febiger, William; Shapiro, Barbara; Young, John | Legal | In the Matter of the Petition of Cape Wind Associates, LLC and Commonwealth Electric company, d/b/a NSTAR Electric for Approval to Construct Two 115 kV Electric Transmission Lines Tentative Decision |
| CW0000125891 | CW0000125892 | 2 | | Koeller, Julia; Koeppel, Johann; Peters, Wolfgang | Article | Offshore wind energy: research on enviromental impacts |
| CW0000125893 | CW0000126027 | 135 | 10/1/2005 | Elsam Engineering ; ENERGI E2 | Report | Review report 2004 The Danish Offshore Wind Farm Demonstration Project: Horns Rev and Nysted Offshore Wind Farms Environmental impact assessment and monitoring |
| CW0000126028 | CW0000126031 | 4 | 6/3/1998 | Ely, Eleanor | Report | The American Lobster |
| CW0000126032 | CW0000126342 | 311 | | Bat Conservation International / England,Angela; French,Barbara; Gaukler,Kari; Geiselman,Cullen; Keeley,Brian; Kennedy,Jim; Kiser,Mark; Kiser,Selena; Kowalski,Rachael; Taylor,Dan; Walker,Steve | Report | Bats in Eastern Woodlands |
| CW0000126343 | CW0000126365 | 23 | 3/2/1995 | Epperly, sheryan P; Braun, Joanne; Chester, Alexander J; Cross, Ford A; Merriner, John V; Tester, Patricia A | Report | Winter Distribution of Sea Turtles in the vicinity of Cape Hatteras and their interactions with the summer Flounder Trawl Fishery |
| CW0000126366 | CW0000126366 | 1 | | | Article | The Horseshoe Crab |
| CW0000126367 | CW0000126433 | 67 | 8/1/2001 | Erickson, Wallace P; Johnson, Gregory D; Strickland, M Dale; Young, David P; Sernka, Karyn J; Good, Rhett E; Western EcoSystems Technology Inc | Report | Avian Collisions with Wind Turbines: a summary of Existing Studies and Comparisons to other sources of Avian Collision Mortality in the United States |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000126434 | CW0000126500 | 67 | 8/1/2001 | Erickson, Wallace P; Johnson, Gregory D; Strickland, Dale M; Young, David P; Sernka, Karyn J; Good, Rhett E | Report | Avian Collision with wind Turbines: A Summary of Existing Studies and Comparisons of Other Sources of Avian Collision Mortalitiy in the United States |
| CW0000126501 | CW0000126514 | 14 | | Erickson, Wallace P; Johnson, Gregory D; Young, David P | Article | A Summary and Comparison of Bird Mortality from Anthropenic Causes with an Emphasis on Collisions |
| CW0000126515 | CW0000126520 | 6 | | Ericksson, Mats O G | Article | Susceptibility to freshwater acidification by two species of loon: Red-throated Loon (Gavia stellata) and Arctic Loon (Gavia arctica) in southwest Sweden |
| CW0000126521 | CW0000126535 | 15 | | Everaert, Joris | Report | Wind Turbines and Birds in Flanders: Preliminary Study Results and Recommendations |
| CW0000126536 | CW0000126549 | 14 | 6/12/2006 | Everaert, Joris; Stienen, Eric W M | Report | Impact of wind turbines on birds in Zeebrugge (Belgium) Significant effect on breeding tern colony due to collisions |
| CW0000126550 | CW0000126563 | 14 | 6/12/2006 | Everaert, Joris; Stienen, Eric W M | Report | Impact of wind turbines on birds in Zeebrugge (Belgium) Significant effect on breeding tern colony due to collisions |
| CW0000126564 | CW0000126574 | 11 | | Everaert, Joris | Article | Wind turbines and birds in Flanders: preliminary study results and recommendations |
| CW0000126575 | CW0000126578 | 4 | 4/1/2003 | Wader Study Group Bull; Exo, Klaus-Michael; Huppop, Ommo; Garthe, Stefan | Article | Birds and offshore wind farms: a hot topic in marine ecology |
| CW0000126579 | CW0000126582 | 4 | 4/1/2003 | Wader Study Group Bull; Exo, Klaus-Michael; Huppop, Ommo; Garthe, Stefan | Article | Birds and offshore wind farms: a hot topic in marine ecolgy |
| CW0000126583 | CW0000126632 | 50 | 9/1/1999 | Fahay, Michael P; Berrien, Peter L; Johnson, Donna L; Morse, Wallace W | Report | Atlantic Cod, Gadus morhua, Life History and Habitat Characteristics |
| CW0000126633 | CW0000126636 | 4 | 7/10/2006 | Salas, Magalie R; United States of America Federal Energy Regulatory Commission | Legal Notice | Notice of Application Accepted for Filing and Soliciting Motions to Intervene, Protests and Comments |
| CW0000126637 | CW0000126642 | 6 | 10/1/1999 | Fernie, Kimberly J; Bird, David M; Dawson, Russell D; Lague, Paul C. | Article | Effects of Electromagnetic Fields on the Reproductive Success of Americn Kestrels |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000126643 | CW0000126660 | 18 | 6/1/2006 | Fernley, J; Lowther, S; Whitfield, P | Report | A Review of Goose Collisions at Operating Wind Farms and Estimation of the Goose Avoidance Rate |
| CW0000126661 | CW0000127060 | 400 | 3/1/2001 | National Highway Institute | Report | Bridge Scour and Stream Instability Countermeasures |
| CW0000127061 | CW0000127460 | 400 | 3/1/2001 | National Highway Institute | Report | Bridge Scour and Stream Instability Countermeasures |
| CW0000127461 | CW0000127592 | 132 | 5/18/2004 | Resolve Inc | Report | Proceedings of the Wind Energy and Birds/Bats Workshop Understanding and Resolving Bird and Bat Impacts |
| CW0000127593 | CW0000127656 | 64 | 9/1/2005 | GAO | Report | Wind Power Impacts on Wildlife and Government Responsibilities for Regulating Development and Protecting Wildlife |
| CW0000127657 | CW0000127668 | 12 | 11/28/2002 | Garthe, Stefan; Huppop, Ommo | Article | Scaling possible adverse effects of marine wind farms on seabirds: developing and applying a vulnerability index |
| CW0000127669 | CW0000127679 | 11 | | Gill, Andrew B | Article | Offshore renewable energy: ecological implications of generating electricity in the coastal zone |
| CW0000127680 | CW0000127680 | 1 | | Goff, G P; Lien, J | Article | Atlantic leatherback turtles, Dermochelys coriacea, in cold water off Newfoundland and Labrador |
| CW0000127681 | CW0000127692 | 12 | 4/1/2002 | Goldberg, Ronald; Phelan, Beth; Pereira, Jose; Hagan, Stacy;Clark, Paul; Bejda, Allen; Calabrese, Anthony; Studholme, Anne; Able, Kenneth W | Article | Variability in Habitat use by Young-of-the-Year Winter Flounder, Pseudopleuronectes Americanus, in Three Northeastern U.S. ESTUARIES |
| CW0000127693 | CW0000127697 | 5 | | | Plain Text | ASCI185 EncodePages |
| CW0000127698 | CW0000127714 | 17 | | Griffin, Donald R. | Report | Migration and Homing of Bats |
| CW0000127715 | CW0000127732 | 18 | | Guillemette, Magella; Larsen, Jesper K. | Report | Postdevelopment Experiments to Detect Anthropogenic Disturbances: The Case of Sea Ducks and Wind Parks |
| CW0000127733 | CW0000127795 | 63 | 3/1/1998 | Guillemette, Magella; Larsen, Jesper Kyed; Clausager, Ib | Report | Impact assessment of an off-shore wind park on sea ducks |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000127796 | CW0000127805 | 10 | 8/1/1996 | Hanowski, JoAnn M; Niemi, Gerald G; Blake, John G | Article | Response of Breeding and Migrating Birds to Extremely Low Frequency Electromagnetic Fields |
| CW0000127806 | CW0000127812 | 7 | 7/1/1988 | Harrington, Brian A; Hagan, John M; Leddy, Linda E | Article | Site Fidelity and Survival Differences Between two Groups of New World Red Knots (CALIDRIS CANUTUS) |
| CW0000127813 | CW0000127822 | 10 | | Hays, Helen; Lima, Pedro; Monteiro, Luis; DiCostanzo, Joseph; Cormons, Grace; Nisbet, Ian C T; Saliva, Jorge E | Article | A Nonbreeding Concentration of Roseate and Common Terns in Bahia, Brazil |
| CW0000127823 | CW0000127842 | 20 | | Huppop, Ommo; Dierschke, Jochen; Exo, Klaus-Michael ; Fredrich, Elvira; Hill, Reinhold | Article | Bird Migration Studies and Potential Collision risk with offshore wind turbines |
| CW0000127843 | CW0000127859 | 17 | 4/30/2007 | International Finance Corpporation | Article | Environmental, Health, and Safety Guidelines for Wind Energy |
| CW0000127860 | CW0000127921 | 62 | 2/23/2007 | Jain, Aaftab; Kerlinger, Paul; Curry, Richard; Slobodnik, Linda | Report | Annual Report for the Maple Ridge Wind Power Project Postconstruction Bird and Bat Fatality Study - 2006 |
| CW0000127922 | CW0000128039 | 118 | | Jarvis, Christina M. | Report | An Evaluation of the Wildlife Impacts of Offshore Wind Development Relative to Fossil Fuel Power Production |
| CW0000128040 | CW0000128063 | 24 | 4/14/2004 | Johnson, Gregory D; Strickland, M. Dale | Report | An Assessment of Potential Collision Mortality Of Migrating Indiana Bats (Myotis sodalis) and Virginia Big-eared Bats (Corynorhinus townsendii virginianus) Traversing Between Caves |
| CW0000128064 | CW0000128072 | 9 | | Johnson, Gregory D; Erickson, Wallace P; Strickland, M. Dale; Shepherd, Maria F; Shepherd, Douglas A; Sarappo, Sharon A | Article | Collision mortality of local and migrant birds at a large-scale wind-power deelopment on Buffalo Ridge, Minnesota |
| CW0000128073 | CW0000128083 | 11 | | Johnson, Gregory D; Perlik, Matthew K; Erickson, Wallace P; Strickland, M. Dale | Article | Bat activity, composition, and collision mortality at a large wind plant in Minnesota |
| CW0000128084 | CW0000128125 | 42 | | Johnson, Gregory D / WEST, Inc. | Draft | A Review of Bat Collision Mortality at Wind Farms |
| CW0000128126 | CW0000128131 | 6 | | Jones, Jason; Francis, Charles M. | Article | The effects of light characteristics an avian mortality at lighthouses |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000128132 | CW0000128219 | 88 | | Kahlert, Johnny; Peterson, Ib Krag; Fox, Anthony D; Desholm, Mark; Clausager, Ib | Report | Investigations of birds during construction and operation of Nysted offshore wind farm at Redsand |
| CW0000128220 | CW0000128223 | 4 | | | Plain Text | |
| CW0000128224 | CW0000128231 | 8 | | Kaiser, Michel J | Report | Predicting the displacement of common scoter Melanitta nigra from benthic feeding areas due to offshore windfarms |
| CW0000128232 | CW0000128238 | 7 | | Kerlinger, Paul | Article | Secret Passage Though thosands of loons pass over the United States each year during spring and fall migrations, few people notice them |
| CW0000128239 | CW0000128300 | 62 | 11/1/2002 | Kerlinger, Paul; Curry, Richard | Report | Desktop Avian Risk Assessment for The Long Island Power Authority Offshore Wind Energy Project |
| CW0000128301 | CW0000128339 | 39 | 2/14/2004 | Kerns, Jessica; Kerlinger, Paul | Report | A Study of Birds and Bat Collision Fatalities at the Mountaineer Wind Energy Center, Tucker County, West Virginia: Annual Report for 2003 |
| CW0000128340 | CW0000128345 | 6 | 3/13/2009 | King, David I. | Report | Early-successional shrubland birds in Massachusetts: habitat needs and prospects for the future |
| CW0000128346 | CW0000128378 | 33 | 12/13/2001 | Kingsley, Andrea; Whittam, Becky | Report | Potential Impacts of Wind Turbines on Birds at North Cape, Prince Edward Island |
| CW0000128379 | CW0000128384 | 6 | 2/24/1997 | Kirschvink, Joseph L; Padmanabha, S; Boyce, C.K; Oglesby, J. | Article | Measurement of The Threshold Sensitivity of Honeybees to Weak, Extremely Low-Frequency Magnetic Fields |
| CW0000128385 | CW0000128396 | 12 | 2/2/2005 | Koford, Rolf | Report | Avian Mortality Associated with the Top of Iowa Wind Farm Progress Report Calendar Year 2004 |
| CW0000128397 | CW0000128410 | 14 | | Kunz, Thomas H ; Arnett, Edward B; Erickson, Wallace P; Hoar, Alexander R; Johnson, Gregory D; Larkin, Ronald P; Strickland, M Dale; Thresher, Robert W; Tuttle, Merlin D | Article | Ecological impacts of wind energy development on bats: questions, research needs, and hypotheses |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000128411 | CW0000128468 | 58 | 9/1/2003 | Langston, Rowena; Pullan, JD | Report | Wind farms and Birds: An analysis of the effects of windfarms on birds, and guidance on environmental assessment criteria and site selection issues |
| CW0000128469 | CW0000128500 | 32 | 6/16/2005 | Larwood, Scott | Report | Permitting Sebacks for Wind Turbines in California and the Blade Throw Hazard |
| CW0000128501 | CW0000128533 | 33 | | Levin, Michael ; Ernst, Susan G. | Report | Applied DC Magnetic Fields Cause Allterations in the Time of Cell Divisions and Developmental Abnormalities in Early Sea-urchin Embryos |
| CW0000128534 | CW0000128540 | 7 | | Lohmann, Henneth J; Johnsen, Sonke | Article | The neurobiology of magnetoreception in vertebrate animals |
| CW0000128541 | CW0000128584 | 44 | 3/1/2004 | Mabee, Todd J; Cooper, Brian A; Plissner, Jonathan H. | Report | A Radar study of Nocturnal Bird Migration at the Proposed Mount Storm Wind Power Development, West Virginia, Fall 2003 |
| CW0000128585 | CW0000128586 | 2 | | Journal of Mammalogy | Article | Migration Records of the Red Bat, Lasiurus Borealis |
| CW0000128587 | CW0000128644 | 58 | 10/1/2006 | Maclean, Ilya M.D; Skov, Henrik; Rehfisch, Mark M; Piper, Werner | Report | Use of aerial surveys to detect bird displacement by offshore windfarms |
| CW0000128645 | CW0000128654 | 10 | | Mandeville, Rosemonde; Franco, Eduardo; Sidrac-Ghali, Salwa; Paris-Hadon, Louise; Rocheleau, Normand; Mercier, Ginette ; Desy, Marie; Gaboury, Louis | Article | Evaluation of the potential carcinogenicity of 60 Hz linear sinusoidal continuous-wave magnetic fields in Fischer F344 rats |
| CW0000128655 | CW0000128700 | 46 | 6/1/2006 | McGrath, Thomas | Report | Commonwealth of Massachusetts 2005 Air Quality Report |
| CW0000128701 | CW0000128806 | 106 | 1/1/1994 | McCauley, R.D. | Report | Environmental Implications of Offshore Oil and Gas Development in Australia- Seismic Surveys |
| CW0000128807 | CW0000128811 | 5 | | McCormick, David L; Ryan, Bernadette M; Findlay, John C; Gauger, James R; Johnson, Tim RMorrissey, ; Robert L; Boorman, Gary A. | Article | Exposure to 60 Hz magnetic fields and risk of lymphoma in PIM transgenic and TSG-p53 (p53 knockout) mice |
| CW0000128812 | CW0000128889 | 78 | | McKierman, Daniel J; Pierce, David E. | Report | Loligo Squid Fishery in Nantucket and Vineyard Sounds |
| CW0000128890 | CW0000128892 | 3 | 12/1/2007 | | Report | Peregrine Falcon Falco peregrinus |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000128893 | CW0000128895 | 3 | | U.S. Fish & Wildlife Service | Article | Monomoy National Wildlife Refuge |
| CW0000128896 | CW0000128912 | 17 | 9/1/1994 | Morrison, R. I. G; Downes, C; Collins, B | Article | Population Trend of Shorebirds on Fall Migration in Eastern Canada 1974-1991 |
| CW0000128913 | CW0000128936 | 24 | | Mostello, Carolyn | Report | Avian Use Of Nantucket Sound |
| CW0000128937 | CW0000128959 | 23 | 5/19/2005 | Musial, Walt | Report | Offshore Wind Energy Potential for the United States |
| CW0000128960 | CW0000129240 | 281 | 9/3/2004 | Nedwell, J.R; Edwards, B; Turnpenny, A.W.H; Gordon, J. | Report | Fish and Marine Mammal Audiograms: A summary of available information |
| CW0000129241 | CW0000129305 | 65 | 6/1/2002 | National Institute of Environmental Health Sciences | Report | EMF Electric and Magnetic Fields Associated with the Use of Electric Power |
| CW0000129306 | CW0000129324 | 19 | | Nettleship, David N | Article | The Breeding of the Knot Calidris canutus at Hazen Camp, Ellesmere Island, N. W. T. |
| CW0000129325 | CW0000129331 | 7 | 3/1/2007 | Nicholls, Barry; Racey, Paul A. | Article | Bats Avoid Radar Installations: Could Electromagnetic Fields Deter Bats from Colliding with Wind Turbines? |
| CW0000129332 | CW0000129342 | 11 | | Nichols, J T | Article | General Notes Red Bat and Spotted Porpoise off the Carolinas |
| CW0000129343 | CW0000129629 | 287 | 5/1/2007 | Niles, Lawrence J; Sitters, Humphrey P; Dey, Amanda D; Atkinson, Philip; Baker, Allan J | Report | Status of the Red Knot (Calidris canutus rufa) in the Western Hemisphere |
| CW0000129630 | CW0000129641 | 12 | 4/1/1963 | Nisbet, I. C. T | Article | Measurements with Radar of the Height of Nocturnal Migration over Cape Cod, Massachusetts |
| CW0000129642 | CW0000129655 | 14 | 7/1/1967 | Nisbet, I. C. T; Drury, W. H | Article | Orientation of Spring Migrants Studied by Radar |
| CW0000129656 | CW0000129669 | 14 | | Nisbet, Ian C.T; Spendelow, Jeffrey A | Article | Contribution of Research to Management and Recovery of the Roseate Tern: Review of a Twelve-Year Project |
| CW0000129670 | CW0000129677 | 8 | 3/1/2001 | Thompson, Nancy B; Epperly, Sheryan P. | Report | Stock Assessments of Loggerhead and Leatherback Sea Turtles and An Assessment of the impact of the Pelagic Longline Fishery on the Loggerhead and Leatherback Sea Turtles of the Western North Atlantic |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000129678 | CW0000129757 | 80 | | Powers, Joseph E | | Letter | National Marine Fisheris Service (NOAA Fisheries) biological opinion (Opinion) bases on our review of the Minerals Management Service's (MMS) proposed Gulf of Mexico Outer Continental Shelf Lease Sale 184 |
| CW0000129758 | CW0000129777 | 20 | | Journal of Mammalogy | Article | General Notes Notes from Northern and Central Illinois |
| CW0000129778 | CW0000129787 | 10 | | National Academy Press | Report | Possible Health Effects of Exposure to Residential Electric and Magnetic Fields |
| CW0000129788 | CW0000130072 | 285 | | The National Academies | Article | Environmental Impacts of Wind-Energy Projects |
| CW0000130073 | CW0000130074 | 2 | | O'Brien, Michael; Crossley, Richard; Karlson, Kevin | Article | The Shorebird Guide |
| CW0000130075 | CW0000130114 | 40 | | Olcott, Perry G. | Report | U. S. Geological Survey Hydrologic Atlas 730-M |
| CW0000130115 | CW0000130115 | 1 | 12/12/1998 | Pagnac, C,Geneviere, A-M.; Moreau, J-M; Picard, A.; Joussot-Dubien, J; Veyret, B | Article | No effects of DC and 60-Hz AC Magnetic fields on the first mitosis of two species of sea urchin embryos |
| CW0000130116 | CW0000130155 | 40 | | Palumbi, Stephen R. | Report | Marine Reserves and Ocean Neighborhoods: The Spatial Scale of Marine Populations and their Management |
| CW0000130156 | CW0000130182 | 27 | 4/1/2002 | Patenaude, Nathalie J.; Richardson, W.John; Smultea, Mari A.; Koski,William R.; Miller, Gary W. | Report | Aircraft sound and Disturbance to Bowhead and Beluga Whales during Spring Migration in the Alaskan Beaufort Sea |
| CW0000130183 | CW0000130216 | 34 | | Arnett, Edward B. | Draft | Patterns of Bat Fatality at Wind Development Facilities |
| CW0000130217 | CW0000130234 | 18 | 4/12/2004 | Perkins, Simon; Allison,Taber; Jones, Andrea; Sadoti, Giancarlo | Report | A Survey of Tern activity within Nantucket Sound, Massachusetts, during the 2003 Breeding Season |
| CW0000130235 | CW0000130258 | 24 | 9/10/2004 | Perkins, Simon; Allison,Taber; Jones, Andrea; Sadoti, Giancarlo | Report | A Survey of Tern Activity within Nantucket Sound, Massachusetts during the 2003 Fall Staging Period |
| CW0000130259 | CW0000130282 | 24 | | Perkins, Simon; Allison,Taber; Jones, Andrea; Sadoti, Giancarlo | Report | Relative Waterfowl Abundance within Nantucket Sound, Massachusetts during the 2003-2004 Winter Season |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000130283 | CW0000130305 | 23 | 1/8/2003 | Perkins, Simon; Allison,Taber; Jones, Andrea | Report | Survey of tern Activity Within Nantucket Sound, Massachusetts, During Pre-Migratory Fall Staging |
| CW0000130306 | CW0000130319 | 14 | | Peters, Kimberly A ; Otis, David L. | Article | Shorebird rosst-site selection at two temporal scales: is human disturbance a factor? |
| CW0000130320 | CW0000130485 | 166 | | Peterson, Ib Krag; Christensen, Thomas Kjaer; Kahlert, Johnny; Desholm, Mark; Fox, Anthony D. | Report | Final results of bird studies at the offshore wind farms at Nysted and Horns Rev, Denmark |
| CW0000130486 | CW0000130490 | 5 | | | Plain Text | |
| CW0000130491 | CW0000130618 | 128 | | Pettersson, Jan | Report | The Impact of offshore Wind Farms on Bird Life in Southern Kalmar Sound, Sweden A final report based on studies 1999-2003 |
| CW0000130619 | CW0000130628 | 10 | 4/19/2001 | Phillips, John B; Deutschlander, Mark E.; Freake, Michael J.; Borland, S. Chris | Article | The Role of Extraocular Photoreceptors in Newt Magnetic Compass Orientation: Parallels Between Light-Dependent Magnetoreception and Polarized Light Detection in Vertebrates |
| CW0000130629 | CW0000130635 | 7 | | Reed, Austin | Article | Migration, homing , and mortality of breeding female Eiders Somateria Mollissima Dresseri of the St. Lawrence estuary, Quebec |
| CW0000130636 | CW0000130645 | 10 | | Rhoads, Donald C.; McCall, Peter L.; Yingst, Josephine Y | Article | Disturbance and Production on the Estuarine Seafloor |
| CW0000130646 | CW0000130695 | 50 | 1/12/1978 | Richardson, W. John | Article | Timing and amount of bird migration in relation to weather: a review |
| CW0000130696 | CW0000130711 | 16 | 10/1/1978 | Richardson, W. John | Article | Reorientation of Nocturnal Landbird Migrants over the Atlantic Ocean near Nova Scotia in Autumn |
| CW0000130712 | CW0000130723 | 12 | 2/1/2000 | Ritz, Thorsten; Adem, Salih; Schulten, Klaus | Article | A Model for Photoreceptor-Based Magnetoreception in Birds |
| CW0000130724 | CW0000130776 | 53 | 2/1/2003 | Robinson, R. A.; Atkinson,P. W.; Clark, N. A. | Report | Arrival and weight gain of Red Knot Calidris canutus, Rubby Turnstone Arenaria interpres and Sanderling Calidris alba staging in Delaware Bay in spring |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000130777 | CW0000130778 | 2 | | Rosenberg, David M; Resh, Vincent H | Web Page Ad | Freshwater Biomonitoring and Benthic Macroinvertebrates (Hardcover) |
| CW0000130779 | CW0000130800 | 22 | 8/31/2005 | Sadoti, Giancarlo; Allison, Taber; Perkins, Simon; Jones, Andrea | Report | A Survey of Tern Activity within Nantucket Sound, Massachusetts, During the 2004 Breeding Period |
| CW0000130801 | CW0000130826 | 26 | 8/31/2005 | Sadoti, Giancarlo; Allison, Taber; Perkins, Simon; Jedrey, Ellen; Jones, Andrea | Report | A Survey of Tern Activity within Nantucket Sound, Massachusetts during the 2004 Fall Staging Period |
| CW0000130827 | CW0000130838 | 12 | | Safina, Carl; Burger, Joanna; Gochfeld, Michael; Wagner, Richard H. | Article | Evidence for Prey Limitation of Common and Roseate Tern Reproduction |
| CW0000130839 | CW0000130852 | 14 | 7/1/1958 | Sanders, Howard L. | Article | Limnology and Oceanography: Benthic Studies in Buzzards Bay. I. Animal-Sediment Relationships |
| CW0000130853 | CW0000130858 | 6 | 6/17/2003 | Seifert, Henry; Kroning, Jurgen | Article | Recommendations for Spacing in Wind Farms |
| CW0000130859 | CW0000130860 | 2 | | Sibley, David Allen | Web Page Ad | The Sibley Guide to Birds Life & Behavior |
| CW0000130861 | CW0000130868 | 8 | 4/27/2000 | Dyer, Chris; Allee, David | Article | Summary of Research Priorities for the Long Island Sounds Lobster Resource |
| CW0000130869 | CW0000130880 | 12 | | Stott, Richard S.; Olson, David P. | Article | Food-Habitat Relationship of sea Ducks on the New Hampshire Coastline |
| CW0000130881 | CW0000130890 | 10 | | Journal of Mammalogy | Article | General Notes Bats on Migration |
| CW0000130891 | CW0000130901 | 11 | 3/19/1999 | Tsipoura, Nellie; Burger, Joanna | Article | Shorebird diet during Spring Migration Stopover on Delaware Bay |
| CW0000130902 | CW0000130971 | 70 | 12/1/1999 | Tulp, I.; Schekkerman, H.; Larsen, J. K.; Van der winden, J.; Van de haterd, R.J.W.; Van horssen, P.; Dirksen, S.; Spaans, A.L. | Report | Nocturnal flight activity of sea ducks near the windfarm Tuno Knob in the Kattegat |
| CW0000130972 | CW0000131207 | 236 | 5/2/1996 | Lamhectson, Aonald E. | Report | Piping Plover (Charadrius melodus) Atlantic Coast Population Revised Recovery Plan |
| CW0000131208 | CW0000131212 | 5 | | U.S. Fish and Wildlife Service | REPORT | High Priority Shorebirds- 2004 U.S. Shorebird Conservation Plan |
| CW0000131213 | CW0000131247 | 35 | 7/10/2006 | Knot, Red | Report | U.S. Fish and Wildlife Service Species Assessment and Listing Priority Assignment Form |
| CW0000131248 | CW0000131266 | 19 | | Valberg, P.A.; Kavet, R.; Rafferty, C.N. | Article | Review: Can Low-Level 50/60 Hz Electric and Magnetic Fields Cause Biological Effects? |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000131267 | CW0000131276 | 10 | 3/1/1984 | Van Dolah, Robert F.; Calder, Dale R.; Knott, David M. | Article | Effects of Dredging and Open-Water Disposal on Benthic Macroinvertebrates in a South Carolina Estuary |
| CW0000131277 | CW0000131280 | 4 | | Vella, Gero | White Paper | The Enironmental Implications of Offshore Wind Generation |
| CW0000131281 | CW0000131331 | 51 | | Vella, G; Rushforth, I; Mason, E; Hough, A; England, R; Styles, P; Holt, T; Thorne, P | Report | Assessment of The Effects of Noise and Vibration from Offshore Wind Farms on Marine Wildlife |
| CW0000131332 | CW0000131333 | 2 | | Veit, Richard R.; Petersen, Wayne R. | BOOK | Birds of Massachusetts |
| CW0000131334 | CW0000131336 | 3 | | Villalard- Bohnsack, Martine | Report | Illustrated Key To The Seaweeds of New England |
| CW0000131337 | CW0000131409 | 73 | 2/1/2008 | Vlietstra, Lucy | Report | Common and Roseate Tern Exposure to the Massachusetts Maritime Academy Wind Turbine: 2006 and 2007 |
| CW0000131410 | CW0000131469 | 60 | 1/1/2007 | Vlietstra, Lucy S. | Report | Potential Impact of the Massachusetts Maritime Academy Wind Turbine on Common and Roseate Terns |
| CW0000131470 | CW0000131827 | 358 | 3/1/2006 | Waring, Gordon T.; Josephson, Elizabeth; Fairfield, Carol P.;Maze- Foley, Katherine | Report | U. S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments -- 2005 |
| CW0000131828 | CW0000131832 | 5 | | | Plain Text | |
| CW0000131833 | CW0000132150 | 318 | 12/1/2001 | Waring, Gordon T.; Quintal,Janeen M.; Swartz, Steven L. | Report | U. S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments -- 2001 |
| CW0000132151 | CW0000132169 | 19 | 8/25/2000 | Wartenberg, Daniel | Report | Residential Emf Exposure And Childhood Leukemia: Meta-Analysis And Population Attributable Risk |
| CW0000132170 | CW0000132259 | 90 | 2/1/1976 | Weir, R.D. | Report | Annotated Bibliography Of Bird Kills At Man-Made Obstacles: A Review Of The State O Fthe Art And Solutions |
| CW0000132260 | CW0000132261 | 2 | | Wheeler, Brian K. | Report | Raptors Of Eastern North America |
| CW0000132262 | CW0000132293 | 32 | 8/1/2006 | Whitfield, D.P.; Madders, M. | Report | A Review Of The Impacts Of Wind Farms Of Hen Harriers Circus Cyaneus And Estimation Of Collision Avoidance Rates |
| CW0000132294 | CW0000132309 | 16 | 11/1/2006 | Wilkin, John L. | Report | The Summertime Heat Budget And Circulation Of Southeast New England Shelf Waters |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000132310 | CW0000132314 | 5 | 2/6/2007 | Winkelman, J.E. | Report | Bird/Wind Turbine Investigations in Europe |
| CW0000132315 | CW0000132317 | 3 | 6/8/2000 | Weaver, James C; Vaughan, Timothy E; Astumian, R. Dean | Article | Biological sensing of small Field differences by magnetically sensitive chemical reactions |
| CW0000132318 | CW0000132331 | 14 | | Taylor & Francis | Journal Article | THE EFFECTS OF ELECTROMAGNETIC FIELDS FROM POWER LINES ON AVIAN REPRODUCTIVE BIOLOGY AND PHYSIOLOGY: A REVIEW |
| CW0000132332 | CW0000132332 | 1 | | Bohnsack, JA | Article | Are high densities of fishes at artificial reefs the result of habitat limitation or behavioral preference |
| CW0000132333 | CW0000132333 | 1 | 9/1/2005 | Bornbace, Giovanni | Research Article | Protection of biological habitats by artificial reefs |
| CW0000132334 | CW0000132352 | 19 | | Byrnes, Mark R.; Hammer, Richard M.; Thibaut, Tim D.; Snyder, David B. | Research Article | Effects of Sand Mining on Physical Processes and Biological Communities Offshore New Jersey, U. S. A. |
| CW0000132353 | CW0000132354 | 2 | | | Map | North Atlantic Fin and Mike Whale Sightings Through 2002 - Cape Cod north |
| CW0000132355 | CW0000132425 | 71 | 7/1/2003 | CENTRE FOR MARINE AND COASTAL STUDIES & CENTRE FOR INTELLIGENT MONITORING SYSTEMS | Report | A BASELINE ASSESSMENT OF ELECTROMAGNETIC FIELDS GENERATED BY OFFSHORE WINDFARM CABLES |
| CW0000132426 | CW0000132426 | 1 | | | Article | Outer Cape Cod and Nantucket Sound |
| CW0000132427 | CW0000132440 | 14 | | Dernie, K.M.; Kaiser, M.J.; Warwick, R.M. | Journal Article | Recovery rates of benthic communities following physical disturbance |
| CW0000132441 | CW0000132450 | 10 | 2/27/1997 | Duarte, Carlos M.; Terrados, Jorge; Agawin, Nona S.R.; Fortes, Miguel D.; Bach, Steffen; Kenworthy, w. Judson | Research Article | Response of a mixed Philippine seagrass meadow to experimental burial |
| CW0000132451 | CW0000132461 | 11 | | Gill, Andrew B. | Journal Article | Offshore renewable energy: ecological implications of generating electricity in the coastal zone |
| CW0000132462 | CW0000132473 | 12 | 4/1/2002 | Goldberg, Ronald; Phelan, Beth; Pereira, Jose; Hagan, Stacy; Clark, Paul; Bejda, Allen; Calabrese, Anthony; Studholme, Anne; Able, Kenneth W. | Research Article | Variability in Habitat Use by Young- of- the- Year Winter Flounder, Pseudopleuronectes americanus, in Three Northeastern U. S. Estuaries |
| CW0000132474 | CW0000132478 | 5 | | | Plain Text | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000132479 | CW0000132541 | 63 | 3/1/1998 | Guillernette, Magella; Larsen, Jesper Kyed; Clausager, Ib | Technical Report | IMPACT ASSESMENT OF AN OFF-SHORE WIND PARK ON SEA DUCKS |
| CW0000132542 | CW0000132561 | 20 | | Huppop, Ommo; Dierschke, Jochen; Exo, Klaus-Michael; Fredrich, Elvira; Hill, Reinhold | Research Article | Bird migration studies and potential collision risk with offshore wind turbines |
| CW0000132562 | CW0000132567 | 6 | 3/23/1995 | Jury, Steven H.; Howell, Huntting W.; Watson, Winsor H. III | Research Article | Lobster movements in response to a hurricane |
| CW0000132568 | CW0000132629 | 62 | 11/1/2002 | Kerlinger, Paul; Curry, Richard | Report | Desktop Avian Risk Assessment For The Long Island Power Authority Offshore Wind Energy Project |
| CW0000132630 | CW0000132670 | 41 | 1/1/2001 | Laist, David W.; Knowlton, Amy R.; Mead, James D.; Collet, Anne S.; Podesta, Michela | Report | COLLISIONS BETWEEN SHIPS AND WHALES |
| CW0000132671 | CW0000132702 | 32 | 6/16/2005 | Larwood, Scott | Report | PERMITTING SETBACKS FOR WIND TURBINES IN CALIFORNIA AND THE BLADE THROW HAZARD |
| CW0000132703 | CW0000132709 | 7 | 5/1/1980 | Lazell, James D. Jr. | Article | NEW ENGLAND WATERS: CRITICAL HABITAT FOR MARINE TURTLES |
| CW0000132710 | CW0000133013 | 304 | 8/1/1989 | BBN Systems and Technologies | Report | Analysis and Ranking of the Acoustic Disturbance Potential of Petroleum Industry Activities and Other Sources of Noise in the Environment of Marine Mammals in Alaska |
| CW0000133014 | CW0000133119 | 106 | 1/1/1994 | McCauley, R.D.; Swan, John M.; Neff, Jeffrey; Young, Peter C. | Report | ENVIRONMENTAL IMPLICATIONS OF OFFSHORE OIL AND GAS DEVELOPMENT IN AUSTRALIA |
| CW0000133120 | CW0000133220 | 101 | 11/1/1987 | Miles, P.R.; Malme, C.I.; Richardson, W.J. | Report | PREDICTION OF DRILLING SITE- SPECIFIC INTERACTION OF INDUSTRIAL ACOUSTIC STIMULI AND ENDANGERED WHALES IN THE ALASKAN BEAUFORT SEA |
| CW0000133221 | CW0000133283 | 63 | 10/1/2004 | Nedwell, J. Dr.; Howell, D. | Report | A review of offshore windfarm related underwater noise sources. |
| CW0000133284 | CW0000133336 | 53 | 9/3/2004 | Nedwell, J.R. Dr.; Edwards, B.; Turnpenny, A.W.H. DR.; Gordon, J Dr. | Report | Fish and Marine Mammal Audiograms: A summary of available information |
| CW0000133337 | CW0000133348 | 12 | 4/1/1963 | Nisbet, I.C.T. | Journal Article | MEASUREMENTS WITH RADAR OF THE HEIGHT OF NOCTURNAL MIGRATION OVER CAPE COD, MASSACHUSETTS |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000133349 | CW0000133356 | 8 | | 3/1/2001 | NATIONAL MARINE FISHERIES SERVICE | Memorandum | STOCK ASSESSMENTS OF LOGGERHEAD AND LEATHERBACK SEA TURTLES AND AN ASSESSMENT OF THE IMPACT OF THE PELAGIC LONGLINE FISHERY ON THE LOGGERHEAD AND LEATHERBACK SEA TURTLES OF THE WESTERN NORTH ATLANTIC |
| CW0000133357 | CW0000133436 | 80 | | | Powers, Joseph E. | Letter | National Marine Fisheries Service biological opinion based on our review of the Minerals Management Service's proposed Gulf of Mexico Outer Continental Shelf Lease Sale 184 and its effects on the sperm whale, leatherback, green, hawksbill, Kemp's ridley, and loggerhead and sea turtles |
| CW0000133437 | CW0000133446 | 10 | | | NATIONAL RESEARCH COUNCIL | Report | Possible Health Effects of Exposure to RESIDENTIAL ELECTRIC AND MAGNETIC FIELDS |
| CW0000133447 | CW0000133473 | 27 | | 4/1/2002 | Patenaude, Nathalie J.; Richardson, John W.; Smultea, Mari A.; Koski, William R.; Miller, Gary W. | Report | AIRCRAFT SOUND AND DISTURBANCE TO BOWHEAD AND BELUGA WHALES DURING SPRING MIGRATION IN THE ALASKAN |
| CW0000133474 | CW0000133483 | 10 | | 9/1/1978 | Rhoads, Donald C.; McCall, Peter L.; Yingst, Josephine Y. | Report | DISTURBANCE AND PRODUCTION ON THE ESTUARINE SEAFLOOR |
| CW0000133484 | CW0000133485 | 2 | | 9/10/2008 | Rosenberg, David M.; Resh, Vincent H. | Web Page Ad | Freshwater Biomonitoring and Benthic Macroinvertebrates |
| CW0000133486 | CW0000133487 | 2 | | 9/9/2008 | Allen, David | Web Ad | THE SIBLEY GUIDE TO BIRD LIFE & BEHAVIOR |
| CW0000133488 | CW0000133495 | 8 | 4/27/2000 | | | Memorandum | SUMMARY OF RESEARCH PRIORITIES FOR THE LONG ISLAND SOUND LOBSTER RESOURCE |
| CW0000133496 | CW0000133741 | 246 | | 12/1/1998 | Theroux, Roger B.; Wigley, Ronald L. | Report | Quantitative Composition and Distribution of the Macrobenthic Invertebrate Fauna of the Continental Shelf Ecosystems of the Northeastern United States |
| CW0000133742 | CW0000133742 | 1 | | 9/16/2008 | Orr, Terry L. | Transmittal Letter | FULL REFERENCES OF CITATIONS |
| CW0000133743 | CW0000133812 | 70 | | 12/1/1999 | Tulp, I.; Schekkerman, H.; Larsen, J.K.; Van Der Winden, J.; Van De Haterd, R.J.; Van Horssen, P.; Dirksen, S. & Spaans, A.L. | Report | Nocturnal flight activity of sea ducks near the windfarm Tuno Knob in the Kattegat |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000133813 | CW0000133834 | 22 | 6/1/2003 | Adams, Karen Kirk | Report | PEER REVIEW COMMITTEE OFFSHORE WIND ENERGY, NEW ENGLAND |
| CW0000133835 | CW0000133853 | 19 | | Valberg, P.A.; KAVET, R.; Rafferty, C.N. | Review | Can Low- Level 50/60 Hz Electric and Magnetic Fields Cause Biological Effects? |
| CW0000133854 | CW0000133863 | 10 | 3/1/1984 | Van Dolah, Robert F.; Calder, Dale R.; Knott, David M. | Report | Effects of Dredging and Open- Water on Benthic Macroinvertebrates in a South Carolina Estuary Disposal |
| CW0000133864 | CW0000133867 | 4 | | Vella, Gero | Article | THE ENVIRONMENTAL IMPLICATIONS OF OFFSHORE WIND GENERATION |
| CW0000133868 | CW0000133870 | 3 | | Villard-Bohnsack, Martine | Report | ILLUSTRATED KEY TO THE SEAWEEDS OF NEW ENGLAND |
| CW0000133871 | CW0000133877 | 7 | | Westerberg, Hakan | Report | EFFECT OF HVDC CABLES ON EEL ORIENTATION |
| CW0000133878 | CW0000133882 | 5 | 12/11/2003 | Ahlen, Ingemar | Report | WIND TURBINES AND BATS - A PILOT STUDY |
| CW0000133883 | CW0000133892 | 10 | 4/29/2004 | Claudet, Joachim and Pelletier, Dominique | Report | Marine protected areas and artificial reefs: A review of the interactions between management and scientific studies |
| CW0000133893 | CW0000133902 | 10 | | Alden, Raymond W. III; Weisberg, Stephen B.; Ranasinghe, J. Ananda and Dauer, Daniel M. | Report | Optimizing Temporal Sampling Strategies for Benthic Environmental Monitoring Programs |
| CW0000133903 | CW0000133916 | 14 | 10/26/2005 | Boesen, Charlotte & Andersen, Steffen | Report | Environmental effect studies Status more than two years after the erection of Horns Rev and Nysted Offshore Wind Farms |
| CW0000133917 | CW0000133929 | 13 | 5/1/1999 | Sills, Robert C. and Haseman, Joseph K.; Boorman, Gary A.; McCormick, David L.; Findlay, John C.; Hailey, James R.; Gauger, Johnson,Tim R.; Kovatch, Robert M. | Report | Toxicologic Pathology |
| CW0000133930 | CW0000133941 | 12 | | Botton, Mark L.; Loveland, Robert E.; Jacobsen, Timothy R. | Report | SITE SELECTION BY MIGRATORY SHOREBIRDS IN DELAWARE BAY, AND ITS RELATIONSHIP TO BEACH CHARACTERISTICS AND ABUNDANCE OF HORSESHOE CRAB ( LIMULUS POLYPHEMUS) EGGS |
| CW0000133942 | CW0000133948 | 7 | 9/29/1993 | Burke, Vincent J.; Morreale, Stephen J.; Standora, Edward A. | Report | DIET OF THE KEMP'S RIDLEY SEA TURTLE, LEPIDOCHELYS KEMPII, IN NEW YORK WATERS |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000133949 | CW0000134020 | 72 | 11/1/1981 | Callings, Stephen W.; Cooper-Sheehan, Christine; Hughes, Sally C.; Buckley, James L. | Report | The Effects of Power Generation on some of the Living Marine Resources of the Cape Cod Canal and Approaches |
| CW0000134021 | CW0000134132 | 112 | | Noer, Henning; Christensen; Thomas Kjaer; Clausager, Ib; Petersen, Ib Krag | Report | Effects on birds of an offshore wind park at Horns Rev: Environmental impact assessment |
| CW0000134133 | CW0000134173 | 41 | | Office of Air Resources Rhode Island Department of Health Air Pollution Laboratory | Report | 2004 AIR QUALITY SUMMARY STATE OF RHODE ISLAND |
| CW0000134174 | CW0000134377 | 204 | 11/1/1989 | DiCristofaro, Donald C.; Hanna, Steven R. | Report | THE OFFSHORE AND COASTAL DISPERSION MODEL VOLUME I: USER'S GUIDE |
| CW0000134378 | CW0000134521 | 144 | 11/1/2006 | DONG Energy | Report | Danish Off shore Wind Key Environmental Issues |
| CW0000134522 | CW0000134656 | 135 | 10/1/2005 | Elsam Engineering and ENERGI E2 | Report | The Danish Offshore Wind Farm Demonstration Project: Horns Rev and Nysted Offshore Wind Farm Environmental impact assessment and monitoring |
| CW0000134657 | CW0000134718 | 62 | 7/6/2006 | Thomsen, Frank; Ludemann, Karin; Kafemann, Rudolf and Piper, Werner | Report | Effects of offshore wind farm noise on marine mammals and fish |
| CW0000134719 | CW0000134760 | 42 | 6/28/2007 | Fielder, J.K.; Henry, T.H.; TANKERSLEY, R.D. and Nicholson, C.P. | Report | RESULTS OF BAT AND BIRD MORTALITY MONITORING AT THE EXPANDED BUFFALO MOUNTIAN WINDFARM, 2005 |
| CW0000134761 | CW0000135002 | 242 | 11/1/1998 | Fonseca, Mark S.; Kenworthy, Judson W. and Thayer, Gordon W. | Report | Guidelines for the Conservation and Restoration of Seagrasses in the United States and Adjacent Waters |
| CW0000135003 | CW0000135078 | 76 | 5/31/2007 | Jain, Aaftab; Kerlinger, Paul; Curry, Richard; Slobodnik, Linda | Report | Annual Report for the Maple Ridge Wind Power Project Postconstruction Bird and Bat Fatality Study - 2006 |
| CW0000135079 | CW0000135149 | 71 | 8/1/2001 | Hammond, P S; Gordon, J C D; Grellier, K, Hall; A J, Northridge, S P; Thompson, D & Harwood, J | Report | Technical Report Produced for Strategic Environmental Assessment - SEA2 BACKGROUND INFORMATION ON MARINE MAMMALS RELEVANT TO SEA2 |
| CW0000135150 | CW0000135231 | 82 | 1/28/2005 | Hastings, Mardi C. Ph.D; Popper, Arthur N. Ph.D | Report | EFFECTS OF SOUND ON FISH |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000135232 | CW0000135277 | 46 | 11/1/2004 | Hendrickson, Lisa C.; Holmes, Elizabeth M. | Report | Essential Fish Habitat Source Document: Northern Shortfin Squid, Illex illecebrosus, Life History and Habitat Characteristics |
| CW0000135278 | CW0000135381 | 104 | 11/1/2004 | Lough, Gregory R. | Memorandum | Essential Fish Habitat Source Document: Atlantic Cod, Gadus morhua, Life History and Habitat Characteristics |
| CW0000135382 | CW0000135414 | 33 | 7/23/2003 | Reyff, James A. | Report | UNDERWATER SOUND PRESSURES ASSOCIATED WITH THE RESTRIKE OF THE PILE IINSTALLATION DEMONSTRATION PROJECT PILES Measurements Results for the PIDP Restrike - East Span Seismic Safety Project on the SFOBB |
| CW0000135415 | CW0000135558 | 144 | | ISO NEW ENGLAND | Report | 2005 REGIONAL SYSTEM PLAN |
| CW0000135559 | CW0000135644 | 86 | 8/2/2007 | ISO New England | Report | New England Electricity Scenario Analysis: Exploring the economic, reliability, and environmental impactsof various resource outcomes for meeting the regions future electricity needs |
| CW0000135645 | CW0000135696 | 52 | 8/1/2005 | Packer, David B. | Report | Essential Fish Habitat Source Document: Longfin Inshore Squid, Loligo pealeii, Life History and Habitat Characteristics |
| CW0000135697 | CW0000135713 | 17 | 1/19/2005 | Neckles, Hilary A.; Short, Frederick T.; Barker, Seth, Kopp; Blaine S. | Report | DISTURBANCE OF EELGRASS ZOSTERA MARINA BY COMMERCIAL MUSSEL MYTILUS EDULIS HARVESTING IN MAINE: DRAGGING IMPACTS AND HABIAT RECOVERY |
| CW0000135714 | CW0000135776 | 63 | 10/1/2004 | Nedwell, J.; Howell, D. | Report | A REVIEW OF OFFSHORE WINDFARM RELATED UNDERWATER NOISE SOURCES. |
| CW0000135777 | CW0000135782 | 6 | 9/1/2003 | Nowacek, Douglas P.; Johnson, Mark P. and Tyack, Peter L. | Proceedings | North Atlantic right whales ( Eubalaena glacialis) ignore ships but respond to alerting stimuli |
| CW0000135783 | CW0000135794 | 12 | 2/1/2007 | Oviatt, Candace A.; Hyde, Kimberly J.W.; KELLER, Aimee A.; and Turner, Jefferson T. | Report | Production Patterns in Massachusetts Bay with Outfall Relocation |
| CW0000135795 | CW0000135799 | 5 | | | Plain Text | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000135800 | CW0000135817 | 18 | 4/1/2005 | James-Pirri, M.J.; Tuxbury, K.; Marino, S.; and Koch, S. | Article | Spawning Densities, Egg Densities, Size Structure, and Movement Patterns of Spawning Horseshoe Crabs, Limulus polyphemus, within Four Coastal Embayments on Cape Cod, Massachusetts |
| CW0000135818 | CW0000135859 | 42 | 5/1/2000 | Hoffmann, Erik; Astrup, Jens; Larsen, Finn; Munch- Petersen, Sten | Report | Effects of marine windfarms on the distribution of fish, shellfish and marine mammals in the Horns Rev area |
| CW0000135860 | CW0000135909 | 50 | 12/1/1993 | Sadfove, Samuel S.; Cardinale, Phillip | Report | SPECIES COMPOSITION AND DISTRIBUTION OF MARINE MAMMALS AND SEA TURTLES IN THE NEW YORK BIGHT |
| CW0000135910 | CW0000135947 | 38 | 2/1/2004 | Thorson, Phil | Report | REVISED MARINE MAMMAL MONITORING PLAN |
| CW0000135948 | CW0000135997 | 50 | 9/1/1999 | Steimle, Frank W.; Zetlin, Christine A.; Berrien, Peter L.; Chang, Sukwoo | Report | Essential Fish Habitat Source Document: Black Sea Bass, Centropristis striata, Life History and Habitat Characteristics |
| CW0000135998 | CW0000136045 | 48 | 9/1/1999 | Steimle, Frank W.; Zetlin, Christine A.; Berrien, Peter l. Donna L. Johnson, and Sukwoo Chang | Report | Essential Fish Habitat Source Document: Scup, Stenotomus chrysops, Life History and Habitat Characteristics |
| CW0000136046 | CW0000136089 | 44 | 9/1/1999 | Studholme, Anne L.; Packer, David B.; Berrien, Peter L.; Johnson, Donna L.; Zetlin, Christine A.; Morse, Wallace W. Donna L. Johnson, Christine A. Zetlin, and Wallace W. Morse | Report | Essential Fish Habitat Source Document: Atlantic Mackerel, Scomber scombrus, Life History and Habitat Characteristics |
| CW0000136090 | CW0000136110 | 21 | | Swain, Patricia C.; Kearsley, Jennifer B. | Report | Classification of the Natural Communities of Massachusetts |
| CW0000136111 | CW0000136145 | 35 | 10/1/2005 | Swanson, Craig, Spaulding, Malcolm, Subbayya, Sankar, Isaji, Tatsu | Report | ANALYSIS OF EFFECTS OF WIND TURBINE GENERATOR PILE ARRAY OF THE CAPE WIND ENERGY PROJECT IN NANTUCKET SOUND |
| CW0000136146 | CW0000136150 | 5 | | Swift, Stephen A. Geology & Geophysics and Mulligan, Ann, Marine Policy Center | Report | COI Funded Project: The nature and extent of the Upper Cape Cod groundwater aquifer beneath Falmouth and Nantucket Sound |
| CW0000136151 | CW0000136487 | 337 | 3/1/1994 | Bjorndal, Karen A, Bolten, Alan B., Johnson, Dale A., Eliazar, Peter J. | Report | PROCEEDINGS OF THE FOURTEENTH ANNUAL SYMPOSIUM |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000136488 | CW0000136525 | 38 | 9/1/1999 | Johnson, Donna L., Morse, Wallace W., Berrien, Peter L., Vitaliano, Joseph J. | Report | ESSENTIAL FISH HABITAT SOURCE DOCUMENT: YELLOWTAIL FLOUNDER, LIMANDA FERRUGINEA, LIFE HISTORY AND CHARACTERISTICS |
| CW0000136526 | CW0000136531 | 6 | 10/15/1981 | Thistle, David | Report | NATURAL PHYSICAL DISTURNANCES AND COMMUNITIES OF MARINE SOFT BOTTOMS |
| CW0000136532 | CW0000136539 | 8 | | Thompson, Nancy B. | Article | THE STATUS OF LOGGERHEAD, CARETTA CARETTA; KEMP'S RIDLEY, LEPIDOCHELYS KEMPI; AND GREEN, CHELONIA MYDAS, SEA TURTLES IN U.S. WATERS |
| CW0000136540 | CW0000136601 | 62 | 7/6/2006 | Thomsen, Frank, Ludemann, Karin, Kafemann, Rudolf, Piper, Werner | Report | Effects of offshore wind farm noise on marine mammals and fish |
| CW0000136602 | CW0000136837 | 236 | 6/26/2006 | TRC ENVIRONMENTAL CORPORATION | Report | Existing and Potential Ocean- Based Energy Facilities and Associated Infrastructure in Massachusetts |
| CW0000136838 | CW0000136891 | 54 | | CAMPHUYSEN, C.J., REID, J.B. | Report | ATLANTIC SEABIRDS QUARTERLY JOURNAL OF THE SEABIRD GROUP AND THE DUTCH SEABIRD GROUP |
| CW0000136892 | CW0000137163 | 272 | 2/20/1990 | Richardson, Thelma, Richardson, James I., Donnelly, Marydele | Memorandum | PROCEEDINGS OF THE TEN H ANNUAL WORKSHOP ON SEA TURTLE BIOLOGY AND CONSERVATION |
| CW0000137164 | CW0000137268 | 105 | 9/1/1998 | DEPARTMENT OF COMMERCE | Memorandum | AN ASSESSMENT OF THE KEMP'S RIDLEY ( Lepidochelys kempii) AND LOGGERHEAD ( Caretta caretta) SEA TURTLE POPULATIONS IN THE WESTERN NORTH ATLANTIC |
| CW0000137269 | CW0000137400 | 132 | 11/1/2000 | Mineta, Norman Y, Baker, James D., Dalton, Penelope H. | Memorandum | ASSESSMENT UPDATE FOR THE KEMPS RIDLEY AND LOGGERHEAD SEA TURTLE POPULATIONS IN THE WESTERN NORTH ATLANTIC |
| CW0000137401 | CW0000137543 | 143 | 1/1/1987 | ENVIRONMENTAL LABORATORY | Report | CORPS OF ENGINEERS WETLANDS DELINEATION MANUAL |
| CW0000137544 | CW0000137557 | 14 | 5/1/2005 | DOER | Report | Sedimentation: Potential Biological Effects of Dredging Operations in Estuarine and Marine Environments |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000137558 | CW0000137571 | 14 | 5/1/2005 | DOER | Report | Sedimentation: Potential Biological Effects of Dredging Operations in Estuarine and Marine Environments |
| CW0000137572 | CW0000137585 | 14 | | US ARMY CORPS OF ENGINEERS NEW ENGLAND DISTRICT | Report | DREDGED MATERIAL MANAGEMENT PROGRAM |
| CW0000137586 | CW0000137586 | 1 | 9/29/2011 | National Oceanic and Atmospheric Administration | Web Page | WRECKS AND OBSTRUCTIONS (AWOIS) |
| CW0000137587 | CW0000137587 | 1 | 9/29/2011 | U.S. DEPARTMENT OF ENERGY | Web Page | WIND AND WATER POWER PROGRAM - WIND POWERING AMERICA MASSACHUSETTS 50-METER WIND RESOURCE MAP |
| CW0000137588 | CW0000137718 | 131 | 3/24/2006 | U.S. DEPARTMENT OF ENERGY | Report | PROCEEDINGS OF THE HYDROKINETIC AND WAVE ENERGY TECHNOLOGIES TECHNICAL AND ENVIRONMENTAL ISSUES WORKSHOP |
| CW0000137719 | CW0000137761 | 43 | 2/15/2007 | Cason, James E. | Report | Summary Under the Criteria and Evidence for Final Determination for Federal Acknowledgment of the Mashpee Wampanoag Indian Tribal Council, Inc. |
| CW0000137762 | CW0000138094 | 333 | 2/1/2005 | U.S. DEPARTMENT OF THE INTERIOR | Report | Structure- Removal Operations on the Gulf of Mexico Outer Continental Shelf Programmatic Environmental Assessment |
| CW0000138095 | CW0000138096 | 2 | 9/29/2011 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY NEW ENGLAND | Report | BRAYTON POINT STATION: FINAL NPDES PERMIT |
| CW0000138097 | CW0000138128 | 32 | 12/1/2004 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | Report | THE PARTICLE POLLUTION REPORT CURRENT UNDERSTANDING OF AIR QUALITY AND EMISSIONS THROUGH 2003 |
| CW0000138129 | CW0000138130 | 2 | 9/29/2011 | US EPA | Report | GROUND LEVEL OZONE |
| CW0000138131 | CW0000138132 | 2 | 7/6/2011 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | Article | Particulate Matter |
| CW0000138133 | CW0000138232 | 100 | 7/27/1979 | Thronson, Robert E. | Guidance Report | Best Management Practices Guidance, Discharge of Dredged or Fill Materials |
| CW0000138233 | CW0000138486 | 254 | 12/31/1984 | CE Maguire, Inc | Draft EIS/Report | Siting of Wastewater Treatment Facilities For Boston Harbor |
| CW0000138487 | CW0000138490 | 4 | 9/29/2011 | Migratory Bird Porgram | Article | A Guide to the Laws and Treaties of the United States for Protecting Migratory Birds |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000138491 | CW0000138493 | 3 | 4/11/2011 | Division of Migratory Bird Management | Executive Order | Executive Order for the Conservation of Migratory Birds |
| CW0000138494 | CW0000138496 | 3 | 9/29/2011 | | Web Article | Northeast Coastal Areas Study Significant Coastal Habitats Site 36 (MA) |
| CW0000138497 | CW0000138498 | 2 | 8/1/2006 | U.S. Fish & Wildlife Service | Article | New England Cottontail |
| CW0000138499 | CW0000138501 | 3 | 3/1/2001 | | Web Article | White-winged, Black and Surf Scoter Habitat Model |
| CW0000138502 | CW0000138859 | 358 | 3/1/2006 | US Department of Commerce | Assessment Report | U.S. Atlantic and Gulf of Mexico Marine Mammal Stock Assessments -- 2005 |
| CW0000138860 | CW0000138935 | 76 | 3/1/2007 | Weiss, John C., Boehlert, Brent B., Unsworth, Robert E. | Report | Assessing the Costs and Benefits of Electricity Generation Using Alternative Energy Resources on the Outer Continental Shelf |
| CW0000138936 | CW0000139120 | 185 | | Merck, Thomas & Nordheim, Henning von | Report | Technische Eingriffe in marine Lebensraume |
| CW0000139121 | CW0000139127 | 7 | | Wigley, Roland | Article | Benthic Invertebrates of the New England Fishing Banks |
| CW0000139128 | CW0000139142 | 15 | 5/1/2005 | | Article | Sedimentation: Potential Biological Effects of Dredging Operations in Estuarine and Marine Environments |
| CW0000139143 | CW0000139143 | 1 | | | Notes | Spring Migration of Common Loons from the Gulf of Mexico |
| CW0000139144 | CW0000139248 | 105 | 8/1/2003 | Coastal Fisheries Institute | Report | Rigs and Reefs: A Comparison of the Fish Communities at Two Artificial Reefs, a Production Platform, and a Natural Reef in the Northern Gulf of Mexico |
| CW0000139249 | CW0000139404 | 156 | 4/1/1995 | LGL Ltd., environmental research associates | Proceedings Report | Proceedings of National Avian-Wind Power Planning Meeting Lakewood, Colorado July 20-21, 1994 |
| CW0000139405 | CW0000139407 | 3 | 4/13/2006 | Dawicki, Shelley | News Release | New Maps Provide Clues to the Historic 2005 Red Tide Outbreak in New England And Hints for 2006 |
| CW0000139408 | CW0000139457 | 50 | 1/10/2003 | WEST, Inc. | Report | FINAL REPORT - AVIAN AND BAT MORTALITY ASSOCIATED WITH THE INITIAL PHASE OF THE FOOTE CREEK RIM WINDPOWER PROJECT, CARBON COUNTY, WYOMING |

| | | | | | | |
|---|---|---|---|---|---|---|
| CW0000139458 | CW0000139495 | 38 | 3/1/2000 | Kerlinger, Paul Ph.D | Review Report | AVIAN MORTALITY AT COMMUNICATION TOWERS: A REVIEW OF RECENT LITERATURE, RESEARCH, AND METHODOLOGY |
| CW0000139496 | CW0000139582 | 87 | 12/1/2003 | Kingsley, Andrea & Whittam, Becky | Guidance Document | Wind Turbines and Birds A Guidance Document for Environmental Assessment |
| CW0000139583 | CW0000139788 | 206 | 6/1/2000 | LGL Ltd., environmental research associates | Proceedings Report | Proceedings of National Avian - Wind Power Planning Meeting III, San Diego, California, May 1998 |